**Fifth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 104 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 112 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 119 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 297 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 411 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 460 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 462 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 463 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 487 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 490 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 495 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 517 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 593 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 683 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |

Claims identified as "Resolved" on the First ACR Status Notice (ECF No.14515), Second ACR Status Notice (ECF No.15367), Third ACR Status Notice (ECF No.15812), and Fourth ACR Status Notice (ECF No. 16322) are not included in this Status Notice.

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 697 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 1300 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 1840 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 1853 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 2057 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 2233 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 2243 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 2246 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 2251 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 2311 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 2314 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 2373 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 2401 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 2591 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 2619 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Fifth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2703 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 2706 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 2781 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 3055 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 3057 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 3070 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 3130 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 3138 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 3141 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 3169 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 3573 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 4118 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 4150 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 4500 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 4511 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4554 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 4555 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 4732 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 4874 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 4903 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 5015 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 5117 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 5219 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 5253 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 5254 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 5260 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 5265 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 5278 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 5279 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 5285 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5288 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 5378 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 5379 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 5582 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 5678 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 5720 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 5789 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 5889 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 5944 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 6007 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 6009 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 6023 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 6026 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 6165 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 6175 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6183 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 6209 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 6368 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 6521 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 6614 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 6856 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 6861 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 6865 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 6950 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 7044 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 7209 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 7322 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 7333 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 7335 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 7437 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7457 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 7578 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 7655 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 7739 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 7839 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 7957 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 7977 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 7995 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8056 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8062 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8146 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8333 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 8367 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | Previously Identified as Resolved, appeal received. | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8485 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 8494 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8609 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8666 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8813 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8830 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8861 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 8969 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 9067 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 9118 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 9294 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 9310 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 9410 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 9501 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 9536 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 9721 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 9775 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10010 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 10042 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 10090 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 10113 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 10141 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 10209 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 10733 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 10776 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 10835 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 10877 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 10927 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 10942 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 11032 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 11079 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11233 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11269 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 11353 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11413 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 11522 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 11574 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 11638 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11716 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11724 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11737 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11738 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11768 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11834 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11856 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11993 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 12012 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12058 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 12091 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 12102 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 12211 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 12348 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 12360 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 12370 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 12483 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 12501 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 12598 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 12741 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 12929 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 12954 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 12980 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 13130 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13229 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 13690 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 13940 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 13963 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 14175 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 14340 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 14504 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 14627 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 15926 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 16554 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 16595 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 16596 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 16800 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 16960 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 17498 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17503 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 17907 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 18264 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 18303 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 18969 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 19433 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 19451 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 19757 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 19772 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 19842 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 20177 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 20217 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 20221 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 20223 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 20394 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20982 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 21405 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 21758 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 21894 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 22207 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 22273 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 22274 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 22335 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 22668 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 22743 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 22936 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 23339 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 23425 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 23492 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 23670 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23754 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 23903 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 24131 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 24133 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 24889 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 24947 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 25343 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 25344 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 25610 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 25926 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 26209 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 26497 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 26602 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 26711 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 26740 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27161 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 27376 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 27475 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 27562 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 27604 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 27764 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 27922 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 28017 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 28342 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 28402 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 28477 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 28538 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 28558 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 28587 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 28708 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28810 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 28835 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 29237 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 29256 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 29359 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 29423 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 29644 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 29713 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 29894 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 30033 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 30036 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 30654 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 30764 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 30790 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 31060 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31426 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 31708 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 31771 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 31800 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 31830 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 32066 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 32223 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 32323 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 32404 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 32425 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 32509 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 32553 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 32564 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 32598 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 32993 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33810 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 33846 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 33873 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 34221 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 34296 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 34326 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 34560 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 34566 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 34673 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 34823 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 35024 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 35234 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 35515 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 35917 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 35940 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36092 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 36454 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 36837 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 36847 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 37071 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 37091 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 37308 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 37364 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 37377 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 37629 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 37641 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 37704 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 37792 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 37799 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 37807 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37859 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 37945 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 38002 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 38203 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 38232 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 38389 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 38401 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 38496 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 39009 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 39060 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 39134 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 39347 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 39451 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 39938 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 39974 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40317 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 40423 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 40597 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 40637 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 40771 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 40823 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 40852 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 40860 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 40882 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 40969 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 41154 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 41519 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 41568 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 41893 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 42049 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42167 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 42208 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 42391 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 42433 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 42515 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 42587 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 42607 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 43082 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 43150 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 43257 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 43449 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 43672 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 43679 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 44131 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 44205 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44208 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 44376 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 44720 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 44838 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 44857 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 45042 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 45069 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 45094 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 45224 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 45280 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 45282 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 45383 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 45616 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 45618 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 46074 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46676 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 46678 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 47315 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 47539 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 47646 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 1814 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5583 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5724 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8161 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8197 | Public Employee | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8279 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8706 | Public Employee & Pension/Retiree | 10/22/2020 | Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10211 | Public Employee | 10/22/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11376 | Public Employee & Pension/Retiree | 10/22/2020 | Vocational Rehabilitation Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12898 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12977 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 13039 | Public Employee & Pension/Retiree | 10/22/2020 | Highway and Transportation Authority & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13302 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13339 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety, Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13756 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13898 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 16903 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Housing & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17190 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17915 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17958 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18164 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19706 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19773 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20141 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Housing & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20174 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Child Support Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20287 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21100 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employee Retirement System of the Government of the Commonwealth of Puerto R... | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21191 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Child Support Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21197 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21755 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21820 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22027 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 22271 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22383 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 22449 | Public Employee & Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22492 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22604 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Transportation and Public Works, Office of Court Administration & Employee Retirement System of the Government of the Commonwealth of Puerto R... | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25492 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26171 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27027 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27082 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27134 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27430 | Public Employee & Pension/Retiree | 10/22/2020 | Medical Services Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 27803 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28428 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28443 | Public Employee & Pension/Retiree | 10/22/2020 | Medical Services Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28991 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29948 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32148 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32946 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34771 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36494 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36642 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37252 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37456 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37694 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37729 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37740 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38194 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38254 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38261 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38321 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38691 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38840 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38892 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39270 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39373 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39534 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39643 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39804 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 39995 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40303 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41282 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41605 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42022 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42324 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42773 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42810 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42863 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43072 | Public Employee | 10/22/2020 | Puerto Rico Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43209 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43480 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43483 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 30 of 970

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43493 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43578 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43612 | Public Employee | 10/22/2020 | General Court of Justice, Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43639 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43893 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 44104 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44166 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44298 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44368 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44419 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44547 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44782 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45156 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45162 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45358 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45535 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45574 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 45936 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46163 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46777 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46941 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46975 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46991 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47998 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48159 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48219 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48502 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48629 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49036 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49181 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49184 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49289 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 49304 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49358 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49470 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 49479 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49592 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49622 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49673 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49675 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49702 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49862 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50076 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50124 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50126 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50282 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50470 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50513 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50591 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50635 | Public Employee & Pension/Retiree | 10/22/2020 | Public Housing Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50710 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50743 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50767 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50872 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51057 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51068 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51198 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51408 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51502 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51587 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51777 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51800 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51816 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51942 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51982 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52071 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52102 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52326 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52452 | Public Employee & Pension/Retiree | 10/22/2020 | Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52545 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52632 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52637 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52733 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52770 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52808 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52970 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53083 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53245 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 53272 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53360 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53456 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53525 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53541 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53563 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53941 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 53987 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53989 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54024 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54201 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 54238 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54369 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54483 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54550 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54573 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54831 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54835 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54978 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55127 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55164 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55194 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55266 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55347 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55365 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55386 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55413 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55543 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55560 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55579 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55599 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55650 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Agriculture & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55712 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55750 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55767 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 55784 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55801 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55811 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55950 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55984 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56039 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56134 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56204 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56258 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56281 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56296 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56351 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56357 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56366 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56511 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56534 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56535 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56573 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56588 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 56633 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56657 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56681 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56775 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56838 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56937 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56999 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57027 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57054 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57055 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57077 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57150 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57160 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57211 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57243 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57318 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57375 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57400 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57455 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57457 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57477 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57481 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57571 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57735 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57815 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57863 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58016 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58033 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58071 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58089 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58174 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58252 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58263 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58316 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58324 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58421 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58432 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58492 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58527 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58573 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58618 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58673 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58782 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58811 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58873 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58888 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58956 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58960 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59030 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59132 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59266 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59368 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59573 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59670 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59684 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59695 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60005 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60091 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60481 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60624 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60715 | Public Employee & Pension/Retiree | 10/22/2020 | Public Housing Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 60738 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60806 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60809 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60946 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60952 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61065 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received and under review. | N | TBD | TBD |
| 61406 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61437 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61555 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61561 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61709 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61775 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62185 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62269 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62293 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62404 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62466 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62517 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety, Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62620 | Public Employee & Pension/Retiree | 10/22/2020 | Medical Services Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62659 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62840 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62842 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63303 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63793 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63817 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Health & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63987 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64421 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65201 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65313 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65348 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65415 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65796 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66094 | Public Employee | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66147 | Public Employee | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66451 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67170 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67417 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67430 | Public Employee & Union Grievance | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67638 | Public Employee & Union Grievance | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68285 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68608 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69047 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69098 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69325 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69397 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69672 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70059 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70163 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70362 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70436 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70657 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70998 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71316 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71885 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73006 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73166 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73569 | Public Employee & Pension/Retiree | 10/22/2020 | Vocational Rehabilitation Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73707 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74357 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 74426 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75993 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76045 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 76194 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76307 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76360 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76455 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 76481 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77536 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77569 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77936 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78057 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78159 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 78231 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78609 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81164 | Public Employee | 10/22/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82109 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83771 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83908 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 83951 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83998 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84144 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84306 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85998 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86362 | Public Employee | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86725 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86793 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89054 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89082 | Public Employee & Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90061 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91012 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91024 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Labor and Human Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91581 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92563 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93630 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95168 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95926 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97758 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97948 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98245 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98427 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99265 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99969 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100968 | Public Employee | 10/22/2020 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106359 | Public Employee | 10/22/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106873 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106932 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107082 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108451 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115613 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116024 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116432 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116645 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122746 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123788 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123835 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125496 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125799 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126966 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127988 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128066 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131877 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135052 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138858 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139367 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139541 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141932 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144780 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Labor and Human Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144811 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145699 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147560 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150841 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153145 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153941 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155135 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156208 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157502 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157734 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158213 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159197 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159654 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160243 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162076 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165607 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167213 | Public Employee | 10/22/2020 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169351 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169524 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27872 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 35520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 49324 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 49789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59636 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 68577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 71044 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 83846 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 121302 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 122872 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 137406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 145888 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 159498 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 168121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 160 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 965 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1881 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2622 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3050 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4570 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 5448 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5592 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 5610 | Public Employee | 11/11/2020 | Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9209 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 11839 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12778 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 13092 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13112 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13368 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13999 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14234 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 14463 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15214 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16333 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Fifth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19200 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20064 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20288 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20581 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21221 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24789 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25418 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25670 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25878 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26403 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28211 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 28256 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 28814 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29575 | Public Employee & Pension/Retiree | 11/11/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29760 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29848 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30020 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 30617 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30734 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31081 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31525 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 31987 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 32741 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33230 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33313 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33364 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33400 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33507 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 33779 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34060 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34446 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34864 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35361 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35605 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36037 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36869 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37017 | Public Employee & Union Grievance | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37645 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38263 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38437 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39637 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39675 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40173 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40194 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40201 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40290 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40591 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40832 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41355 | Public Employee | 11/11/2020 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41376 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41523 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41626 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42035 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42139 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42274 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42279 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42873 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation, Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42996 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43266 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43360 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43868 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44096 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44267 | Public Employee | 11/11/2020 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44620 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45285 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46264 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46329 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46685 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46708 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47040 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47122 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47909 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47926 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 47975 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48141 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48187 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48617 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48733 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48962 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48988 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49068 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49133 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49510 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49943 | Public Employee & Pension/Retiree | 11/11/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50249 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50255 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50530 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50719 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50746 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Fifth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50758 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50848 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50918 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50919 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51264 | Public Employee | 11/11/2020 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51279 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51332 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 51601 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51602 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51657 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52012 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52361 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52858 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53072 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53172 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53310 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53348 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53374 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53608 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53615 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53714 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53748 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53922 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53954 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54181 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54294 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54589 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54607 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54747 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54809 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Fifth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54851 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54895 | Public Employee, Pension/Retiree, Union Grievance | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54919 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55080 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55252 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55459 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55661 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55978 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56197 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56200 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56327 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56730 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57096 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57163 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57164 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57610 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57624 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57682 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57722 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57731 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57909 | Public Employee | 11/11/2020 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58049 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58628 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59246 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59526 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59660 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60021 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60171 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60490 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60882 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Fifth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61358 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61451 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61488 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61923 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62215 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62229 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62344 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62526 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63107 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63899 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64376 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64387 | Public Employee | 11/11/2020 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65247 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66045 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66176 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66423 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66515 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66808 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66939 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67454 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67823 | Public Employee | 11/11/2020 | Department of Education, National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67886 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67910 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67912 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67953 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68260 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68340 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68865 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69037 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69110 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69236 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69779 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 70159 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70860 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71057 | Public Employee & Pension/Retiree | 11/11/2020 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71072 | Public Employee & Pension/Retiree | 11/11/2020 | Administration of Youth Institutions & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71511 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71702 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71778 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72562 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72820 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73184 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73429 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75176 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75218 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75859 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76257 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76378 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76464 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76588 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76773 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76914 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77147 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Labor and Human Resources, Administration of the Right to Work & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77263 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77291 | Public Employee, Pension/Retiree, Union Grievance | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77736 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77974 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78254 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Agriculture, Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78452 | Public Employee & Union Grievance | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79081 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79129 | Public Employee | 11/11/2020 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79487 | Public Employee & Union Grievance | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79572 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Agriculture, Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79870 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80220 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80288 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80309 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80554 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80629 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80763 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80859 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80910 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80924 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81099 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81194 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81203 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81552 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81614 | Public Employee | 11/11/2020 | Department of Education, Administration of Correction, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81662 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81765 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81832 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81955 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82118 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82119 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 82128 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82135 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82141 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82201 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82223 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82238 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82474 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82536 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82541 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82542 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82795 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82895 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 83024 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83185 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83235 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83721 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83871 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83900 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83933 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84053 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84189 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84455 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84715 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84844 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84934 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85034 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85123 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85126 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85188 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85279 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85446 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85481 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85593 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85596 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85925 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85948 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86438 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86474 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86488 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86548 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87005 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87315 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87325 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87477 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87677 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87887 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87914 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87918 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88131 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88217 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88243 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88674 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88739 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 88760 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88788 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89214 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89531 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89567 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89694 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89717 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89836 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89930 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90270 | Public Employee | 11/11/2020 | Department of Agriculture, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90457 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90563 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90623 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90628 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90731 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90849 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91026 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91048 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91062 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91122 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91328 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91472 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91482 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91584 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91626 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Fifth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91667 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91721 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92191 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92360 | Public Employee | 11/11/2020 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92383 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92470 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92487 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92716 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92916 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92983 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93101 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93118 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93174 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 93261 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93316 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93817 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93928 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94185 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94235 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94278 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94363 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94485 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94602 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94640 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94666 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94723 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94849 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94954 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 95121 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95164 | Public Employee | 11/11/2020 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95335 | Public Employee | 11/11/2020 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95490 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95563 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95857 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96050 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 96200 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96269 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 96299 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96373 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96619 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96662 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96663 | Public Employee | 11/11/2020 | Department of health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 96720 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96854 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96887 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96966 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96969 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96980 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97075 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97076 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97102 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97339 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 97534 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97563 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97588 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97605 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97638 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97652 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97673 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97757 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97852 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97961 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98325 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98360 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98452 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98462 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98547 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98552 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98644 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98817 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98820 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98866 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99057 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99074 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99079 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99193 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99337 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99379 | Public Employee & Union Grievance | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99397 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99623 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99734 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99805 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100035 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100113 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100465 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100657 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100689 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100973 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101019 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101111 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101141 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101160 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101162 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101171 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101190 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101254 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101330 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101398 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101463 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101535 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101562 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101579 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102274 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102284 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102343 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102476 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102818 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102906 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102983 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102986 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103262 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103298 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103479 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103481 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104283 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 104339 | Public Employee | 11/11/2020 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104346 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104379 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104413 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104655 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104693 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104697 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104746 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104949 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105240 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105264 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105363 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105364 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105499 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105506 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105528 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105628 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105694 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105916 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105994 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106251 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106325 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106400 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106406 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106459 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health, Administration of Health Facilities and Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106544 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106737 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106789 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106922 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106990 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107351 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 107382 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107409 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107492 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108032 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108053 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108092 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108152 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108208 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108351 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108404 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108552 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108567 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108620 | Public Employee | 11/11/2020 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108780 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108902 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108948 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109125 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109304 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting review | N | N/A | N | TBD | TBD |
| 109312 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109346 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109353 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109386 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109450 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109555 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109680 | Public Employee | 11/11/2020 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109814 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109839 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109846 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109861 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109947 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109956 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110108 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110190 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110193 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 110201 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110211 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110319 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110344 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110392 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110723 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110744 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110746 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110838 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110907 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110922 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111044 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111311 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111886 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112490 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 112813 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116275 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116993 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118923 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121420 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127858 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130040 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131480 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131571 | Public Employee | 11/11/2020 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137356 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138167 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140194 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142205 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143396 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144830 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145894 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 146286 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148404 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150360 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150810 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150818 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152128 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152764 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152868 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153783 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154026 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154086 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154469 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154882 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154953 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 155183 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155906 | Public Employee & Pension/Retiree | 11/11/2020 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157225 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158409 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 161222 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161500 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163361 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167276 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167736 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168221 | Public Employee | 11/11/2020 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168620 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2313 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 3346 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3461 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 4712 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 5110 | Public Employee | 11/13/2020 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6592 | Public Employee & Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7366 | Public Employee & Pension/Retiree | 11/13/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7401 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7755 | Public Employee | 11/13/2020 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7942 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 9174 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 11114 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13821 | Public Employee | 11/13/2020 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14839 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 16361 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17259 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18398 | Public Employee | 11/13/2020 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19863 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 20568 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22303 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23025 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23910 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 27280 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27862 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28083 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29321 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29740 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30439 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30498 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30855 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30990 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 31216 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31627 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32208 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32812 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34059 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34862 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36421 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36765 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38627 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39299 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39654 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40207 | Public Employee & Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40648 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41564 | Public Employee & Pension/Retiree | 11/13/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42012 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42031 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42190 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42220 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44053 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48120 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 49365 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49734 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49797 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50178 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51157 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55609 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56538 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58325 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58434 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Fifth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61222 | Public Employee & Union Grievance | 11/13/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61347 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61421 | Public Employee & Union Grievance | 11/13/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63518 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64052 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64424 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67802 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68188 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68341 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70582 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72514 | Public Employee & Pension/Retiree | 11/13/2020 | Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73270 | Public Employee | 11/13/2020 | Department of Agriculture, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73271 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77679 | Public Employee | 11/13/2020 | Municipality of Ponce | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77955 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79101 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79641 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79905 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80038 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80619 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81443 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82116 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82372 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83157 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83646 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85046 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85203 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86305 | Public Employee | 11/13/2020 | Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86660 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 86662 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86802 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86930 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87398 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87568 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88743 | Public Employee | 11/13/2020 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88764 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89555 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89722 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90963 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91014 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91432 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92104 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92439 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94151 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94805 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95144 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95366 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95667 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96117 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97172 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97252 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97559 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97708 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97842 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99065 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99373 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99612 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99842 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100911 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100970 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101810 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102047 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102342 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102509 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102710 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102939 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103870 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104451 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105304 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105378 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105512 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105724 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107890 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109300 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110491 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110613 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110717 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111007 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112012 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112376 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112396 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112425 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113116 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113549 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113558 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114093 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114199 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114771 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115008 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115327 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115410 | Public Employee | 11/13/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116037 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116047 | Public Employee | 11/13/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116215 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116244 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116263 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116513 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116649 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116706 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116850 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116991 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117107 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117420 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117576 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117704 | Public Employee & Union Grievance | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118244 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 118542 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 118678 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118721 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119032 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 119135 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119143 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119367 | Public Employee | 11/13/2020 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119413 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119433 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119482 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119506 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 119674 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119768 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120093 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120288 | Public Employee | 11/13/2020 | Administration of Health Facilities and Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120438 | Public Employee & Pension/Retiree | 11/13/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121627 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121674 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121990 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122313 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122678 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122917 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123154 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123207 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123778 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124011 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124094 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124671 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124714 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125569 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125989 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126029 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126359 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126600 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126640 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126696 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126706 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126759 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126988 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127046 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127397 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127795 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127828 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128052 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128441 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128550 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128722 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128952 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129197 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129266 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129899 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130182 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130429 | Public Employee | 11/13/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130515 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130527 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130675 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130788 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131085 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131316 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131738 | Public Employee | 11/13/2020 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131761 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132044 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132050 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132767 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132810 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132900 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133545 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133878 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133964 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134631 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134763 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134790 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 134892 | Public Employee | 11/13/2020 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135581 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136554 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 136571 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136780 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136788 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137110 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137422 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137523 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137541 | Public Employee & Pension/Retiree | 11/13/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138135 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138221 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138358 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 138794 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138812 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138860 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138930 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139162 | Public Employee | 11/13/2020 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139298 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139534 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139735 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139842 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139852 | Public Employee | 11/13/2020 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139927 | Public Employee | 11/13/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139988 | Public Employee | 11/13/2020 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140116 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140207 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140270 | Public Employee & Pension/Retiree | 11/13/2020 | Puerto Rico Telephone Company & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140291 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140481 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141045 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141336 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141491 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141520 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142327 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142488 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 142867 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143150 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143238 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143774 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143918 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144449 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144493 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145207 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145266 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145332 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145791 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145855 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146044 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146182 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146621 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147081 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147132 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147245 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147254 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147357 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147857 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148092 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148428 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148430 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148563 | Public Employee & Pension/Retiree | 11/13/2020 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149054 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149162 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149181 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 149385 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149419 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149470 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150012 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150343 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150454 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150518 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150827 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151600 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151884 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151910 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152201 | Public Employee | 11/13/2020 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152319 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152569 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152575 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152609 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152940 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153104 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153901 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153917 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154075 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154334 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154617 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154964 | Public Employee | 11/13/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155149 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155349 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155470 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155544 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155758 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156053 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156230 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156734 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157030 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157199 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157837 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158116 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158326 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158415 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158558 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158844 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158887 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 159316 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159543 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Labor and Human Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160219 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 160222 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160238 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160498 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160754 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160952 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161088 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161089 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161121 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161385 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161606 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161963 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162790 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162925 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162926 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163276 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163505 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 163602 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163869 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164091 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164308 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164467 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165615 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166298 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166729 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167625 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167928 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 169628 | Public Employee & Pension/Retiree | 11/13/2020 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169860 | Public Employee | 11/13/2020 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 638 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1058 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 1262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 1803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 2315 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 2318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 2662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 3454 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 3879 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 3916 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 4144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 4147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 4546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 4547 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 6307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 7067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 8750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 11532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 12379 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 12393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 12681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 12779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 12781 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 12956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 13044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 13309 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 13484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 13593 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 13664 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 13740 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 14253 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 14256 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 14317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 14346 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 14435 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 14438 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 14732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 14783 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 14787 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 15010 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 15182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 15378 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 15396 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 15440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Fifth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15552 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 15575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 15607 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 15774 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 15948 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 16103 | Public Employee Claims | 1/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16130 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 16253 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 16505 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/28/2021 | N/A |
| 16589 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 16621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 16642 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 16850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 16875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 16898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17444 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17528 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17654 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17919 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17994 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17996 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 18042 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 18061 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 18135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18240 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 18506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 18508 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 18556 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 18641 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 18881 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18975 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 18983 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19002 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19190 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19277 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 19378 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 19425 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19478 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | Mailing Resent* | N | TBD | TBD |
| 19548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 19951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 20028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 20069 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 20071 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 20143 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 20183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/28/2021 | N/A |
| 20228 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 20442 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 20451 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20482 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 20495 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 20533 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 20697 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 20749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/20/2021 | N/A |
| 20840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 21202 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 21255 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 21257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 21274 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 21347 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 21393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 21412 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 21525 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 21674 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21693 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 21697 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 21875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 22025 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 22062 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 22092 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 22162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 22267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 22372 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 22429 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 22500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 22537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 22590 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 22617 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Firm Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 22857 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 22934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 22981 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 23039 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 23041 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 23164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 23207 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 23476 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 23480 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 23536 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 23546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 23668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 23672 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 23684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23721 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 23743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 24104 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 24129 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 24168 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 24450 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 24570 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/30/2021 | N/A |
| 24648 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 24658 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 24763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 24872 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 24960 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 25141 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 25220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 25231 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 25467 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 25546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 25651 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 25707 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 25771 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 25872 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 26006 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 26078 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 26142 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 26162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 26167 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 26301 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 26385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 26407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 26690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 26753 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 26998 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 27084 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 27349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 27352 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 27364 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 27542 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 27544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 27612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 27654 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 27667 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 27680 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 27749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 28014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 28016 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 28187 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 28230 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 28299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 28328 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 28453 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 28568 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 28632 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 28678 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 28909 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 28939 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 28987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 29063 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 29119 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 29177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 29187 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 29239 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 29297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 29388 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent. | N | N/A | N | TBD | TBD |
| 29407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 29415 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 29608 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 29633 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 29722 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 29790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 29827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 30250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 30400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 30407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 30453 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30479 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 30499 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 30779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 30867 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 30882 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 30927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 30929 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 31191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 31218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 31349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 31581 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31586 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 31629 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 31640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 31668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 31850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 31861 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 31892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 32335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 32375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 32461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 32485 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 32681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 32813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 32817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 32881 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32912 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 32968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 33010 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 33024 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 33060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 33144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 33180 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 33246 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 33333 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 33393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 33396 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 33627 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 33639 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 33766 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 33784 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33921 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 34079 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 34096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 34123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 34149 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 34156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 34238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 34613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 34813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 34819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 34911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 34978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 34980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 35151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 35459 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35782 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 35898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 35949 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 36096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 36137 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 36220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 36226 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 36292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 36437 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 36718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 36868 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 36879 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 36943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 36956 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36992 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 5/6/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 37359 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 37542 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 37787 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37815 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 37956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 38379 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 38676 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 38695 | Public Employee & Pension/Retiree | 1/4/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38757 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 38763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 38861 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 38918 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 38979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 39259 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39314 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 39364 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 39635 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 39656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 39761 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 40038 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 40094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 40392 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 40612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 40686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 40708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 40711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 40841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 40865 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 40907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 41229 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 41303 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 41436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 41458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 41507 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 41581 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 41610 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 41650 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 41658 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 41866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 41874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 41942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 41943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42434 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 42736 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 43065 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 43093 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 43123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 43147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 43164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 43290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 43383 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 43489 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 43492 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 43500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 43555 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 43690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 43834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 43872 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 44005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 44026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 44066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 44127 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 44411 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 44432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 44452 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44624 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 44663 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 44714 | Public Employee Claims | 1/4/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44891 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 44931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 45044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 45095 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 45128 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 45158 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 45237 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/29/2021 | N/A |
| 45334 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 45420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 45475 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 45549 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 45708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45761 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 45942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 45946 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 46016 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | Mailing Resent* | N | TBD | TBD |
| 46047 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 46186 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/12/2021 | N/A |
| 46201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 46290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 46344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 46380 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 46497 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 46583 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 46701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 46855 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 47000 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 47085 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 47235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 47494 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 47698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 47699 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 47712 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 47798 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 47868 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 47889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 47962 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 48062 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 48232 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 48235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48246 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 48371 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48523 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 48694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48695 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 48725 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48802 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48811 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 48866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 48968 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 49113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 49119 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 49310 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 49382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 49497 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 49558 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 49569 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 49792 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 49931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 49942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 49968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 49987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 50020 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 50052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50064 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 50092 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 50138 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 50171 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 50176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 50183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 50189 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 50215 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 50319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 50324 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 50351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 50445 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 50560 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 50571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 50573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 50723 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 50737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 50768 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 50792 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 50880 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 50951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 50982 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51030 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51064 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51072 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 51193 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 51215 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51216 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 51291 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 51370 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51416 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 51491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 51530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51705 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 51767 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 51828 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 51986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51998 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 52017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52018 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 52191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 52233 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 52236 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 52283 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 52465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 52500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 52785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 52840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 52932 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 53079 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 53267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 53339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 53440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 53533 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 53594 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 53598 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 53634 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 53662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 53760 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 53772 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 53785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 53794 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 53854 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 53972 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 53973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 54041 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 54073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 54121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 54188 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 54280 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 54292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 54603 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 54711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 54738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 54810 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 55106 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 55153 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 55168 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 55216 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 55416 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 55490 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55538 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 55553 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 55741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 55817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 55890 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 55928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 56086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 56108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 56339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 56376 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 56409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 56423 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 56447 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 56531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 56636 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 57042 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57082 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 57203 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 57218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57224 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57289 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 57445 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57459 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 57537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57713 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57823 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 58054 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 58120 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 58126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 58182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 58209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 58214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 58287 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 58430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 58479 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 58487 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 58633 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 58653 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 58770 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 58777 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 58797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 58980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 59114 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59232 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 59262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 59312 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 59576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59592 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59666 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59702 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59755 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 59847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 59935 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59985 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 60028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 60099 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 60159 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 60431 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 60512 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 60535 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 60546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 60597 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 60690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 60692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 60764 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 60820 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 61011 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 61112 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 61115 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 61145 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 61185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61276 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 61279 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 61307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 61353 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 61432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 61495 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 61503 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 61508 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 61548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 61557 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 61621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 61744 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61903 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 61934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 61970 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61972 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 62025 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 62052 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62097 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 62238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 62311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 62330 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 62441 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 62491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 62686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 62957 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 63008 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63080 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63294 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 63323 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 63350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63419 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | N/A | Y | 5/6/2021 | N/A |
| 63513 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63673 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 63742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63777 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 63813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63832 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63914 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 63931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64103 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 64237 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 64318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 64331 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 64453 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 64556 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 64611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64695 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 64719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64726 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 64752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64770 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 64803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 64814 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 64829 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 64850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64860 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 64891 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 65123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 65140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 65177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 65220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 65288 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 65420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 65463 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 65515 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 65704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 65924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 65954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 66208 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 66258 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 66286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 66366 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 66611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 66826 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 66847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 66907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 66958 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 67009 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 67065 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 67248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 67286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 67421 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67526 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 67557 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 67713 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 68023 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/7/2021 | N/A |
| 68199 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68536 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68552 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 68579 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 68868 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 69051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 69102 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 69199 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 69210 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 69241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 69292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 69410 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 69649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 69700 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 69850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 69855 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 69888 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 69892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 69976 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 69986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 70014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 70049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 70147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 70268 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 70275 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 70311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 70313 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 70429 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 70524 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 70576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Fifth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70660 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 70793 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 70914 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 70930 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 70943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 70950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 71069 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 71571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 71577 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 71763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 71788 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 71795 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 71880 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 72049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 72101 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 72360 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 72522 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 72634 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 72640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 72731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 72785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 72844 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 72859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 72875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 72971 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 73003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 73266 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 73351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 73541 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 73588 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 73617 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 73644 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 73698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 73774 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 73899 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 73917 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 73920 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 73929 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 73958 | Public Employee Claims | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 74001 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 74005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 77356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78548 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80528 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80635 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102836 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102999 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110866 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118554 | Public Employee & Pension/Retiree | 1/4/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122096 | Public Employee Claims | 1/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132309 | Public Employee Claims | 1/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133103 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135637 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139121 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141987 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152506 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161406 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168388 | Public Employee & Pension/Retiree | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168645 | Public Employee, Pension/Retiree, Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168832 | Public Employee Claims | 1/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168843 | Public Employee & Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169638 | Public Employee Claims | 1/4/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169795 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169803 | Public Employee, Pension/Retiree, Union Grievance | 1/4/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 169907 | Public Employee, Pension/Retiree, Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169938 | Public Employee, Pension/Retiree, Union Grievance | 1/4/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170060 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170119 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171624 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172204 | Public Employee Claims | 1/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172214 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173345 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173346 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173359 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 173375 | Public Employee & Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173420 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173450 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173462 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173470 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173483 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173490 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173498 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173533 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173537 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173557 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173558 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173567 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173591 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173621 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173648 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173705 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173758 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 173917 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173978 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174048 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3686 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 3828 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 3988 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 7529 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14798 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 18404 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 19391 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 22705 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | N/A |
| 23756 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 28972 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 29147 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 48084 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 60292 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 2713 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 5231 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 6485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 8394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 10844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 10845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 74112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74235 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 74249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 74259 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74330 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 74403 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74422 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74493 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74516 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 74570 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 74586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74604 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74614 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74616 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74626 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 74641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74669 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74716 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74730 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 74734 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 74775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 74792 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74817 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 74825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 74829 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74863 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74952 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 74957 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74958 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74975 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74988 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 75031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75032 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75033 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 75036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75053 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 75066 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75081 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75099 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75106 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 75131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75164 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75166 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75167 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75168 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75172 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75180 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 75195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75231 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75234 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75236 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75265 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75287 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75397 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75407 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75425 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75441 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75444 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75496 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75509 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75557 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75573 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75575 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75577 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75592 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75595 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 75618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 75655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75658 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75669 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75680 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75682 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75693 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75725 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75767 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75787 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75788 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75871 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 75881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75912 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75981 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 76001 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76039 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76116 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76167 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76173 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76196 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76240 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 76268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 76297 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76308 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 76323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76336 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 76354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 76398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76493 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76505 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76516 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76521 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 76532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 76540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76744 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76746 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76762 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76782 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 76793 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 76817 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76849 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76857 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 76903 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76904 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76939 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76980 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 77004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77007 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 77009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77037 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77043 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 77083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 77124 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77159 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77187 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 77200 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77209 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77221 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 77227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77235 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77244 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 77249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77262 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 77283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77297 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77309 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77407 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77463 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 77496 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 77544 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77662 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/28/2021 | N/A |
| 77683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 77696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77702 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 77708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 77758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 77775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77784 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 77799 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Firm Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77819 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 77842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77902 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77910 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77923 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77929 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77932 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77951 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 77983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78018 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78033 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78108 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78121 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 78249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78284 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78299 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 78369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78380 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78391 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78438 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78441 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78455 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 78480 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 78505 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78523 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78535 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78537 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78546 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78561 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78630 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78695 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78734 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 78740 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78744 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78747 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78749 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78769 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78774 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 78836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78837 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78875 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78913 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78917 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78965 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 78971 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78981 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79013 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79018 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79071 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 79109 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 79123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 79140 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 79141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79142 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79182 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79225 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79232 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79253 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 79257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79357 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 79413 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79426 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 79428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79494 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79521 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 79525 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79537 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 79588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 79593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79612 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 79621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79631 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79634 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 79636 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 79638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79652 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79679 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79681 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79695 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 79702 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79742 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79744 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79764 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79849 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79932 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N/A | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 79951 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79965 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79991 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80025 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80047 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 80077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80086 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 80119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 80198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80201 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80208 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 80248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80252 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 80301 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 80320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 80333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80357 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80380 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 80391 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80400 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80412 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80440 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80446 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 80475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80480 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80482 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 80488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80507 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80519 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 80524 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80550 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 80581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80585 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 80590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 80600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80605 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80616 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80631 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80634 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80660 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 80663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80666 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80679 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80685 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80731 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80784 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80837 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 80854 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80868 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80901 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80905 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80916 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80920 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80939 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80963 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 81016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 81089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 81095 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81139 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 81154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81193 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 81212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81234 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 81275 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81282 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81288 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81292 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 81318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81338 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81363 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 81379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81397 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81407 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81412 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81420 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81437 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 81447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81455 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81480 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81527 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 81546 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81550 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 81597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 81625 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81636 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81657 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81693 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81799 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81827 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81861 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81863 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81886 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 81891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 81893 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81906 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81916 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81931 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81947 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81971 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82081 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82085 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82102 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82142 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82158 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 82186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 82204 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82240 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82250 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 82252 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82275 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82285 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 82289 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82293 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82304 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 82313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 82327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82459 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/27/2021 | N/A |
| 82471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82489 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82520 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82537 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 82569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 82584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82587 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 82597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 82646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82826 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 82877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 82909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82916 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 82924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82933 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 82934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 82946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82951 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 83004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83005 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83045 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83073 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83096 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83140 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 83147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 83156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83168 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83201 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83219 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 83222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 83228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83230 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83232 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83275 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83319 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 83322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 83323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 83328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83338 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83345 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83359 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83380 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83436 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83478 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 83494 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83503 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83523 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 83526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 83569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83619 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83653 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83662 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83667 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83678 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83701 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83723 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83726 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83791 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 83834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83872 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83912 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83917 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83963 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84011 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84048 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 84068 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84076 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84085 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84098 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84159 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84174 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84199 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84221 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84237 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 84271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84279 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 84280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84290 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84330 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 84347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 84399 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84400 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 84413 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84423 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 84433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84441 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84466 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84484 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84516 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 84548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84617 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84662 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84689 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84693 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84698 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84746 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 84748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 84749 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 84782 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84783 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84798 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 84806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 84810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 84813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84846 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 84850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84852 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84879 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 84885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84888 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84926 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84932 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 84953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84971 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84988 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85048 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85071 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85085 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 85093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85098 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85102 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85116 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 85121 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 85156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85194 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85216 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85260 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85288 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85290 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85301 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85361 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85441 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85445 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 85479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85482 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85585 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85615 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 85655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85661 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85664 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85667 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85690 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85698 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85723 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85738 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85739 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85763 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 85776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85798 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 85803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85805 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85819 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85832 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85857 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 85886 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 85908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85922 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 85936 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 85970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85975 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85986 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 86004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 86008 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86017 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86032 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86058 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86088 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86105 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86106 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 86113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86152 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 86195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 86233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86264 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86272 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86275 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86344 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 86432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86459 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 86462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 86467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86542 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86567 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86619 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86630 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86640 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86661 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86702 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 86714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86715 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 86719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 86754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86763 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86764 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86799 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 86811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86832 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 86833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 86858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86876 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86879 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 86920 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 86937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87001 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 87111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87159 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 87217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 87249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87270 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87292 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87305 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 87338 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 87417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87445 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87451 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 87510 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87519 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87632 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87652 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87657 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87664 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87729 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87767 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 87839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87863 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87889 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 87898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87907 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87926 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 87934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 87948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87969 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87994 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88011 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 88016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88037 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88058 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88071 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88076 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88096 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 88101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88104 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 88121 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88139 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88262 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88362 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 88367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88376 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88449 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88542 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 88558 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 88567 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88573 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88642 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88650 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88698 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88772 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 88850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 88968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 88994 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88998 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89024 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 89042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 89097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 89114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89139 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89191 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89203 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 89246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 89323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89353 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89362 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89397 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 89474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 89476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 89507 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89568 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89592 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89605 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89632 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 89644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 89672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 89703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89706 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89709 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 89765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 89775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89793 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89896 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89902 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89963 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89974 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89986 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90099 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90194 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90252 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90258 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90262 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90299 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 90332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 90347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 90373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90403 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 90414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 90469 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90493 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 90498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90534 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90577 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 90602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 90613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90662 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90706 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90742 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 90765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90783 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90796 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90829 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 90856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 90952 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90999 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91095 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 91110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 91156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91185 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 91234 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91251 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91330 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91351 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 91365 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91470 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 91493 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91527 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91542 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91557 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91637 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91642 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91680 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 91686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91709 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91711 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91730 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 91745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91749 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91762 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91792 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 91898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91913 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 91916 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 91950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 91963 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91998 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92034 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 92057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92128 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92167 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92216 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92220 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 92267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92288 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 92346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 92377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92444 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 92518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 92542 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 92576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92599 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92617 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92628 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 92634 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 92646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 92656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92666 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92685 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92698 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92739 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92746 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 92822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92991 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93049 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 93053 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93058 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 93077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93081 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93086 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93142 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 93153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 93162 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93180 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 93226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 93233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93258 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93308 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 93334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 93435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93450 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 93458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93606 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93625 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93626 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93749 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93757 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93793 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 93847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93893 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 93902 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93906 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 93908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93912 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 93953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94086 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 94094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94106 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 94118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 94130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 94133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 94134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94193 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 94272 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94299 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94309 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94349 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94374 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 94405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 94428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94451 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 94460 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94478 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94496 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94504 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94505 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 94536 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94690 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94711 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94740 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 94840 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94871 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94886 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94930 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94974 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95043 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95045 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95076 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95099 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 95142 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95191 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 95204 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 95236 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95365 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 95413 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 95478 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95489 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95538 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 95559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95610 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 95620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95634 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95640 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95660 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95700 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95702 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95739 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95757 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95762 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95766 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 95770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 95771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95817 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95820 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 95823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 95920 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96044 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 96062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96086 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96095 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96158 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 96182 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 96185 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 96207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96235 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96287 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 96303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96305 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 96350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96391 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 96411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96440 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 96453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 96610 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96652 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96772 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96863 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96878 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96922 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96958 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 96976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97024 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97098 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 97100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97160 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97166 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 97169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 97250 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97253 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 97274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 97303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 97433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 97515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97568 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97640 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97773 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97774 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97821 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 97823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 97883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 97884 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97907 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97910 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 97973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98013 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98024 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98080 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 98101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98124 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 98161 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 98177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98281 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 98331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 98484 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98490 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98493 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98557 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98570 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98639 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98674 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 98686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 98736 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98772 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 98776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98832 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 99019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99152 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 99168 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99204 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99232 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99259 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99290 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99336 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99349 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99353 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99430 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99444 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 99486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 99502 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99544 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99565 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99587 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99603 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 99641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99766 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99797 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 99829 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100033 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 100125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 100130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 100165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 100208 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 100253 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 100428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 100447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 100564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100589 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100614 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100650 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100717 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 100754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100767 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 100778 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 100859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100871 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 100876 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 100896 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 100927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100952 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 100977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101043 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101088 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101124 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 101366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 101370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 101501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101585 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 101606 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101637 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101651 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101687 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101746 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101797 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 101834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101872 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 101978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101994 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102039 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102069 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 102085 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102098 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 102107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102159 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102162 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102179 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102204 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 102241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102251 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 102286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102412 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102522 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 102563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 102569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 102714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102734 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 102755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 102866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 102871 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102901 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 102973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103001 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103071 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 103144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 103145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 103155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103209 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 103378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 103624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103640 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103651 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103704 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 103722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103782 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 103833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103860 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104043 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104069 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104128 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 104141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104167 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104213 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 104464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Fifth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 104503 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 104512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104522 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104661 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 104755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104783 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 105055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105152 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105247 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105285 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105340 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 105349 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 105355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105362 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 105374 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105470 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105570 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105614 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105636 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105691 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105701 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105796 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105886 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 106222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106237 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106272 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 106310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106344 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 106351 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106478 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106516 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106520 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 106553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 106595 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 106621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 106645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 106649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 106780 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106820 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106853 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106904 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106955 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106991 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107068 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107086 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107164 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107180 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107209 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107213 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107312 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107397 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107413 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107449 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 107536 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 107576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 107586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107626 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107680 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107687 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107693 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107729 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 107758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 107781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 107792 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107862 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107876 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 107943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108007 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108039 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108076 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 108262 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108288 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 108307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 108318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 108326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108336 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108342 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108420 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 108435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 108533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108538 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108577 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108628 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108643 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108666 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108682 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108709 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108738 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | TBD | TBD |
| 108802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 108809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108863 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108878 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 108964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108994 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109007 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 109028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109058 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 109137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109162 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109182 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109208 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 109280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109446 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109455 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109459 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109480 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109537 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109652 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109653 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109681 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 109718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109732 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109787 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 109829 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109892 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109906 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109980 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 110051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 110163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110176 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110252 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110297 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 110431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110438 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110484 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 110512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110513 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 110568 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110605 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110626 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110707 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110736 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110805 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110817 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110985 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111008 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111037 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 111114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 111132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 111154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111272 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111314 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111339 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 111433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 111523 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111534 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111536 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111550 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 111592 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111657 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111715 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111721 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111725 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 111890 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 111930 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 111957 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111958 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 111970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111971 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112013 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 112016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 112027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 112060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 112107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 112331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 112527 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 112533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112538 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112628 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112639 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 112728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112763 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112868 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 112877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112879 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 112903 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 112999 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 113130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113179 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113203 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113312 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 113319 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113513 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113521 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 113525 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 113593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113611 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113617 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 113660 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 113717 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 113718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113726 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 113810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 113827 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113955 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114116 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 114135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 114151 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 114203 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 114210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114245 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114273 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 114332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 114334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 114354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 114380 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114534 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114599 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 114658 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 114665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114717 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114744 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114753 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 114787 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114814 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 114897 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114907 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 114931 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 114966 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114974 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114993 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 115032 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 115131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 115167 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 115177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115284 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115301 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115361 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115392 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115422 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115434 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115470 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115527 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115558 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115629 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115713 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115742 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115780 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115831 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115857 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115862 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115878 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115886 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 115943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115961 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115969 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115975 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116076 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 116123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 116128 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116158 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116162 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 116163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116250 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116253 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 116277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 116332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116351 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116418 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116426 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116654 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116691 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 116730 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116739 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 116771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116843 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116860 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116875 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116913 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116918 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116981 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 117052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 117057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 117094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117220 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 117312 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117445 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117477 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117509 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117546 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117592 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117610 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 117615 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 117670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117674 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117700 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 117708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 117821 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117929 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 118023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118166 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118183 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118235 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 118287 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118312 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 118365 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 118369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118529 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118587 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118599 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 118778 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118829 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118869 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118947 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118961 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118986 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 119036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 119039 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119173 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119174 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 119196 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 119211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119290 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119297 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 119379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 119383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119434 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119522 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 119531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119575 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119664 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119678 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 119714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 119741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119759 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 119931 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 119954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119961 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 120044 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 120100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 120120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120172 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 120186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120192 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 120245 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 120255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 120446 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120513 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 120563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 120668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 120676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120692 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120711 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120712 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120715 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120757 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120774 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120798 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 120887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120936 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120955 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120988 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 121099 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 121149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121240 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 121244 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 121279 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 121285 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121305 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 121333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 121339 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121352 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121365 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121397 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 121538 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 121588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121619 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 121676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121689 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121704 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121767 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121787 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 121803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 121849 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 121855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 121865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 121958 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121996 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121999 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 122007 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122008 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122034 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 122044 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 122186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122234 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122259 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122336 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 122369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122386 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122403 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122444 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122450 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 122459 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 122517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122565 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122629 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122631 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 122638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 122645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122713 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122721 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 122769 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 122794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 122852 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122860 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122893 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122935 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 122944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 122984 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123005 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123012 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123024 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 123030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 123031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 123033 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 123040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123105 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123213 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123253 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123282 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123293 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 123304 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 123396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123422 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123426 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123430 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123460 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 123512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123520 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/28/2021 | N/A |
| 123535 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 123668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123691 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 123695 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 123697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123707 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 123718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 123729 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 123737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 123825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 123902 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123910 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 124051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 124139 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124173 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 124230 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124231 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124353 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124362 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124376 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124437 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124440 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124477 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124506 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 124529 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124544 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 124566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124577 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 124591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124725 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124747 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124769 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 124873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124923 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124988 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125034 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125048 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125078 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125245 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 125294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 125341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125412 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 125426 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125505 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125510 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 125578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125595 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125612 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125614 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125709 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125753 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 125808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 125908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 125935 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125984 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 125986 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126045 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 126055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126176 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 126237 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126258 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 126324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126376 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 126436 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126605 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 126622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126774 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126869 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126910 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 126935 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 126944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 126950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126971 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126982 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126991 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127053 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127128 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 127151 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 127254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 127318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127340 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127412 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127524 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127573 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127606 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 127621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127759 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127797 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 127991 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 127997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128049 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128194 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128264 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128349 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128376 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128386 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128429 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 128437 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128450 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128503 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 128554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128687 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128784 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 128819 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128862 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128875 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 128937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129017 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 129093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 129113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 129138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 129339 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 129346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129359 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 129405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129437 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129490 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129503 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129504 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 129603 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129617 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129687 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129706 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129831 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129846 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129853 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129926 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129958 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129999 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130012 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130106 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 130137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130196 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130237 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130251 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 130286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130309 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130342 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130353 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130519 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130520 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130534 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130565 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130660 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130674 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130680 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130681 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 130776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 130809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130831 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 130841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130874 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130876 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130878 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130932 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 130939 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 131022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131073 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131208 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131225 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131281 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131299 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 131349 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 131391 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 131425 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 131442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 131456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 131481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131489 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131513 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 131555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131561 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131595 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131654 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 131678 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131681 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131726 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131766 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131773 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131879 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132080 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 132115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132116 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 132206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132250 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132279 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132285 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132319 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 132369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 132408 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132423 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 132608 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132662 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132680 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132739 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 132745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132783 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132788 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 132798 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132805 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132820 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 132872 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 132895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132957 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133066 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 133221 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133339 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133437 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133449 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133558 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133610 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133642 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133648 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 133650 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133797 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133874 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133906 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 133967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133984 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134018 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 134091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134158 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 134194 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 134249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134252 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 134321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134358 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134363 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134420 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 134431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134461 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 134462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 134580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134589 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134614 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 134667 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134689 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134701 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 134718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134732 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134757 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134819 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 134838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134872 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134878 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134984 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135018 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135048 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135221 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135357 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135403 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 135420 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135423 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 135468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135505 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135519 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135558 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135595 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135730 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 135751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135837 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135890 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 135904 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136219 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136220 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136314 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136330 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136399 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136403 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136424 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 136456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136504 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136525 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136535 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136537 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136538 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 136562 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 136675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136678 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 136688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136713 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 136727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 136763 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136773 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136821 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136857 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 136966 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136993 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137024 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137039 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137078 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 137080 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137124 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137187 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/2/2021 | N/A |
| 137218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137265 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 137367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137392 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137430 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137436 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 137439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137510 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 137571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137575 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137821 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137869 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 137874 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 137881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137890 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138013 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138033 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 138108 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 138156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138174 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138236 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138247 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 138260 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138314 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138330 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 138366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 138368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 138370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 138387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 138431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 138472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138477 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 138572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138612 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138615 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138625 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138626 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138639 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 138715 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138723 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138729 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138753 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 138768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138773 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 138867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 138892 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 138901 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139001 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 139014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 139036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 139071 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139078 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 139152 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139187 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139314 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139365 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 139385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139423 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139424 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139558 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 139666 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 139754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 139818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139820 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139884 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139899 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139902 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139918 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 139940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 140096 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140109 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140340 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140359 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140388 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140557 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140667 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140681 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140700 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140707 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140796 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140840 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140975 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140982 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140998 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 141044 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141081 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141161 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 141176 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141196 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141219 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141305 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141376 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141426 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141440 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141604 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141685 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141687 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141698 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141712 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141725 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141769 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 141815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141820 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 141861 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141926 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142006 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 142017 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 142032 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142080 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142085 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142104 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142179 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142180 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142213 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142221 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142264 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 142302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 142471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142589 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 142623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142630 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142685 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 142765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142787 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 142845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142846 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 142873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142903 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142905 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142929 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143007 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 143022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143161 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 143170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 143178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143183 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143374 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143392 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143484 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143562 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143706 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143717 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 143749 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143764 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143814 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 143825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143907 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143929 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143952 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143957 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 143976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 144015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144049 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 144139 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144232 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144273 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144308 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144423 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 144500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144606 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144736 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144744 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144766 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144826 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144868 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144933 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144936 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 144959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145073 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145104 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 145239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 145323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145358 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145425 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145469 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145510 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145534 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145651 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145664 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 145692 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145788 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145861 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145901 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146025 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146047 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146050 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146176 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146219 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146251 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146319 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146344 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146363 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 146378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 146398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 146466 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 146548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146634 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/28/2021 | N/A |
| 146648 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146704 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146778 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146875 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 146927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146933 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146955 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 147158 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147191 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147284 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 147421 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147424 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 147545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 147579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147616 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147631 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147674 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147716 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147731 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 147743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147812 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147831 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147849 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147910 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147988 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 148237 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 148316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148319 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 148324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 148353 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148386 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148436 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148451 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148480 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 148550 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 148669 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148709 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148726 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148742 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148766 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148897 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148905 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148965 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148974 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 149013 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149191 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149203 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 149212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149216 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149225 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149244 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 149294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149305 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149352 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 149395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149422 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149451 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149459 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 149483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 149555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 149560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149561 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149606 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 149651 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149690 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149707 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149740 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 149758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149788 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149812 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149901 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149916 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150194 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150201 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 150207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150236 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 150264 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150314 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 150315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150340 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150450 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 150549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 150603 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150611 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150619 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150629 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150643 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 150686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150689 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150692 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 150760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150819 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 150837 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150853 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 150954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150975 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151172 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151176 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 151212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151251 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 151271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151352 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 500 of 970

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151421 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 151472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151482 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151504 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151516 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 151586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 151653 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151711 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151712 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151870 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151961 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 152035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152050 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152053 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152166 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 152217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152230 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152231 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152247 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 152280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152299 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152434 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152440 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 152444 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 152526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 152544 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152669 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152689 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 152737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152797 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152812 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152870 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152982 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152996 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153037 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153116 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 153143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153199 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 153309 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 153311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153418 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153424 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153429 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 153455 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153469 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 153472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153477 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153490 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153527 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 153532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153557 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153650 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153723 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153792 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153801 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153805 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153814 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153826 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153857 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153890 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153903 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153951 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 153976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153993 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154047 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154049 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 154100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154108 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 154112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154140 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 154177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154245 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 154277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154386 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 154427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154436 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 154498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154507 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154639 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154666 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154732 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154793 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154869 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154870 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154920 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154951 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154974 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 155046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 155057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155066 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155105 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 155157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155164 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155199 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155247 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155258 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155386 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155388 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 155389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 155471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 155504 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155524 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 155547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155700 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155922 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155935 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155981 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156008 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 156021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156048 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156069 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156142 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 156145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156160 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/22/2021 | N/A |
| 156174 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156187 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 156198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156220 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 156223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 156238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 156288 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 156296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156420 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 156492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156507 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156561 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 156647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156691 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156700 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156774 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156788 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156793 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156814 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156892 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157109 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157124 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 157131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157152 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 157175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157232 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157235 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157273 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157279 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157338 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157344 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 157361 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157374 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 157389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157503 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157510 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157565 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 157600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157612 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157654 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 157661 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157669 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 157670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157762 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157814 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157817 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157831 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157840 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 157858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157899 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157905 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157922 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 157932 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157985 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 158046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158047 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158098 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158160 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158172 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 158178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158192 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 158205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 158227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158270 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158282 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 158344 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158388 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158424 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 158439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158445 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158470 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 158494 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158542 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158544 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158603 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 158617 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158692 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158693 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158846 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 158864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158935 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158947 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 158990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159044 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159058 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159069 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 159145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 159191 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159216 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159240 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 159324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 159331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159359 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159407 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159434 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159506 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159529 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159535 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159536 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159565 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159567 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159592 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 159616 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159636 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159664 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159783 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159801 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159812 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 159842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159870 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159872 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159876 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159913 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 159931 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 160102 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160106 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160121 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 160144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160180 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160192 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160204 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160289 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 160414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 160561 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160868 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 160953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160957 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 161019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 161065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161099 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 161141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 161163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161183 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161209 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 161246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161259 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 161262 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161281 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161293 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161308 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161434 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 161650 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161869 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162068 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162162 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 162195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 162296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 162338 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162340 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 162347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 162375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 162607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 162750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162854 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 162956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163005 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163140 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163244 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163297 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 163300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163342 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163391 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163482 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 163490 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163692 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163729 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 163856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163868 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 163900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164043 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164066 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 164231 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164289 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164292 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164345 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 164374 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164466 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164482 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164521 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164679 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164721 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 164790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 164825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164852 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164936 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164969 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 165003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 165175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 165200 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165220 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 165223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165301 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165359 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 165377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165466 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165522 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165550 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 165567 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 165578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 165609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 165732 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165870 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 165993 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166034 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 166060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166121 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166128 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166690 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166827 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166861 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166929 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 166946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167053 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 167147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167245 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 167275 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167279 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 167298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 167309 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 167311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 167315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167392 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 167407 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167450 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167477 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167535 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 167578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167615 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 167653 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167667 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167682 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167738 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 167754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 167794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167827 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 167996 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 168020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 168127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 168912 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 170328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 170400 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 170549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170642 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 170805 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 171430 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 171586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 171619 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 171724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 172064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 172329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 172545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 172548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 172552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 172554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 172559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 173080 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 173147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 173286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 174227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 174572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 178823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 228 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1674 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 1702 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2527 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 4096 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4191 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5089 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 6890 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 6899 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7612 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7722 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 7776 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 8655 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9148 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 9173 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 9619 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 11264 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11530 | Public Employee Claims | 3/30/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11635 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11661 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11665 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12860 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 13113 | Public Employee Claims | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13262 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13468 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13952 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 14074 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 14680 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14762 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14862 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15008 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 16128 | Public Employee & Pension/Retiree | 3/30/2021 | Families and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17066 | Public Employee & Pension/Retiree | 3/30/2021 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17811 | Public Employee Claims | 3/30/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18470 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20448 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 21746 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22855 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23679 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23778 | Public Employee Claims | 3/30/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24009 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 24021 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 24359 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 24757 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24832 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 24986 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25010 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 25158 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25180 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25392 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 25785 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 25957 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 26638 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26807 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 27189 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27343 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27681 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 27772 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27777 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 28243 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 28370 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28413 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 28547 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 28891 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29005 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 29174 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29391 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 29596 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29656 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30082 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 563 of 970

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30280 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30376 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 30528 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30594 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30836 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 30852 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31350 | Public Employee Claims | 3/30/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31540 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31902 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 32211 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 32286 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 32718 | Public Employee & Union Grievance | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32733 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 32777 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 32840 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32870 | Public Employee & Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico & Employees Retirement System of the Government of the Commonwealth of Puerto | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32898 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33354 | Public Employee & Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33575 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 33767 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34063 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 34197 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34263 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 34477 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34773 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 34991 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 35001 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 35119 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 35147 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35429 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35478 | Public Employee Claims | 3/30/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36029 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36036 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36039 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36631 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36673 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 36674 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36887 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 36931 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 37002 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37159 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37368 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 37499 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 37867 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37992 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38102 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 38140 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38313 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38429 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38588 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38699 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 38730 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 39436 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39592 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39597 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40013 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40077 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40114 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40246 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40271 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40324 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40332 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40453 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40511 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40705 | Public Employee Claims | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40791 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41051 | Public Employee Claims | 3/30/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41393 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41891 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41955 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42007 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 42037 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42161 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 42254 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42352 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42361 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 42400 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 42624 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 42820 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 42914 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43195 | Public Employee & Pension/Retiree | 3/30/2021 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43495 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 43537 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43649 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43797 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 43863 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 43986 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44006 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 44102 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 44212 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44270 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44428 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44433 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44461 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 44594 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44770 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45179 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45433 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45628 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45951 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46108 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46187 | Public Employee Claims | 3/30/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46279 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46298 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46425 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46461 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46741 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46758 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46955 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 46995 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 47059 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 47093 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47351 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 47358 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47375 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47420 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47578 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47623 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47690 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47701 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47835 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 48067 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48093 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48148 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 48182 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48233 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 48302 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48526 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48595 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48640 | Public Employee Claims | 3/30/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48750 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48847 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48880 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48907 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48932 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49065 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49088 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49231 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49244 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49312 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 49375 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49815 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49820 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49920 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49937 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50060 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50094 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50236 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50359 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50386 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50545 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50561 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50584 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50604 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50628 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50757 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50786 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50908 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50926 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50938 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50968 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50975 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51061 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51082 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51155 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51160 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 51409 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51663 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51947 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51960 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51999 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52115 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52218 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52290 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52341 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52606 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52891 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53425 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53494 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53536 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53809 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53915 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53944 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54126 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54136 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54179 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54218 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54379 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54539 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54928 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54937 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54940 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54961 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55103 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55492 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55537 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55698 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55797 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56001 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56056 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56057 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56212 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56238 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56472 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56570 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56601 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56649 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56676 | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56682 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56720 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 56754 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56769 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56773 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56783 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56791 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56828 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56846 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56949 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56954 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57030 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57215 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57236 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57401 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57422 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57541 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57550 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57572 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57872 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57903 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58238 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58264 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58355 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58518 | Public Employee Claims | 3/30/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58897 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58984 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59074 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59162 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59258 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59289 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59392 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59626 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59800 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59868 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59888 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59936 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59960 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60015 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 60045 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60128 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60261 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60274 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 60462 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 60479 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60500 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60514 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 60515 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60520 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60530 | Public Employee & Union Grievance | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60658 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60675 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60954 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60980 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61003 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 61018 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61201 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61286 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61318 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61643 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61682 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61760 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62125 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62151 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62179 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62199 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62306 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62350 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62420 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62634 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62885 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62913 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62982 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63437 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63501 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63578 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63745 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63848 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63853 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63955 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 63957 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64009 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Medical Emergencies Corps & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64281 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64484 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64506 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64782 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 64811 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64835 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65433 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65499 | Public Employee & Union Grievance | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65530 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 65673 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65743 | Public Employee Claims | 3/30/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65871 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 65989 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66062 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66157 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66362 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66662 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66894 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67399 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67471 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67824 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67849 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67884 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67887 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68020 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68146 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68147 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 68152 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68220 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68938 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68978 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69267 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 69296 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 69348 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69455 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69755 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70127 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70230 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70318 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70866 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70933 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 70999 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71047 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71257 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 71286 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71411 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71626 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71678 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72003 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72051 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72153 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72232 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72311 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72780 | Public Employee Claims | 3/30/2021 | Undetermined | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72911 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73032 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73178 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73334 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73755 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73956 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74069 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74289 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74603 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 74697 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 74699 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74987 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 75135 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75243 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75279 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75365 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75463 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75656 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75660 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75681 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 75773 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75907 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76119 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76129 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76253 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76273 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76317 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76352 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76356 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76526 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76629 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 76650 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76805 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76913 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77027 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77105 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77113 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77197 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77280 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77388 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77512 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77553 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77787 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77973 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice, Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77987 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78110 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78370 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 78398 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 78582 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78680 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78721 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78783 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78868 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78870 | Public Employee Claims | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79095 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79475 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79528 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79568 | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79684 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79720 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79884 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 80042 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80332 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 80496 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80561 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80734 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80811 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81069 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81529 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 81574 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 81640 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82032 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82086 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Fifth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82088 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82416 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82482 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82509 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82516 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82614 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82719 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82733 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83300 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83352 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 83393 | Public Employee Claims | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83465 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83489 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 83764 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83793 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83966 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84063 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84077 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84190 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Communication Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84355 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84426 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84762 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 84774 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84808 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84815 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84980 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85041 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 85106 | Public Employee & Pension/Retiree | 3/30/2021 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85132 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85141 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85184 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85289 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85308 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85472 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85530 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85594 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 85918 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 85980 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86074 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86083 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 86164 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 86213 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86227 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86352 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86370 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86375 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86390 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86437 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86673 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86705 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86822 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86880 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87059 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87105 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87164 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87175 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 87443 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87455 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87480 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87552 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87591 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87621 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87871 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87885 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 87980 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88002 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88030 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88198 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88202 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88211 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88418 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88421 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88482 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88548 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88638 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88723 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88725 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88732 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88860 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88958 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89012 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89103 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89222 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89284 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89450 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89740 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89833 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89945 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89966 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 90192 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90214 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90227 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90231 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90274 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90293 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90352 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90424 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90485 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90492 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90568 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90690 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90715 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90738 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90888 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91058 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91063 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91160 | Public Employee Claims | 3/30/2021 | Administration of Correction, Department of Family, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91261 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91318 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91334 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91353 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91378 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91610 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91617 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91647 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92161 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92166 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92188 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92336 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92431 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92441 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92467 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 92474 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92620 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92640 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92673 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 92796 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 92885 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93044 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93860 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93911 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93945 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94057 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94117 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94275 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94310 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94377 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94398 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94525 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94590 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94660 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94661 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94704 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94812 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94855 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94908 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95006 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95017 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95221 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95225 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95363 | Public Employee & Pension/Retiree | 3/30/2021 | General Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95380 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95994 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96077 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96121 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96192 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96198 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96262 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96339 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96370 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96456 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 96505 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96561 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96617 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96714 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97063 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97095 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97155 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97264 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97316 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97341 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97435 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97614 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97624 | Public Employee Claims | 3/30/2021 | State Elections Commission | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97711 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97746 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97765 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97896 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97933 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97942 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97949 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97983 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98107 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98274 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98361 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98378 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98505 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98554 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98581 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98769 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98837 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99056 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99127 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99270 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99491 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99506 | Public Employee & Pension/Retiree | 3/30/2021 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99739 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99917 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99918 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99937 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99938 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100051 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100102 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100195 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100432 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100483 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100798 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101008 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101036 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101183 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101191 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101203 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101448 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101468 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101470 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101488 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101536 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 101623 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101887 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101920 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 102021 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102114 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102206 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102223 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102291 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102322 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102347 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102539 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102927 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103025 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103059 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103256 | Public Employee Claims | 3/30/2021 | Undetermined | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103610 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103675 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103887 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103903 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104008 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104045 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104067 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104095 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104126 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104241 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104259 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104371 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104414 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104525 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104536 | Public Employee & Pension/Retiree | 3/30/2021 | General Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104792 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104824 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104930 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104985 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105125 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 105157 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105215 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105403 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105414 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105446 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105579 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105641 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105644 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105735 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105842 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105859 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 105918 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105928 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 106006 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106034 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106049 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106086 | Public Employee Claims | 3/30/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106103 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106211 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106243 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106371 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106414 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106541 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106617 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106698 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106733 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107039 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107040 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107091 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 107235 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107272 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107337 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107421 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107482 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107611 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107707 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107724 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107769 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107924 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107940 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108010 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108049 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 108154 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108385 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108412 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108528 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108613 | Public Employee & Pension/Retiree | 3/30/2021 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108734 | Public Employee Claims | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108773 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108782 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108833 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108941 | Public Employee Claims | 3/30/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108955 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108962 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109054 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109123 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 109272 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 109299 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109340 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109349 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 109433 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109504 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109547 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109592 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109651 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109772 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109785 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110082 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110343 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110395 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110486 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110499 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110608 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110638 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110639 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110743 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110837 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111110 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111270 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111276 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111292 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111446 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111478 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111509 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111724 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112092 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112105 | Public Employee Claims | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112149 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112184 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112220 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112398 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112431 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 614 of 970

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112444 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112446 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112482 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112507 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112519 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112567 | Public Employee Claims | 3/30/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112601 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112618 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112646 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112803 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112849 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112948 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112957 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113001 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113026 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113036 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113191 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113204 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113234 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 113237 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113265 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113380 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113391 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 113394 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113458 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113531 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113538 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113725 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113749 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 113763 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113821 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113882 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113975 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114081 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114214 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114259 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114260 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114712 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114779 | Public Employee Claims | 3/30/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114999 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115082 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 115106 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115291 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115453 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115544 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115575 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 115623 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 115699 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115817 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115948 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115994 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116052 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116086 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116214 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116247 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116274 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116321 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116480 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116529 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116540 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116545 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 116608 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116688 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116699 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116714 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116721 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116731 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116835 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116933 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117093 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117143 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117160 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117175 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117188 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117287 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 619 of 970

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117458 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117480 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117543 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117595 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 117625 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117724 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 117840 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117845 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117896 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117897 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117987 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118133 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118189 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 118543 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118639 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118643 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118649 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118671 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118718 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118725 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118742 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118819 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118855 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118927 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118928 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118991 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119089 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119232 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119234 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119400 | Public Employee & Union Grievance | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119404 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119455 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119509 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 119604 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119632 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119635 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 119673 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119731 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119733 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 119746 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119838 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119925 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120010 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120040 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 120076 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120084 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120123 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120183 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120280 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 120426 | Public Employee Claims | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120428 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120436 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120491 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 120527 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120566 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120825 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120876 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121021 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121266 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121280 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121297 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121384 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121436 | Public Employee Claims | 3/30/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121459 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121467 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121521 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121592 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121611 | Public Employee Claims | 3/30/2021 | Municipality of San Juan | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121663 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121687 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121692 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121847 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121892 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121939 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121954 | Public Employee Claims | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122019 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 122253 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122279 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122292 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122337 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122345 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122352 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122368 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 122544 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122582 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 122661 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122710 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122786 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122839 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122848 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123025 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123071 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123182 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123202 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 123237 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123317 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123361 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123408 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123421 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123505 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123593 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123626 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123656 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123744 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123763 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123787 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123875 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 123913 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau, Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123994 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124109 | Public Employee & Pension/Retiree | 3/30/2021 | Services and Agricultural Development Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124200 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124273 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124375 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124543 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 124616 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124626 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124692 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124791 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124810 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124868 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124890 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124965 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125017 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 125153 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125236 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125243 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125254 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125324 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125564 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125745 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125746 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125788 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125789 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126018 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126039 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126043 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126047 | Public Employee Claims | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126168 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126214 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126233 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126242 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126276 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 126281 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126289 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126343 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126443 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126453 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126711 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126741 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126749 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126752 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126797 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126851 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126859 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126874 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 126880 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126942 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126946 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126997 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127008 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127019 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127106 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127115 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 127135 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127140 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 127277 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127481 | Public Employee Claims | 3/30/2021 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127509 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127560 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127584 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127631 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127640 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127666 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127677 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127713 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127717 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127736 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127747 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127843 | Public Employee Claims | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127886 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127981 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127984 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128041 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 128160 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128186 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128490 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128497 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128499 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128524 | Public Employee Claims | 3/30/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128552 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128563 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128564 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128670 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128740 | Public Employee Claims | 3/30/2021 | Department of Family, Office of the OMBUDSMAN | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128770 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128860 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128957 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129107 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129182 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129192 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129215 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129306 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129555 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129666 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129836 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129937 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129954 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130045 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130089 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 130102 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 130154 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130170 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130201 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130348 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130367 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130384 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130388 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 130431 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130493 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130510 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130566 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130656 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130667 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 130860 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130917 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130964 | Public Employee Claims | 3/30/2021 | Department of Education & Employees | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131104 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131156 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131167 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131221 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131327 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131396 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131532 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 131546 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131642 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131797 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131808 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131861 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 131933 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131951 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132097 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132246 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132271 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132334 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132377 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 132421 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132620 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132705 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132736 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132829 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132835 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132839 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132847 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132848 | Public Employee Claims | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132853 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133053 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133065 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133124 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133130 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133250 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133284 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133379 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133430 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Sports and Recreation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133477 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Firth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133507 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133535 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133587 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133681 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133735 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 133795 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133796 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133799 | Public Employee & Pension/Retiree | 3/30/2021 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133946 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134058 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134084 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134165 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134175 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134210 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134233 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134376 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134455 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134456 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134536 | Public Employee Claims | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134674 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 134677 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134714 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134740 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134818 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134904 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135106 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135276 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 135345 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135462 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135548 | Public Employee Claims | 3/30/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135588 | Public Employee Claims | 3/30/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135655 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 135721 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135743 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135754 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135917 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135965 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135996 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136024 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136061 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136086 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 136164 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136316 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136539 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136574 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136588 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136674 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136685 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136874 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136877 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136952 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137013 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137066 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 137068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137168 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 137241 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 137339 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137390 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 641 of 970

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137417 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 137580 | Public Employee Claims | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137757 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137794 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137816 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 137829 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137962 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138038 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 138098 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 138179 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138184 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138228 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138333 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 138362 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138475 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138535 | Public Employee Claims | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138606 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138765 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138777 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138837 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138855 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138871 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138885 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 138992 | Public Employee Claims | 3/30/2021 | National Park Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139029 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139120 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139137 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139139 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 139289 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139438 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139503 | Public Employee Claims | 3/30/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139514 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139516 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139577 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139638 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139714 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139739 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139751 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139767 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139876 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139951 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140046 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140056 | Public Employee Claims | 3/30/2021 | Highway and Transportation Authority, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140091 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140272 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140277 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140301 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140310 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140625 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140676 | Public Employee Claims | 3/30/2021 | Highway and Transportation Authority, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140753 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140793 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140897 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140914 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141005 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141115 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141151 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141384 | Public Employee Claims | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141386 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141516 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141770 | Public Employee Claims | 3/30/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141782 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141910 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141923 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142001 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142033 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142036 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142084 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142117 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142119 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142121 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142130 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142206 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142415 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142636 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142673 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142674 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142682 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142764 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142803 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142966 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142982 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143096 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 143104 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143180 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143229 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143397 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Telephone Company & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143443 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143460 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143461 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143563 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143796 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143830 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143997 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144054 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144190 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144289 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144347 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144451 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144460 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144496 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144517 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 144607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144624 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144633 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144639 | Public Employee Claims | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144647 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144662 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144833 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144849 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144875 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144890 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144912 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144937 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 145068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145227 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145262 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145281 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 145304 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145357 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145382 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145465 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145490 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145517 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145581 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145588 | Public Employee & Pension/Retiree | 3/30/2021 | Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145695 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145710 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145767 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145816 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145850 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145913 | Public Employee Claims | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146012 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146026 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146109 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146111 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146212 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146341 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146418 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146594 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146596 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146660 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146689 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146708 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146754 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 146799 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 146849 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146923 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146938 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146982 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147019 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147087 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147343 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147531 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147569 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147578 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147585 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147721 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147726 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147727 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147811 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147909 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148004 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148038 | Public Employee Claims | 3/30/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148039 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148160 | Public Employee Claims | 3/30/2021 | Municipality of Orocovis | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148221 | Public Employee Claims | 3/30/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148240 | Public Employee Claims | 3/30/2021 | Department of Education, Administration of Correction, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148310 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148313 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148401 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148413 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148420 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148421 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148546 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148707 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148712 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148804 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148871 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148945 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149065 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149160 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149175 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149189 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149213 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 149265 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149389 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149400 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149512 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 149664 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149809 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149843 | Public Employee & Pension/Retiree | 3/30/2021 | General Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149862 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149902 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149907 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149940 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 150035 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150079 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150166 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150192 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150254 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150255 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150265 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150337 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150533 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150552 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150563 | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150626 | Public Employee Claims | 3/30/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151030 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151057 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151058 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151107 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151151 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151157 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151265 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151353 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151628 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151678 | Public Employee & Pension/Retiree | 3/30/2021 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152002 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152024 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152049 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152124 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152294 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152301 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152378 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152431 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152489 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152504 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152524 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152561 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 152577 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152616 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152673 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152933 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152950 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152966 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153095 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 153179 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153211 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153245 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153303 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153365 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153400 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153453 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153470 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153491 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153636 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153704 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153720 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 153785 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153871 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153878 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154064 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154117 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154288 | Public Employee & Union Grievance | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154314 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154315 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154347 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154559 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154567 | Public Employee & Pension/Retiree | 3/30/2021 | Administration of the Right to Work, Administration of Labor Rights & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154624 | Public Employee & Pension/Retiree | 3/30/2021 | Administration of Correction & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154728 | Public Employee Claims | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154938 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154978 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155094 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155132 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155141 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155162 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155312 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155355 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155487 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155492 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 155592 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155704 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155796 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155798 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155866 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155892 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155913 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155952 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156006 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156059 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156115 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156161 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156185 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156351 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156438 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156472 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156759 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156806 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156944 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 157007 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 157078 | Public Employee Claims | 3/30/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157087 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157129 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 157205 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157264 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157314 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | N | TBD | TBD |
| 157319 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157392 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157466 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157516 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157542 | Public Employee Claims | 3/30/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157543 | Public Employee Claims | 3/30/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157637 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157672 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157715 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157796 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157799 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157809 | Public Employee & Pension/Retiree | 3/30/2021 | Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157886 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157907 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157950 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158008 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158039 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 158080 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158102 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158229 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158237 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158245 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158358 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158365 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158598 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 158662 | Public Employee Claims | 3/30/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158853 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158863 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158900 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158904 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158905 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158933 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159008 | Public Employee Claims | 3/30/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159179 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159217 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159283 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159466 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159584 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159603 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159750 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159770 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159776 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159829 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159985 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160035 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160059 | Public Employee Claims | 3/30/2021 | Office of Administration and Transformation of Human Resources in the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160062 | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160082 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160091 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 160103 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160195 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160202 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160287 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 160396 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 160426 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160458 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160522 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 160568 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160589 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160623 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160693 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160734 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 160755 | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160774 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160904 | Public Employee Claims | 3/30/2021 | General Court of Justice, Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160905 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160927 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160943 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160971 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161001 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161012 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161053 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161063 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161086 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161216 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161237 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161280 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161326 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161343 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161496 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161555 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161563 | Public Employee Claims | 3/30/2021 | Administration of Labor Rights | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161640 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 161743 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161805 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161934 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 162037 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162192 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162278 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162293 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162409 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162427 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162567 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162571 | Public Employee Claims | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162586 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162648 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162661 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 162720 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162778 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162870 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162918 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 163041 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163097 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163177 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163205 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163444 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163465 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163531 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163575 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163617 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163628 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163649 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163666 | Public Employee & Pension/Retiree | 3/30/2021 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163749 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164079 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 164102 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164196 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164219 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164265 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164306 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164342 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164346 | Public Employee Claims | 3/30/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164359 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164465 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164692 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164837 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165045 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165152 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165176 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165203 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165210 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165287 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165304 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165311 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 165331 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165398 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165481 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165594 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165616 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165674 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165735 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau, Municipality of Caguas, State Elections Commission & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165901 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165998 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation, Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166243 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166249 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 166336 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166408 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166455 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166505 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166624 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166728 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166742 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166751 | Public Employee Claims | 3/30/2021 | Department of Transportation and Public Works, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166880 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166958 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167083 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167161 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167239 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167246 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167252 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167271 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167292 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 167345 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167417 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167551 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167604 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167645 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167686 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167937 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167969 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167974 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168029 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168030 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168039 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 168148 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168157 | Public Employee Claims | 3/30/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168366 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168416 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168417 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168514 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 673 of 970

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168525 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168529 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168549 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168650 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169002 | Public Employee & Pension/Retiree | 3/30/2021 | Luce and Company & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169005 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169034 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169048 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169050 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169056 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169061 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169066 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169151 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169161 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169178 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169263 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169354 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169362 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169548 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169600 | Public Employee Claims | 3/30/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169602 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 169609 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169640 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169641 | Public Employee Claims | 3/30/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169642 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Land Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169649 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169653 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169655 | Public Employee Claims | 3/30/2021 | Department of Natural and Environmental Resources, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169674 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169688 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169689 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169760 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169767 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169773 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169778 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169800 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169807 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169816 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Land Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169848 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169857 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169866 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169874 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169877 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169883 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169891 | Public Employee & Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169896 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169897 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Land Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169917 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169921 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Agriculture, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169934 | Public Employee & Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169936 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169942 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169955 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169956 | Public Employee Claims | 3/30/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169982 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169996 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169997 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170008 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170019 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170025 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170031 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170044 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170045 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Agriculture, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170058 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170065 | Public Employee Claims | 3/30/2021 | Land Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170088 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170093 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170109 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170199 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170215 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170230 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170256 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170269 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170281 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170287 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170323 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170350 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170352 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170365 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170395 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170414 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170429 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170495 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170591 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170604 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170609 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170614 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170623 | Public Employee Claims | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170641 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170699 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 679 of 970

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170718 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170731 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170737 | Public Employee Claims | 3/30/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170753 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170785 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170853 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170859 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170898 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170924 | Public Employee Claims | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170936 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170956 | Public Employee & Pension/Retiree | 3/30/2021 | Administration of Correction & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171002 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171030 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171042 | Public Employee & Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171050 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171201 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171250 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171336 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171377 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171379 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171490 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171556 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171571 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171657 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 171703 | Public Employee & Pension/Retiree | 3/30/2021 | Land Authority, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171717 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171760 | Public Employee & Pension/Retiree | 3/30/2021 | Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171849 | Public Employee Claims | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171890 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171933 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171941 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171994 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172033 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172091 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172206 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172317 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172412 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Agriculture, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172433 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172468 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172567 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172571 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172706 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172743 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172785 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172790 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172853 | Public Employee Claims | 3/30/2021 | Municipality of Juana Diaz, Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172880 | Public Employee Claims | 3/30/2021 | Municipality of Juana Diaz | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172906 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172939 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172991 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173085 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173104 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173108 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173117 | Public Employee Claims | 3/30/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173131 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173135 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173136 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173139 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173142 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173143 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173148 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173165 | Public Employee Claims | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173177 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173180 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173193 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173197 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173222 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173229 | Public Employee & Pension/Retiree | 3/30/2021 | Public Service Commission & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173232 | Public Employee Claims | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173236 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173263 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173269 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173294 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173298 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173299 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173300 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173301 | Public Employee Claims | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173308 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173313 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173328 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174011 | Public Employee Claims | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 539 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 828 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 946 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1158 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1177 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1182 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1312 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1639 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1839 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1842 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1871 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1937 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2005 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2030 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2039 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2059 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2196 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2399 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2612 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2629 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2728 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2733 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2820 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3066 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3080 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3174 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3426 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3583 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3649 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3754 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3842 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3987 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4473 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4599 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4730 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5196 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5263 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5348 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5501 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6150 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6313 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6381 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6463 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6479 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6634 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6851 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6898 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6921 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7169 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7514 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8226 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8464 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8639 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9130 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10204 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10339 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10921 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11118 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11639 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11760 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12063 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12120 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12383 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12887 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13159 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13356 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13671 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14416 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14617 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14952 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15397 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16159 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16871 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17140 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18374 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18431 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18707 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18931 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20896 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20909 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21026 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21552 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22565 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23271 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23294 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23474 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25053 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26010 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26059 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26231 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26330 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26433 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27087 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27200 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27266 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28263 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28614 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29558 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29624 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29767 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30156 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30191 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30468 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30671 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30917 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31817 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31839 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31887 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33141 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34451 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34569 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34645 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35081 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35199 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35350 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35525 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35556 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35709 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35887 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35931 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36578 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36947 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37007 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37756 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37786 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37860 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38071 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38442 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39609 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39933 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40602 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41105 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41189 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41395 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41571 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42341 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42664 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42841 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42909 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42959 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43063 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43336 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43547 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43653 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43743 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44997 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45709 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46571 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46589 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46784 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47086 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47167 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47657 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48577 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49148 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49160 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49262 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49542 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49611 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49667 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49684 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51570 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52135 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54127 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54312 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54925 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56852 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57252 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64308 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66633 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73647 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74343 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75098 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75976 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76894 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79460 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79671 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83290 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84560 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85283 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86603 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86960 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87544 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87749 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88085 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88220 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88484 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89043 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89642 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90697 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90905 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91968 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95372 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98093 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98258 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98904 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102869 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104038 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106915 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108036 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110460 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111764 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114160 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114873 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115271 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116199 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116498 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118188 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119703 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121904 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122468 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122804 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126152 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127157 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128065 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128196 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128979 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131875 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132055 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132191 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135195 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135257 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135284 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135404 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138578 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138682 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140520 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147729 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149155 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149401 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150982 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151137 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151583 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151627 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156864 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158921 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159802 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160535 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164424 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165313 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165443 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167077 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167101 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169238 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169991 | Public Employee Claims | 4/21/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172934 | Public Employee Claims | 4/21/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173137 | Public Employee Claims | 4/21/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173731 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174078 | Public Employee Claims | 4/21/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174079 | Public Employee Claims | 4/21/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174084 | Public Employee Claims | 4/21/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174290 | Public Employee Claims | 4/21/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174471 | Public Employee Claims | 4/21/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174615 | Public Employee Claims | 4/21/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174638 | Public Employee Claims | 4/21/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174639 | Public Employee Claims | 4/21/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174658 | Public Employee Claims | 4/21/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174687 | Public Employee Claims | 4/21/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174863 | Public Employee Claims | 4/21/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175863 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175955 | Public Employee Claims | 4/21/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176065 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176226 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178142 | Public Employee Claims | 4/21/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178962 | Tax Refund Claims | 4/21/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 518 | Public Employee Claims | 5/4/2021 | Municipality of Vieques | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 561 | Public Employee Claims | 5/4/2021 | Puerto Rico Medical Emergencies Corps | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1048 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1059 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1127 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1408 | Public Employee Claims | 5/4/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1661 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1772 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2061 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2471 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2534 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2770 | Public Employee Claims | 5/4/2021 | Automobile Accident Compensation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2864 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2896 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2935 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3032 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3372 | Public Employee Claims | 5/4/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3378 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3397 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3514 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3525 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3567 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3634 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3643 | Public Employee Claims | 5/4/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3805 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4216 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4395 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4442 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4858 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5161 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5381 | Public Employee Claims | 5/4/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5658 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5695 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5743 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5856 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5876 | Public Employee Claims | 5/4/2021 | Program to Support the Elderly | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5930 | Public Employee Claims | 5/4/2021 | Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5937 | Public Employee Claims | 5/4/2021 | Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5975 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6037 | Public Employee Claims | 5/4/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6058 | Public Employee Claims | 5/4/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6145 | Public Employee Claims | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6214 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6255 | Public Employee Claims | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6292 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6358 | Public Employee Claims | 5/4/2021 | National Guard of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6386 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6734 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7163 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7288 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7445 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7501 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7752 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7838 | Public Employee Claims | 5/4/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7881 | Public Employee Claims | 5/4/2021 | Metropolitan Bus Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7939 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8622 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8915 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9113 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9208 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9652 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10019 | Public Employee Claims | 5/4/2021 | Government Ethics Office | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10024 | Pension/Retiree | 5/4/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10345 | Public Employee Claims | 5/4/2021 | Puerto Rico Medical Emergencies Corps | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10375 | Public Employee Claims | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10727 | Pension/Retiree | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10769 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11179 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11320 | Pension/Retiree | 5/4/2021 | State Elections Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11407 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11409 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11577 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11683 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11688 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11757 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11869 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12196 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12251 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12279 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12297 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12399 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12605 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12851 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13003 | Public Employee Claims | 5/4/2021 | Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13047 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13091 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13117 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13153 | Pension/Retiree | 5/4/2021 | Municipality of Hormigueros | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13222 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13326 | Public Employee Claims | 5/4/2021 | Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13646 | Public Employee Claims | 5/4/2021 | Driver Services Center | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13670 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13798 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13884 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14069 | Public Employee Claims | 5/4/2021 | Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14170 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14231 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14300 | Public Employee Claims | 5/4/2021 | Office of the OMBUDSMAN | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14315 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14389 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14482 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14533 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14538 | Pension/Retiree | 5/4/2021 | Municipality of Hormigueros | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14681 | Pension/Retiree | 5/4/2021 | Municipality of Hormigueros | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14744 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14800 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14823 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14829 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14977 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15169 | Public Employee Claims | 5/4/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15289 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15648 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15682 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15688 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15839 | Public Employee Claims | 5/4/2021 | Department of Consumer Affairs | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16045 | Pension/Retiree | 5/4/2021 | Municipality of Hormigueros | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16119 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16476 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16625 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16771 | Pension/Retiree | 5/4/2021 | Municipality of Hormigueros | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16811 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16895 | Pension/Retiree | 5/4/2021 | Municipality of Hormigueros | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16914 | Pension/Retiree | 5/4/2021 | Municipality of Hormigueros | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17075 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17347 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17348 | Public Employee Claims | 5/4/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17812 | Public Employee Claims | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18101 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18177 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18467 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18501 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18513 | Public Employee Claims | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18598 | Pension/Retiree | 5/4/2021 | Puerto Rico Tourism Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18711 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18717 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18840 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19092 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19178 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19252 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19461 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19867 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19904 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20192 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20229 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20554 | Pension/Retiree | 5/4/2021 | Puerto Rico Judicial Branch | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20641 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20670 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20914 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20920 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21082 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21204 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21631 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21747 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21787 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22334 | Public Employee Claims | 5/4/2021 | Environmental Quality Board | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22422 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22839 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23045 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23162 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23282 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23543 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23553 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23591 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23651 | Public Employee Claims | 5/4/2021 | Metropolitan Bus Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23800 | Public Employee Claims | 5/4/2021 | Puerto Rico Medical Emergencies Corps | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23954 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24123 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24200 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24365 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24550 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24590 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24655 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24699 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25019 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25263 | Public Employee Claims | 5/4/2021 | Environmental Quality Board | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25277 | Public Employee Claims | 5/4/2021 | Office of the Governor | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25345 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25715 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25812 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26284 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26326 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26335 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26579 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26588 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26660 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26802 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27180 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27320 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27564 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27716 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27765 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27839 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27852 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28158 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28278 | Public Employee Claims | 5/4/2021 | Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28387 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28510 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28511 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28557 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28736 | Public Employee Claims | 5/4/2021 | Forensics Science Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28914 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29111 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29324 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29550 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29778 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29787 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29808 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29915 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30025 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30236 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30254 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30507 | Public Employee Claims | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30557 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30640 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30853 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30976 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31029 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31063 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31070 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31090 | Public Employee Claims | 5/4/2021 | Public Service Appellate Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31110 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31274 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31399 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31412 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31415 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31592 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31595 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31634 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31788 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31895 | Public Employee Claims | 5/4/2021 | Government Development Bank | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31959 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32035 | Pension/Retiree | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32429 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32607 | Public Employee Claims | 5/4/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32621 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32747 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33035 | Public Employee Claims | 5/4/2021 | Administraticon of Parks and Public Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33058 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33136 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33200 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33278 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33464 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33499 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33637 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33642 | Public Employee Claims | 5/4/2021 | Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33710 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33914 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34028 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34048 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34064 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34264 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34501 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34647 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34683 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34691 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34700 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34814 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34826 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34971 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34995 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35041 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35370 | Public Employee Claims | 5/4/2021 | Puerto Rico Sales Tax Financing Corporation (COFINA) | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35532 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35544 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35672 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35680 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35982 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36004 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36018 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36434 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36652 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36663 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36734 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36789 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36813 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36852 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36866 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36919 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37220 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37286 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37305 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37382 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37438 | Public Employee Claims | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37525 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37714 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37749 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37778 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37806 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38088 | Public Employee Claims | 5/4/2021 | Administration of the Right to Work | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38090 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38154 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38349 | Public Employee Claims | 5/4/2021 | Forensics Science Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38353 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38364 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38426 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38435 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38502 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38622 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38647 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38651 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39136 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39156 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39407 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39468 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39640 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39679 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39760 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39871 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39898 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39975 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39977 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40093 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40116 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40137 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40403 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40616 | Public Employee Claims | 5/4/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40654 | Public Employee Claims | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40834 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40901 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40979 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41027 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41028 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41146 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41245 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41277 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41431 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41510 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41543 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41572 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41676 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41816 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41843 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42060 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42133 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42534 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42647 | Public Employee Claims | 5/4/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42829 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42877 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43085 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43107 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43453 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43613 | Public Employee Claims | 5/4/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43627 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43665 | Public Employee Claims | 5/4/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43742 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43853 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43867 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43895 | Public Employee Claims | 5/4/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43998 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44011 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44023 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44124 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44154 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44183 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44213 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44278 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44393 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44930 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45043 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45138 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45163 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45301 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45428 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45495 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45540 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45577 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45636 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45787 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45950 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46137 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46293 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46340 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46417 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46496 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46743 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47034 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47078 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47151 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47166 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47295 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47322 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47385 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47553 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47582 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47732 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47800 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47911 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48230 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48396 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48863 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48910 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49004 | Public Employee Claims | 5/4/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49039 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49455 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49482 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49695 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49760 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49805 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49974 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50038 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50054 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50070 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50093 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50198 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50229 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50301 | Public Employee Claims | 5/4/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50342 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50360 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50385 | Public Employee Claims | 5/4/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50403 | Public Employee Claims | 5/4/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50439 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50460 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50552 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50658 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50748 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50797 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50802 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50881 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50909 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50988 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50995 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51118 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51135 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51166 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51306 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51371 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51497 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51500 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51572 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51635 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51639 | Public Employee Claims | 5/4/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51662 | Public Employee Claims | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51771 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51772 | Public Employee Claims | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51909 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51943 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52031 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52041 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52370 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52433 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52593 | Public Employee Claims | 5/4/2021 | Municipality of Humacao | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52746 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53027 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53043 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53225 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53263 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53410 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53495 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53708 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53933 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54068 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54091 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54407 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54475 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54518 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54650 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54718 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54719 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54750 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54796 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54834 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54995 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55070 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55499 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55625 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55673 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55972 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56006 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56032 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56110 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56132 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56170 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56341 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56490 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56587 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56690 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56978 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57019 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57371 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57702 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57833 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57866 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57885 | Public Employee Claims | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57906 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57947 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58132 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58343 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58468 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58523 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58526 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58540 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58740 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58820 | Pension/Retiree | 5/4/2021 | Department of Finance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58874 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59295 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59774 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59917 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60139 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60177 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60221 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60289 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60463 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60524 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60851 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61284 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61334 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61340 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61496 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61611 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61822 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61831 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61910 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61914 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61946 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62063 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62231 | Pension/Retiree | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62325 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62394 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62474 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62493 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62584 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62816 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63047 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63086 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63140 | Public Employee Claims | 5/4/2021 | Commercial Development and Credit Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63729 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63732 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63850 | Public Employee Claims | 5/4/2021 | National Guard of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63868 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63872 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63959 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64314 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64496 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64547 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64549 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64604 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64848 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65022 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65165 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65335 | Public Employee Claims | 5/4/2021 | Controller's Office | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65374 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65399 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65507 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65520 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65642 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65683 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65751 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65910 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66054 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66205 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66283 | Public Employee Claims | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66426 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66846 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66861 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66880 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67036 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67071 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67100 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67227 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67253 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67257 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67449 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67552 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67836 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67932 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68189 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68336 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68450 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68491 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68603 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68656 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68732 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68750 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68770 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68772 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68920 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68969 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69188 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69516 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69601 | Public Employee Claims | 5/4/2021 | General Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69816 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69858 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70124 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70200 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70239 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70295 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70367 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70453 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70487 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70489 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70502 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70652 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70779 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70808 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70861 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71129 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 742 of 970

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71373 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71444 | Pension/Retiree | 5/4/2021 | Department of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71629 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71790 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71849 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71901 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71905 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71958 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72010 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72394 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72423 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72661 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72741 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72766 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72781 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72861 | Public Employee Claims | 5/4/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72871 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72872 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72901 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72939 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72947 | Public Employee Claims | 5/4/2021 | Emergency and Disaster Management Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73076 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73109 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73110 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73263 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73377 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73470 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73553 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73634 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73701 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73739 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73819 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73837 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73914 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73977 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73978 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74050 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74059 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74164 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74203 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74339 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74382 | Pension/Retiree | 5/4/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74533 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74541 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74578 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74681 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74749 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74778 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74944 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75076 | Pension/Retiree | 5/4/2021 | Court of First Instance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75255 | Pension/Retiree | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75308 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75435 | Public Employee Claims | 5/4/2021 | Public Service Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75459 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75626 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75686 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75841 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75862 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75911 | Pension/Retiree | 5/4/2021 | Court of First Instance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75916 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75924 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76131 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76133 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76149 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76195 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76250 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76292 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76294 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76361 | Public Employee Claims | 5/4/2021 | Industrial Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76382 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76569 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76595 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76654 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76705 | Pension/Retiree | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76719 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76754 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76785 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76841 | Pension/Retiree | 5/4/2021 | Department of Finance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76855 | Pension/Retiree | 5/4/2021 | Department of Finance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76955 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76985 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76988 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76992 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77151 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77264 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77348 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77387 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77559 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77647 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77661 | Public Employee Claims | 5/4/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78131 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78192 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78201 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78334 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78386 | Pension/Retiree | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78396 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78417 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78507 | Pension/Retiree | 5/4/2021 | Court of First Instance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78509 | Pension/Retiree | 5/4/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78621 | Pension/Retiree | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78665 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78770 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78796 | Pension/Retiree | 5/4/2021 | Department of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79004 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79024 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79043 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79084 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79194 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79315 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79318 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79350 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79437 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79490 | Pension/Retiree | 5/4/2021 | Department of Economic Development and Commerce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79562 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79563 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79576 | Pension/Retiree | 5/4/2021 | Municipality of Carolina | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79710 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79796 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79862 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79865 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79906 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79923 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80105 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80271 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80274 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80307 | Pension/Retiree | 5/4/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80337 | Public Employee Claims | 5/4/2021 | Public Service Appellate Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80354 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80393 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80500 | Public Employee Claims | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80697 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80724 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80975 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81132 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81155 | Public Employee Claims | 5/4/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81158 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81179 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81361 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81408 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81464 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81465 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81566 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81739 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81748 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81767 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81828 | Public Employee Claims | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81999 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82031 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82167 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82197 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82239 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82315 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82422 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82478 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82502 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82524 | Public Employee Claims | 5/4/2021 | Administration of Labor Rights | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82558 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82590 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82616 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82677 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82701 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82837 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82897 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82939 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83077 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83088 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83391 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83440 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83511 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83541 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83557 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83612 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83651 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83762 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83830 | Pension/Retiree | 5/4/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83952 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83969 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84070 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84226 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84338 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84352 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84512 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84641 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84725 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84771 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84864 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84874 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84898 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84968 | Public Employee Claims | 5/4/2021 | Industrial Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84981 | Public Employee Claims | 5/4/2021 | Cooperative Development Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84986 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84998 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85075 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85079 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85219 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85495 | Pension/Retiree | 5/4/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85605 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85606 | Pension/Retiree | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85688 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85714 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85742 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85750 | Pension/Retiree | 5/4/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85797 | Public Employee Claims | 5/4/2021 | Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85885 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85963 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85972 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86010 | Pension/Retiree | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86026 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86055 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86197 | Pension/Retiree | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Fifth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86222 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86270 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86288 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86341 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86350 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86470 | Pension/Retiree | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86574 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86580 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86598 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86778 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86780 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86936 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86941 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86947 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86982 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87003 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87121 | Pension/Retiree | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87286 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87375 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87418 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87435 | Public Employee Claims | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87554 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87578 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87695 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87710 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87837 | Public Employee Claims | 5/4/2021 | Childcare and Childhood Integral Development Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87848 | Pension/Retiree | 5/4/2021 | Permits Management Office | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87967 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87985 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87997 | Pension/Retiree | 5/4/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88086 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88190 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88210 | Pension/Retiree | 5/4/2021 | Department of Finance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88216 | Pension/Retiree | 5/4/2021 | Office of the Commissioner of Financial Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88224 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88276 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88287 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88311 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88446 | Public Employee Claims | 5/4/2021 | Municipality of Caguas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88863 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88913 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88930 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88969 | Public Employee Claims | 5/4/2021 | Administration of Labor Rights | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88972 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89074 | Public Employee Claims | 5/4/2021 | Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89110 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89270 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89313 | Public Employee Claims | 5/4/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89364 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89545 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89573 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89587 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89645 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89991 | Pension/Retiree | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90014 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90201 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90223 | Public Employee Claims | 5/4/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90316 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90328 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90375 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90459 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90466 | Pension/Retiree | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90601 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90666 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90730 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90745 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90831 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90840 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90852 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90971 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91143 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91224 | Public Employee Claims | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91240 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91289 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91329 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91333 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91361 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91370 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91380 | Public Employee Claims | 5/4/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91384 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91460 | Pension/Retiree | 5/4/2021 | Office of the Commissioner of Insurance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91894 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92014 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92015 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92027 | Public Employee Claims | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92126 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92139 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92146 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92209 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92239 | Pension/Retiree | 5/4/2021 | Department of Finance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92286 | Pension/Retiree | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92379 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92478 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92635 | Pension/Retiree | 5/4/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92648 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92709 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92784 | Public Employee Claims | 5/4/2021 | Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92854 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92908 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93012 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93013 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93090 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93596 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93603 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93899 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93946 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94006 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94127 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94197 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94354 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94362 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94484 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94486 | Pension/Retiree | 5/4/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94548 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94624 | Public Employee Claims | 5/4/2021 | Public Service Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94695 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94722 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94732 | Public Employee Claims | 5/4/2021 | Industrial Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94768 | Pension/Retiree | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94889 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94941 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95038 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95132 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95271 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95434 | Public Employee Claims | 5/4/2021 | Industrial Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95529 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95570 | Public Employee Claims | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95720 | Public Employee Claims | 5/4/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95758 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95812 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95887 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95985 | Public Employee Claims | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95999 | Public Employee Claims | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96039 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96066 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96210 | Pension/Retiree | 5/4/2021 | Office of the Solicitor - Special Independent Prosecutor | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96274 | Pension/Retiree | 5/4/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96292 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96298 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96362 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96471 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96530 | Public Employee Claims | 5/4/2021 | State Elections Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96587 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96717 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96874 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97082 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97171 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97488 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97492 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97508 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97635 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97761 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97775 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97811 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97841 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97899 | Pension/Retiree | 5/4/2021 | Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98103 | Public Employee Claims | 5/4/2021 | State Elections Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98146 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98155 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98301 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98303 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98321 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98358 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98722 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98830 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99000 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99022 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99093 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99123 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99128 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99167 | Pension/Retiree | 5/4/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99190 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99196 | Pension/Retiree | 5/4/2021 | State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99205 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99273 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99301 | Public Employee Claims | 5/4/2021 | Volunteer Corps of PR | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99425 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99517 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99670 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99816 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99915 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99982 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100064 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100236 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100238 | Pension/Retiree | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100328 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100382 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100416 | Pension/Retiree | 5/4/2021 | Municipality of Toa Baja | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100434 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100464 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100571 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100575 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100757 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100791 | Public Employee Claims | 5/4/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100870 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100890 | Public Employee Claims | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100929 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100940 | Pension/Retiree | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101021 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101028 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101048 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101064 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101066 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101197 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101306 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101392 | Public Employee Claims | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101741 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101776 | Public Employee Claims | 5/4/2021 | Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101911 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101928 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102158 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102254 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102367 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102450 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102553 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102845 | Pension/Retiree | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102868 | Public Employee Claims | 5/4/2021 | Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102916 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102935 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102947 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102963 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103044 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103164 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103407 | Pension/Retiree | 5/4/2021 | Municipality of Toa Baja | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103493 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103573 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103849 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103894 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104023 | Public Employee Claims | 5/4/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104057 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104068 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104104 | Pension/Retiree | 5/4/2021 | Puerto Rico Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104134 | Pension/Retiree | 5/4/2021 | Municipal Revenue Collection Center | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104183 | Pension/Retiree | 5/4/2021 | Municipality of Toa Baja | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104246 | Pension/Retiree | 5/4/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104266 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104293 | Pension/Retiree | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104328 | Pension/Retiree | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104364 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104412 | Public Employee Claims | 5/4/2021 | State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104432 | Public Employee Claims | 5/4/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104550 | Public Employee Claims | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104565 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104594 | Public Employee Claims | 5/4/2021 | Municipality of Canóvanas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104713 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104715 | Pension/Retiree | 5/4/2021 | Municipality of Toa Baja | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104829 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104882 | Pension/Retiree | 5/4/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104928 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104937 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104992 | Public Employee Claims | 5/4/2021 | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105028 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105085 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105237 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105278 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105311 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105348 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105389 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105565 | Public Employee Claims | 5/4/2021 | DEPARTMENT OF LABOR AND HUMAN RESOURCES | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105568 | Public Employee Claims | 5/4/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105776 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105815 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105891 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105961 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106019 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106149 | Pension/Retiree | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106201 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106215 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106353 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106480 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106494 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106545 | Public Employee Claims | 5/4/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106702 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106720 | Pension/Retiree | 5/4/2021 | Administration for the Training of Future Entrepreneurs and Workers (AAFET) | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106778 | Pension/Retiree | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106841 | Pension/Retiree | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106843 | Public Employee Claims | 5/4/2021 | Public Service Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106909 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106962 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106975 | Pension/Retiree | 5/4/2021 | Puerto Rico Communication Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107343 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107529 | Public Employee Claims | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107603 | Public Employee Claims | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107665 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107710 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107715 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107727 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108069 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108093 | Pension/Retiree | 5/4/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108106 | Public Employee Claims | 5/4/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108138 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108237 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108271 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108423 | Pension/Retiree | 5/4/2021 | Fine Arts Center Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108460 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108482 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108510 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108566 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108583 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108605 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108612 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108626 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108683 | Pension/Retiree | 5/4/2021 | Automobile Accident Compensation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108810 | Pension/Retiree | 5/4/2021 | Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108818 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108827 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108894 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108905 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108926 | Pension/Retiree | 5/4/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108959 | Pension/Retiree | 5/4/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108997 | Pension/Retiree | 5/4/2021 | Fine Arts Center Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109026 | Public Employee Claims | 5/4/2021 | National Guard of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109130 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109167 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109269 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109306 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109331 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109408 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109466 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109550 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109627 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109634 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109767 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109970 | Public Employee Claims | 5/4/2021 | Municipality of Guayanilla | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110036 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110061 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110113 | Public Employee Claims | 5/4/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110202 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110240 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110246 | Public Employee Claims | 5/4/2021 | State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110348 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110399 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110593 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110640 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110662 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110884 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110958 | Pension/Retiree | 5/4/2021 | Department of Finance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111133 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111223 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111308 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111309 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111315 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111355 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111682 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111817 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Fifth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111983 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112043 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112049 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112110 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112114 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112308 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112394 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112585 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112598 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112795 | Pension/Retiree | 5/4/2021 | General Services Adminstration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112962 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112976 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113042 | Public Employee Claims | 5/4/2021 | Municipality of Juana Diaz | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113108 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113175 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113192 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113271 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113276 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113324 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113342 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113594 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113616 | Pension/Retiree | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113781 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113803 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113814 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113825 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113850 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113959 | Pension/Retiree | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114029 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114176 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114222 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114229 | Pension/Retiree | 5/4/2021 | Puerto Rico Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114247 | Public Employee Claims | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114285 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114304 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114317 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114351 | Public Employee Claims | 5/4/2021 | Regional Hospital - Pediatric Department | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114506 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114624 | Public Employee Claims | 5/4/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114758 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114835 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114917 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115192 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115237 | Pension/Retiree | 5/4/2021 | State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115249 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 782 of 970

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115360 | Pension/Retiree | 5/4/2021 | Municipality of Toa Baja | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115388 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115396 | Public Employee Claims | 5/4/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115428 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115484 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115509 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115583 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115611 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115672 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115710 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115807 | Public Employee Claims | 5/4/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115809 | Public Employee Claims | 5/4/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115923 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116104 | Pension/Retiree | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116144 | Public Employee Claims | 5/4/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116150 | Pension/Retiree | 5/4/2021 | Municipality of Toa Baja | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116171 | Public Employee Claims | 5/4/2021 | Public Service Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116202 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116251 | Pension/Retiree | 5/4/2021 | Services and Agricultural Development Adminstration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116322 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116336 | Pension/Retiree | 5/4/2021 | Office of Administration and Transformation of Human Resources in the Government of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116368 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116461 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116494 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116757 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116812 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116924 | Public Employee Claims | 5/4/2021 | State Elections Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116971 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117035 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117063 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117187 | Pension/Retiree | 5/4/2021 | Municipality of Culebra | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117197 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117224 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117253 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117314 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117326 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117402 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117575 | Pension/Retiree | 5/4/2021 | Department of Finance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117629 | Pension/Retiree | 5/4/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117664 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117671 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117749 | Pension/Retiree | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117889 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118104 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118126 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118164 | Pension/Retiree | 5/4/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118583 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118593 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118646 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118653 | Pension/Retiree | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118687 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118695 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118885 | Pension/Retiree | 5/4/2021 | Puerto Rico Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118944 | Public Employee Claims | 5/4/2021 | Administration of the Right to Work | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119113 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119183 | Pension/Retiree | 5/4/2021 | Municipality of Toa Baja | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119187 | Public Employee Claims | 5/4/2021 | State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119237 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119271 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119447 | Pension/Retiree | 5/4/2021 | Municipality of Toa Baja | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119503 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119527 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119533 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119568 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119668 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119688 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119878 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119893 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119905 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120025 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120356 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120364 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120395 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120396 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120455 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120472 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120537 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120570 | Pension/Retiree | 5/4/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120614 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120631 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120770 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120896 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120974 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121035 | Pension/Retiree | 5/4/2021 | Municipality of Toa Baja | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121204 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121362 | Pension/Retiree | 5/4/2021 | General Services Adminstration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121443 | Public Employee Claims | 5/4/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121484 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121554 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121643 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121660 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121680 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121699 | Public Employee Claims | 5/4/2021 | State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121757 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121896 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121918 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121986 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121997 | Public Employee Claims | 5/4/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122105 | Pension/Retiree | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122148 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122258 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122271 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122328 | Pension/Retiree | 5/4/2021 | Department of State | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122346 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122394 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122493 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122513 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122520 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122533 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122603 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122630 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122730 | Public Employee Claims | 5/4/2021 | Municipality of Lajas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122840 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122853 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122857 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122928 | Pension/Retiree | 5/4/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122969 | Pension/Retiree | 5/4/2021 | Department of Finance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122974 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123060 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123121 | Public Employee Claims | 5/4/2021 | Administration of Labor Rights | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123149 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123167 | Pension/Retiree | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123205 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123391 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123439 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123442 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123453 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123459 | Public Employee Claims | 5/4/2021 | Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123731 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123762 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123774 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123785 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123797 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123844 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123984 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124172 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124223 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124249 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124289 | Public Employee Claims | 5/4/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124315 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124366 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124370 | Pension/Retiree | 5/4/2021 | Municipality of Toa Baja, Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124389 | Public Employee Claims | 5/4/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124451 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124537 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124540 | Pension/Retiree | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124629 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124630 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124704 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124773 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124806 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124840 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125052 | Public Employee Claims | 5/4/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125090 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125126 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125127 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125159 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125267 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125313 | Pension/Retiree | 5/4/2021 | Puerto Rico Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125382 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125422 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125476 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125540 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125566 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125673 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125747 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125774 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125818 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126009 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126013 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126063 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126078 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126096 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126143 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126156 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126332 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126357 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126428 | Public Employee Claims | 5/4/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126464 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126601 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126675 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126785 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126808 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126827 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126877 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127000 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127064 | Public Employee Claims | 5/4/2021 | Municipality of Juana Diaz | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127102 | Public Employee Claims | 5/4/2021 | Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127281 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127294 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127343 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127464 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127513 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127601 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127612 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127777 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127796 | Public Employee Claims | 5/4/2021 | Services and Agricultural Development Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127850 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127898 | Pension/Retiree | 5/4/2021 | Institute of Forensic Science | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127901 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128092 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128175 | Public Employee Claims | 5/4/2021 | Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128192 | Public Employee Claims | 5/4/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128300 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128311 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128457 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128584 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128695 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128710 | Public Employee Claims | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128796 | Pension/Retiree | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128836 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128997 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129080 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129084 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129295 | Pension/Retiree | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129415 | Public Employee Claims | 5/4/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129432 | Pension/Retiree | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129457 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129461 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129520 | Public Employee Claims | 5/4/2021 | Services and Agricultural Development Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129609 | Public Employee Claims | 5/4/2021 | Automobile Accident Compensation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129612 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129664 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129768 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129821 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129913 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130127 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130159 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130164 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130247 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130319 | Pension/Retiree | 5/4/2021 | Municipality of Dorado | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130380 | Public Employee Claims | 5/4/2021 | Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130407 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130437 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130439 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130506 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130599 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130614 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130620 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130626 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130627 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130636 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130702 | Public Employee Claims | 5/4/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130758 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130764 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130834 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130877 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130953 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130969 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131064 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131089 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131271 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131290 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131309 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131401 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131484 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131496 | Public Employee Claims | 5/4/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131604 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131614 | Public Employee Claims | 5/4/2021 | Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131647 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131698 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131838 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131845 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131981 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131998 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132058 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132278 | Pension/Retiree | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132305 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132354 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132370 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132446 | Public Employee Claims | 5/4/2021 | Public Service Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132525 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132831 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132969 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132977 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133063 | Pension/Retiree | 5/4/2021 | Municipality of Humacao | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133075 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133079 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133162 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133262 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133311 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133321 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133552 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133676 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133717 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133745 | Public Employee Claims | 5/4/2021 | Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133755 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133821 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134127 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134156 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134188 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134244 | Pension/Retiree | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134256 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134285 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134477 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134616 | Public Employee Claims | 5/4/2021 | Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134638 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134695 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134720 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134785 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134893 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134902 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134967 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134969 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135061 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135089 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135110 | Pension/Retiree | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135287 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135422 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135523 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135533 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135535 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135593 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135623 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135737 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135759 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135814 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135863 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135962 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135974 | Public Employee Claims | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135986 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136010 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136012 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136183 | Public Employee Claims | 5/4/2021 | General Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136320 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136429 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136432 | Pension/Retiree | 5/4/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136466 | Pension/Retiree | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136590 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136597 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136701 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136721 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136769 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136809 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136875 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136949 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136974 | Public Employee Claims | 5/4/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137049 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137060 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137065 | Pension/Retiree | 5/4/2021 | Puerto Rico Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137129 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137222 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137310 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137347 | Public Employee Claims | 5/4/2021 | Public Service Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137473 | Pension/Retiree | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137518 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137533 | Pension/Retiree | 5/4/2021 | Municipality of Toa Baja | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137570 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137596 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137663 | Pension/Retiree | 5/4/2021 | Puerto Rico Cardiovascular Center | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137700 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137708 | Public Employee Claims | 5/4/2021 | DEPARTMENT OF CORRECTION AND REHABILITATION | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137736 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137792 | Public Employee Claims | 5/4/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137846 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137936 | Public Employee Claims | 5/4/2021 | Corps of Medical Emergencies Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138007 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138019 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138112 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138259 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138395 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138456 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138523 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138688 | Public Employee Claims | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138736 | Pension/Retiree | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139063 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139207 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139338 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139369 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139410 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139439 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139486 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139490 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139495 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139610 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139688 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139755 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139912 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140030 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140078 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140187 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140197 | Pension/Retiree | 5/4/2021 | Municipality of Humacao | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140257 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140307 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140377 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140499 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140548 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140571 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140678 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140711 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140899 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141061 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141111 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141213 | Public Employee Claims | 5/4/2021 | Regional Hospital - Pediatric Department | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141281 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141312 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141374 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141402 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141549 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141572 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141630 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141733 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141908 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141971 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142046 | Public Employee Claims | 5/4/2021 | Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142202 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142288 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142414 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142598 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142665 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142973 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142977 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143001 | Public Employee Claims | 5/4/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143038 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143043 | Public Employee Claims | 5/4/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143047 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143095 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143249 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143277 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143295 | Public Employee Claims | 5/4/2021 | Regulations and Permits Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143298 | Public Employee Claims | 5/4/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143314 | Pension/Retiree | 5/4/2021 | Municipality of Toa Baja | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143324 | Public Employee Claims | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143328 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143391 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143423 | Public Employee Claims | 5/4/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143482 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143560 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143684 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143724 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143854 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143862 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143871 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143906 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144016 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144142 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144191 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144194 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144216 | Pension/Retiree | 5/4/2021 | Automobile Accident Compensation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144238 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144305 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144377 | Pension/Retiree | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144384 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144428 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144448 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144516 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144559 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144584 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144666 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144790 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144891 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145150 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145190 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145206 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145230 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145494 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145502 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145516 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145522 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145552 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145611 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145618 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145642 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145703 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145721 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145832 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145890 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145903 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145966 | Pension/Retiree | 5/4/2021 | Municipality of Humacao | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145973 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145992 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146057 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146156 | Pension/Retiree | 5/4/2021 | Administration of the Right to Work | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146271 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146342 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146386 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146448 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146461 | Pension/Retiree | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146525 | Public Employee Claims | 5/4/2021 | Corps of Medical Emergencies Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146604 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146808 | Pension/Retiree | 5/4/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146842 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146851 | Pension/Retiree | 5/4/2021 | Department of Finance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146867 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146948 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147017 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147022 | Pension/Retiree | 5/4/2021 | Puerto Rico Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147063 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147183 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147444 | Pension/Retiree | 5/4/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147496 | Public Employee Claims | 5/4/2021 | Corps of Medical Emergencies Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147506 | Pension/Retiree | 5/4/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147529 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147572 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147617 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147707 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147792 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147815 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147864 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147901 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147917 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148058 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148059 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148084 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148103 | Pension/Retiree | 5/4/2021 | Municipality of Toa Baja | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148106 | Pension/Retiree | 5/4/2021 | Fine Arts Center Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148135 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148333 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148447 | Pension/Retiree | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148458 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148604 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148688 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148858 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148864 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148936 | Public Employee Claims | 5/4/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149152 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149241 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149362 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149366 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149375 | Public Employee Claims | 5/4/2021 | Department of Economic Development and Commerce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149436 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149453 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149539 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149663 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149683 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149725 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149885 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149951 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150004 | Pension/Retiree | 5/4/2021 | Company for Trade and Exports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150152 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150300 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150306 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150342 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150352 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150378 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150388 | Public Employee Claims | 5/4/2021 | Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150398 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150500 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150588 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150674 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150717 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150744 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150801 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150804 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150840 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150846 | Pension/Retiree | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150895 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150990 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151096 | Pension/Retiree | 5/4/2021 | Department of Finance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151177 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151190 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151225 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151333 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151369 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151371 | Public Employee Claims | 5/4/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151395 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151493 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151519 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151537 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151669 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151716 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151830 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151950 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152082 | Pension/Retiree | 5/4/2021 | Department of Finance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152115 | Public Employee Claims | 5/4/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152270 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152281 | Public Employee Claims | 5/4/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152312 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152573 | Pension/Retiree | 5/4/2021 | Municipality of Toa Baja | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152592 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152605 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152721 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152736 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152754 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152806 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152815 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152859 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152969 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152985 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153024 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153068 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153076 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153129 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153162 | Public Employee Claims | 5/4/2021 | Regional Hospital - Ponce / Nursing Department | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153193 | Public Employee Claims | 5/4/2021 | Administration of the Right to Work | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153232 | Public Employee Claims | 5/4/2021 | Public Service Appellate Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153304 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153467 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153525 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153531 | Public Employee Claims | 5/4/2021 | Municipality of Camuy | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153533 | Public Employee Claims | 5/4/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153576 | Public Employee Claims | 5/4/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153627 | Pension/Retiree | 5/4/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153677 | Public Employee Claims | 5/4/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153703 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153889 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153899 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153905 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153954 | Pension/Retiree | 5/4/2021 | Corporation for the Supervision and Insurance of Cooperatives | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153973 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153989 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154036 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154085 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154095 | Pension/Retiree | 5/4/2021 | Puerto Rico Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154175 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154204 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154219 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154242 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154303 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154344 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154357 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154363 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154395 | Public Employee Claims | 5/4/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154465 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154618 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154625 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154717 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154826 | Pension/Retiree | 5/4/2021 | Municipality of Humacao | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154941 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154965 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155023 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155244 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155329 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155352 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155357 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155396 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155399 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155422 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155493 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155507 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155526 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155593 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155669 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155678 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155682 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155751 | Pension/Retiree | 5/4/2021 | Municipality of Catano | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155927 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155953 | Pension/Retiree | 5/4/2021 | Puerto Rico Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155976 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156106 | Public Employee Claims | 5/4/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156176 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156231 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156261 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156284 | Public Employee Claims | 5/4/2021 | Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156289 | Public Employee Claims | 5/4/2021 | Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156859 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156863 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156881 | Public Employee Claims | 5/4/2021 | Department of Capital III | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156882 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156883 | Public Employee Claims | 5/4/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156954 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156967 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157025 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157155 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157270 | Public Employee Claims | 5/4/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157402 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157413 | Public Employee Claims | 5/4/2021 | Corps of Medical Emergencies Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157440 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157511 | Public Employee Claims | 5/4/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157544 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157607 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157647 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157667 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157823 | Pension/Retiree | 5/4/2021 | Puerto Rico Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157824 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157998 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158021 | Pension/Retiree | 5/4/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158269 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158288 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158339 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158384 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158455 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158502 | Public Employee Claims | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158545 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158751 | Pension/Retiree | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158753 | Public Employee Claims | 5/4/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158848 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158875 | Pension/Retiree | 5/4/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158949 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158957 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158970 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158979 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159030 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159110 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159131 | Pension/Retiree | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159211 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159237 | Pension/Retiree | 5/4/2021 | Municipality of Toa Baja | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159353 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159354 | Public Employee Claims | 5/4/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159588 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159607 | Public Employee Claims | 5/4/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159620 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159760 | Pension/Retiree | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159792 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159858 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159863 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159908 | Pension/Retiree | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160055 | Pension/Retiree | 5/4/2021 | Municipality of Toa Baja | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160076 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160096 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160132 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160209 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160245 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160301 | Pension/Retiree | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160622 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160648 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160764 | Public Employee Claims | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160769 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160815 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160824 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160897 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160899 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160922 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160932 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161064 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161071 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161129 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161265 | Public Employee Claims | 5/4/2021 | Municipality of Camuy | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161267 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161277 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161285 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161306 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161323 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161329 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161348 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161391 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161424 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161426 | Public Employee Claims | 5/4/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161535 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161632 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161634 | Public Employee Claims | 5/4/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161791 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161793 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161800 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161960 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161980 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162031 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162112 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162126 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162158 | Public Employee Claims | 5/4/2021 | Municipality of Camuy | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162164 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162264 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162388 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162418 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162529 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162753 | Pension/Retiree | 5/4/2021 | Economic Development Bank | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162758 | Public Employee Claims | 5/4/2021 | Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162903 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163026 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163062 | Public Employee Claims | 5/4/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163065 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163163 | Pension/Retiree | 5/4/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163228 | Public Employee Claims | 5/4/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163333 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163341 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163381 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163399 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163423 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163426 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163566 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163640 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163653 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163762 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163822 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163823 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163956 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164047 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164099 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164120 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164234 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164262 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164356 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164503 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164527 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164651 | Public Employee Claims | 5/4/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164710 | Public Employee Claims | 5/4/2021 | Municipality of Arroyo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165010 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165244 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165251 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165356 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165386 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165551 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165566 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165768 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165770 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165790 | Public Employee Claims | 5/4/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165804 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166033 | Public Employee Claims | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166145 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166170 | Public Employee Claims | 5/4/2021 | Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166183 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166290 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166372 | Pension/Retiree | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166430 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166523 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166602 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166818 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167029 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167084 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167158 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167171 | Public Employee Claims | 5/4/2021 | Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167186 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167190 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167287 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167317 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167449 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167569 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167589 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167660 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167700 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167702 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167703 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167729 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167740 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167741 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167743 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167750 | Public Employee Claims | 5/4/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167770 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167813 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167833 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167877 | Pension/Retiree | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167892 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167965 | Public Employee Claims | 5/4/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168017 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168093 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168125 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168154 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168219 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168278 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168305 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168359 | Pension/Retiree | 5/4/2021 | Association of Employees of the ELA | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168361 | Pension/Retiree | 5/4/2021 | Association of Employees of the ELA | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168393 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168454 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168460 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168464 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168482 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168558 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168582 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168594 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168626 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168655 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168662 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168667 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168669 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168674 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168676 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168702 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168741 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168757 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168760 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168768 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168779 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168820 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168821 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168833 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168852 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168854 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168864 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168887 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168917 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168922 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168923 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168925 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168928 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168933 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168935 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168942 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168957 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168961 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168963 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168967 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168972 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168975 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168980 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168984 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168987 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168992 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169003 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169006 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169009 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169020 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169026 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169033 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169035 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169036 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169038 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169051 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169055 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169057 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169060 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169091 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169094 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169102 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169129 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169130 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169137 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169141 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169157 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169165 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169168 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169175 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169176 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169184 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169187 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169189 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169190 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169199 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169200 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169209 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169212 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169214 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169215 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169216 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169226 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169228 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169233 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169236 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169259 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169262 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169266 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169268 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169270 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169279 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169287 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169290 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169300 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169301 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169302 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169305 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169313 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169314 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169315 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169333 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169334 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169345 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169346 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169355 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169358 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169359 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169361 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169370 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169374 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169383 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169385 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169403 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169412 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169425 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169427 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169430 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169432 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169440 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169441 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169455 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169456 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169462 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169463 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169468 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169481 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169485 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169486 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169488 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169496 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169502 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169506 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169519 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169535 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169544 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169571 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169577 | Public Employee Claims | 5/4/2021 | Administration of Labor Rights | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169578 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169580 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169582 | Public Employee Claims | 5/4/2021 | Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169594 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169595 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169598 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169603 | Public Employee Claims | 5/4/2021 | Office of the OMBUDSMAN - Elders and Pensioners | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169620 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169625 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169651 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169656 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169657 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169675 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169681 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169683 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169693 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169705 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169710 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169711 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169725 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169726 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169727 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169738 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169739 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169749 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169753 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169757 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169759 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169764 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169766 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169769 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169776 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169780 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169787 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169794 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Fifth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169798 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169805 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169811 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169814 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169820 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169827 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169844 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169846 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169850 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169862 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169872 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169875 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169881 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169886 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169892 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169894 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169900 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169901 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169904 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169905 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169906 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169916 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169925 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169927 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169929 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169930 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169931 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169937 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169946 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169948 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169951 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169953 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169958 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169968 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169976 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169977 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169984 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170000 | Public Employee Claims | 5/4/2021 | Services and Agricultural Development Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170004 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170010 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170011 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170013 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170014 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170015 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170018 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170022 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170023 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170028 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170029 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170030 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170035 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170036 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170039 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170040 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170059 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170061 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170062 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170074 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170079 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170086 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170095 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170097 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170102 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170103 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170107 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170112 | Public Employee Claims | 5/4/2021 | Luce and Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170113 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170117 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170120 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170139 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170144 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170146 | Public Employee Claims | 5/4/2021 | Office of the Governor | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170151 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170156 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170160 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170163 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170164 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170166 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170167 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170169 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170170 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170171 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170172 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170175 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170176 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170177 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170178 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170179 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170181 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170186 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170187 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170190 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170191 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170193 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170194 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170196 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170198 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170200 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170202 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170203 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170204 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170206 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170208 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170210 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170211 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170214 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170216 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170221 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170222 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170224 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170225 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170226 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170227 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170231 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170234 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170243 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170244 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170249 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170254 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170258 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170259 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170260 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170262 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170264 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170265 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170270 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170271 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170272 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170273 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170275 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170277 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170285 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170286 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170292 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170294 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170295 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170299 | Public Employee Claims | 5/4/2021 | Services and Agricultural Development Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170301 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170302 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170303 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170305 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170307 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170308 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170309 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170312 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170318 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170319 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170320 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170321 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170325 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170327 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170336 | Public Employee Claims | 5/4/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170337 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170339 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170342 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170344 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170346 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170347 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170355 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170357 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170358 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170360 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170361 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170366 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170367 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170369 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170370 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170371 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170372 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170373 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170374 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170380 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170382 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170385 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170386 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170388 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170390 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170393 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170396 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170399 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170403 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170405 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170407 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170408 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170416 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170418 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170420 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170422 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170423 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170424 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170425 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170428 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170431 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170432 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170436 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170438 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170439 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170441 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170444 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170446 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170448 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170452 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170454 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170456 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170460 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170464 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170466 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170470 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170471 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170472 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170476 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170481 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170482 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170483 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170484 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170485 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170487 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170488 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170491 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170493 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170496 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170498 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170499 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170501 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170504 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170508 | Public Employee Claims | 5/4/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170509 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170510 | Public Employee Claims | 5/4/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170512 | Public Employee Claims | 5/4/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170517 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170519 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170522 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170523 | Public Employee Claims | 5/4/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170524 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170525 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170529 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170531 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170533 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170534 | Public Employee Claims | 5/4/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170535 | Public Employee Claims | 5/4/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170539 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170545 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170548 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170550 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170552 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170553 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170554 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170555 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170558 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170559 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170564 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170566 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170567 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170568 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170572 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170573 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170575 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170576 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170579 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170584 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170587 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170588 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170590 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170592 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170593 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170595 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170597 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170598 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170600 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170606 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170607 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170612 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170628 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170629 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170631 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170633 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170635 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170637 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170638 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170643 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170656 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170660 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170673 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170696 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170701 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170703 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170707 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170709 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170712 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170713 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170715 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170719 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170720 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170721 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170726 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170728 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170729 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170730 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170732 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170733 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170736 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170741 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170742 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170748 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170754 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170757 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170760 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170761 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170762 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170766 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170772 | Public Employee Claims | 5/4/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170774 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170775 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170776 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170777 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170779 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170780 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170781 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170782 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170784 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170791 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170798 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170799 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170803 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170804 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170808 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170809 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170811 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170812 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170814 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170819 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170821 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170823 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170829 | Public Employee Claims | 5/4/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170832 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170833 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170835 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170836 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170837 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170838 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170839 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170840 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170841 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170845 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170847 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170849 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170850 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170860 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170861 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170863 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170865 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170866 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170870 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170873 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170875 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170877 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170878 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170882 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170884 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170885 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170887 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170890 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170892 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170893 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170897 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170899 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170903 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170904 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170905 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170908 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170910 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170912 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170915 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170918 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170920 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170927 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170928 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170930 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170932 | Public Employee Claims | 5/4/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170940 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170941 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170944 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170945 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170947 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170950 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170954 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170957 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170959 | Public Employee Claims | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170962 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170972 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170980 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170984 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170985 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170986 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170991 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170995 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170996 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170999 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171006 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171008 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171009 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171010 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171011 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171015 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171019 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171020 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171025 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171035 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171038 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171043 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171049 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171051 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171052 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171058 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171059 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171060 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171065 | Public Employee Claims | 5/4/2021 | Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171066 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171078 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171080 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171082 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171086 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171087 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171089 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171091 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171092 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171094 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171099 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171103 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171104 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171109 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171112 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171113 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171131 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171133 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171138 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171139 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171145 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171146 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171149 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171152 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171154 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171160 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171163 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171165 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171170 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171172 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171179 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171187 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171188 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171190 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171191 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171193 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171200 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171202 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171204 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171205 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171206 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171207 | Public Employee Claims | 5/4/2021 | PR Fire Department | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171208 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171210 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171213 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171218 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171219 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171222 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171223 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171225 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171226 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171228 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171233 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171234 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171235 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171236 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171242 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171246 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171247 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171248 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171249 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171252 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171253 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171261 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171262 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171263 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171264 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171265 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171266 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171267 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171268 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171269 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171270 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171271 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171273 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171274 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171275 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171276 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171277 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171278 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171279 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171280 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171281 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171282 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171283 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171292 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171297 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171300 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171307 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171313 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171315 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171320 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171324 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171328 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171332 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171333 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171340 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171342 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171346 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171347 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171348 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171349 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171351 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171352 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171353 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171355 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171356 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171357 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171358 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171359 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171422 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171444 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171463 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171527 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171540 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171577 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171658 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171731 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171741 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171745 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171753 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171769 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171774 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171779 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171784 | Public Employee Claims | 5/4/2021 | Administration of Labor Rights | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171836 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171841 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171845 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171855 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171916 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171930 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171951 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171956 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171967 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171969 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171973 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171974 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171978 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171999 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172005 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172034 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172040 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172071 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172171 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172184 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172187 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172197 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172213 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172218 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172232 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172272 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172294 | Public Employee Claims | 5/4/2021 | Land Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172295 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172310 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172323 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172365 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172392 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172393 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172395 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172421 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172440 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172471 | Public Employee Claims | 5/4/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172489 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172504 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172505 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172528 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172564 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172580 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172590 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172595 | Public Employee Claims | 5/4/2021 | Department of Natural Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172607 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172625 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172632 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172638 | Public Employee Claims | 5/4/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172644 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172653 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172672 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172708 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172727 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172741 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172744 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172801 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172825 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172846 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172848 | Public Employee Claims | 5/4/2021 | Municipality of Juana Diaz | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172863 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172864 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172865 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172868 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172869 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172885 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172889 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172897 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172899 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172967 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172976 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172980 | Public Employee Claims | 5/4/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173017 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 890 of 970

**Fifth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173029 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173039 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173049 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173066 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173086 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173089 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173140 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173151 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173152 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173154 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173157 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173158 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173173 | Public Employee Claims | 5/4/2021 | Land Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173174 | Pension/Retiree | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173176 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173178 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173181 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173186 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173194 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173199 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173224 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173230 | Public Employee Claims | 5/4/2021 | General Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173238 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173245 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173256 | Public Employee Claims | 5/4/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173257 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173265 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173270 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173290 | Public Employee Claims | 5/4/2021 | Metropolitan Bus Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173292 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173297 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173323 | Pension/Retiree | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173332 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173392 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173481 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173631 | Public Employee Claims | 5/4/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173638 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173684 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173689 | Pension/Retiree | 5/4/2021 | Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173759 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173888 | Public Employee Claims | 5/4/2021 | Land Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173928 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174014 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174015 | Public Employee Claims | 5/4/2021 | Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174030 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174106 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174107 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174127 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174128 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174134 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174138 | Pension/Retiree | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174143 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174164 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174170 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174171 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174177 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174206 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174211 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174223 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174226 | Public Employee Claims | 5/4/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174233 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174234 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174239 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174252 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174254 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174274 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174277 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174316 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174333 | Public Employee Claims | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174337 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174340 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174342 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174358 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174410 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174412 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174421 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174431 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174434 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174441 | Public Employee Claims | 5/4/2021 | National Guard of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174444 | Public Employee Claims | 5/4/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174454 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174458 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174462 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174465 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174467 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174468 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174472 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174475 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174499 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174500 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174502 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174504 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174508 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174512 | Public Employee Claims | 5/4/2021 | Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174536 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174537 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174539 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174551 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174552 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174558 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174562 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174563 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174564 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174624 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174647 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174672 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174673 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174690 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174693 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174699 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174700 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174705 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174716 | Public Employee Claims | 5/4/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174717 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174726 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174730 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174736 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174737 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174745 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174746 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174752 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174755 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174763 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174767 | Public Employee Claims | 5/4/2021 | Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174770 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174771 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174773 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174776 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174783 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174785 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174789 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174797 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174801 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174806 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174816 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174823 | Public Employee Claims | 5/4/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174824 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174825 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174828 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174840 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174851 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174852 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174859 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174864 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174870 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174871 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174882 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174887 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174889 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174890 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174891 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174892 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174893 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174894 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174895 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174901 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174904 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174909 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174910 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174919 | Public Employee Claims | 5/4/2021 | Office of the OMBUDSMAN - Women | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174923 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174926 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174930 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174942 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174943 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174962 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174965 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174966 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174967 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174969 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174973 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174974 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174975 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174977 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174979 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174984 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174987 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174989 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174993 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175000 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175001 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175003 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175009 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175012 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175013 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175020 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175043 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175045 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175048 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175054 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175059 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175064 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175066 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175069 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175071 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175073 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175074 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175078 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175079 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175085 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175089 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175092 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175099 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175102 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175118 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175119 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175120 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175138 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175139 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175140 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175144 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175145 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175156 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175163 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175164 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175166 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175170 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175171 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175174 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175177 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175192 | Public Employee Claims | 5/4/2021 | State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175198 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175199 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175204 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175205 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175259 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175264 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175273 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175274 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175275 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175281 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175291 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175294 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175306 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175307 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175314 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175318 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175320 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175328 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175337 | Public Employee Claims | 5/4/2021 | General Court of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175344 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175345 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175348 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175354 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175356 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175357 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175363 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175364 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175371 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175389 | Public Employee Claims | 5/4/2021 | Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175402 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175408 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175412 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175416 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175417 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175428 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175434 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175437 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175447 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175448 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175453 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175460 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175473 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175474 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175476 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175480 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175486 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175491 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175493 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175508 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175512 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175513 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175520 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175521 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175525 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175529 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175530 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175533 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175538 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175539 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175540 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175544 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175545 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175546 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175549 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175557 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175559 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175560 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175563 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175565 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175567 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175569 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175574 | Public Employee Claims | 5/4/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175575 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175583 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175590 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175594 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175603 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175608 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175609 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175611 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175615 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175616 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175626 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175627 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175629 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175631 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175633 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175638 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175639 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175642 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175654 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175657 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175659 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175660 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175663 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175665 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175675 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175681 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175694 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175696 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175707 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175715 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175717 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175718 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175723 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175724 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175733 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175741 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175747 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175749 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175766 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175779 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175787 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175793 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175796 | Pension/Retiree | 5/4/2021 | Municipality of Bayamon | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175807 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175809 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175810 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175821 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175822 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175824 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175825 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175834 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175838 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175841 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175844 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175845 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175851 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175856 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175866 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175873 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175874 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175875 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175882 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175883 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175890 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175896 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175902 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175903 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175914 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175917 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175936 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175938 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175944 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175949 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175951 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175954 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175966 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175967 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175976 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175982 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175983 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175994 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175995 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176000 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176009 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176021 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176026 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176033 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176043 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176046 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176048 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176049 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176054 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176064 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176069 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176072 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176075 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176077 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Firm Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176092 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176095 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176098 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176108 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176109 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176112 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176114 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176119 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176127 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176128 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176135 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176137 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176141 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176145 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176152 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176154 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176155 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176159 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176160 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176165 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176169 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176171 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176177 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176179 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176183 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176185 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176189 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176190 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176192 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176200 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176206 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176209 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176212 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176224 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176229 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176233 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176244 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176245 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176246 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176247 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176249 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176252 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176253 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176262 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176263 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Firm Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176275 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176284 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176285 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176288 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176289 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176292 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176300 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176301 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176302 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176305 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176309 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176310 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176314 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176316 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176318 | Pension/Retiree | 5/4/2021 | Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Fifth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176319 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176322 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176324 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176327 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176328 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176329 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176330 | Pension/Retiree | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176333 | Public Employee Claims | 5/4/2021 | Public Service Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176340 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176341 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176349 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176350 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176351 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176357 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176359 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176360 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176364 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176368 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176369 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176373 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176376 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176382 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176387 | Public Employee Claims | 5/4/2021 | Puerto Rico Communication Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176388 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176390 | Public Employee Claims | 5/4/2021 | Puerto Rico Communication Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176406 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176410 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176411 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176414 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176415 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176416 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176417 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176421 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176427 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176429 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176434 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176440 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176441 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176448 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176458 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176464 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176468 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176472 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176477 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176481 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176482 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176484 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176486 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176489 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176492 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176497 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176500 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176506 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176512 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176518 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176522 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176525 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176526 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176529 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176534 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176536 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176537 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176539 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176541 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176547 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176548 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176549 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176551 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176553 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176554 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176557 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176564 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176567 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176569 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176575 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176576 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176581 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176582 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176584 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176585 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176586 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176588 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176589 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176591 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176594 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176596 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176599 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176600 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176602 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176605 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176606 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176629 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176633 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176635 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176638 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176642 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176643 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176653 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176656 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176658 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176661 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176662 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176663 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176671 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176676 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176681 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176701 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176707 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176717 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176722 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176730 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176739 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176751 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176769 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176776 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176778 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176786 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176797 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176799 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176820 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176847 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176850 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176866 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176878 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176886 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176889 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176891 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176899 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176902 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176903 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176904 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176906 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176907 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176915 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176921 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176922 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176942 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176954 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176956 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176971 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176980 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176990 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176993 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177003 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177004 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177005 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177011 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177014 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177046 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177055 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177056 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177061 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177064 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177067 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177070 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177073 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177076 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177083 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177085 | Pension/Retiree | 5/4/2021 | Puerto Rico Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177092 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177099 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177105 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177111 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177116 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177122 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177138 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177139 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177140 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177143 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177150 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177151 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177159 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177160 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177165 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177177 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177180 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177181 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177183 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177192 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177195 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177197 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177199 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177202 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177209 | Public Employee Claims | 5/4/2021 | Puerto Rico Communication Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177213 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177215 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177220 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177226 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177228 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177237 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177239 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177243 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177244 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177246 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177247 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177248 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177249 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177251 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177254 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177260 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177263 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177265 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177270 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177280 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177284 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177290 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177292 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177297 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177301 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177302 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177303 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177312 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177315 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177319 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177324 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177333 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177339 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177357 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177365 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177368 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177369 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177373 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177378 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177382 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177383 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177389 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177394 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177396 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177397 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177398 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177403 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177407 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177414 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177418 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177421 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177427 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177429 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177431 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177433 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177434 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177435 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177437 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177443 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177450 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177454 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177455 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177456 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177457 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177459 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177460 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177463 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177464 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177472 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177473 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177477 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177479 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177481 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177483 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177484 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177486 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177489 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177491 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177492 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177495 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177497 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177508 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177509 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177513 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177515 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177516 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177518 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177520 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177527 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177528 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177537 | Public Employee Claims | 5/4/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177538 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177541 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177543 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177545 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177546 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177547 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177551 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177554 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177570 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177572 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177576 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177578 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177579 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177580 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177581 | Public Employee Claims | 5/4/2021 | Puerto Rico Tourism Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177582 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177585 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177586 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177588 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177597 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177601 | Public Employee Claims | 5/4/2021 | Administration of Labor Rights | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177602 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177605 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177606 | Public Employee Claims | 5/4/2021 | Municipality of Carolina | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177607 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177613 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177622 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177627 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177630 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177631 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177635 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177639 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177642 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177646 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177648 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177652 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177657 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177658 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177660 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177675 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177680 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177683 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177686 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177687 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177689 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177690 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177694 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177696 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177697 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177699 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177702 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177704 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177705 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177711 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177713 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177721 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177722 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177727 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177735 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177737 | Public Employee Claims | 5/4/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177746 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177747 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177748 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177752 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177753 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177761 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177768 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177769 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177771 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177774 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177778 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177781 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177783 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177786 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177788 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177794 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177802 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177805 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177808 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177810 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177813 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177815 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177817 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177820 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177821 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177829 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177830 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177832 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177833 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177835 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177836 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177839 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177842 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177845 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177852 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177853 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177862 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177865 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177870 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177871 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177873 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177876 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177886 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177888 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177893 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177894 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177897 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177898 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177900 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177906 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177918 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177924 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177932 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177935 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177937 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177938 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177941 | Public Employee Claims | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177946 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177948 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177950 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177951 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177953 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177954 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177958 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177960 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177967 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177970 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177973 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177974 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177975 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177993 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177994 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177996 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178000 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178006 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178013 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178015 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178021 | Pension/Retiree | 5/4/2021 | Emergency and Disaster Management Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178023 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178025 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178037 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178051 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178053 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178055 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178056 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178057 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178068 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178069 | Public Employee Claims | 5/4/2021 | National Guard of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178076 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178091 | Public Employee Claims | 5/4/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178100 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178105 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178106 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178119 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178124 | Pension/Retiree | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178125 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178138 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178139 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178141 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178143 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178147 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178148 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178162 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178164 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178169 | Public Employee Claims | 5/4/2021 | Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178172 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178180 | Pension/Retiree | 5/4/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178181 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178184 | Public Employee Claims | 5/4/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178191 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178193 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178198 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178199 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178210 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178215 | Public Employee Claims | 5/4/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178220 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178221 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178222 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178224 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178225 | Public Employee Claims | 5/4/2021 | Fine Arts Center Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178227 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178233 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178234 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178237 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178238 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178239 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178240 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178241 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178243 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178246 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178249 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178250 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178253 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178256 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178257 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178258 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178261 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178263 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178272 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178274 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178280 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178291 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178296 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178300 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178302 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178305 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178308 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178309 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178310 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178320 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178325 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178328 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178334 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178335 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178336 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178344 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178354 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178355 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178359 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178360 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178362 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178363 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178365 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178384 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178393 | Public Employee Claims | 5/4/2021 | Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178395 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178404 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178408 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178413 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178421 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178422 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178427 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178428 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178429 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178431 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178434 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178436 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178440 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178454 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178455 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178457 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178462 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178463 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178467 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178469 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178470 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178475 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178477 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178479 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178493 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178494 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178497 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178499 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178501 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178502 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178508 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178512 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178517 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178518 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178519 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178520 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178523 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178525 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178533 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178534 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178535 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178538 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178539 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178540 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178543 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178544 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178545 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178546 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178551 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178554 | Public Employee Claims | 5/4/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178555 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178558 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178563 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178564 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178565 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178569 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178573 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178574 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178578 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178582 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178584 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178585 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178587 | Public Employee Claims | 5/4/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178594 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178596 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178601 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178602 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178618 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178620 | Public Employee Claims | 5/4/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178626 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**First Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178629 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178632 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178639 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178641 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178646 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178647 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178648 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178655 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178659 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178662 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178663 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178672 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178675 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178677 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178678 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178681 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178685 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178690 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178695 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178696 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178699 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178701 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178703 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178705 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178706 | Public Employee Claims | 5/4/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178712 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178713 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178717 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178721 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178723 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178730 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178735 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178736 | Public Employee Claims | 5/4/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178763 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178765 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178768 | Pension/Retiree | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178769 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178776 | Public Employee Claims | 5/4/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178778 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178782 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178783 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178784 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178787 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178790 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178794 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178796 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178804 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178805 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178806 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178809 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178814 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178815 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178816 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178817 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178818 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178819 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178826 | Pension/Retiree | 5/4/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178834 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178844 | Public Employee Claims | 5/4/2021 | Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178845 | Pension/Retiree | 5/4/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178846 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178847 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178850 | Pension/Retiree | 5/4/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178851 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178854 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178863 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178870 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178872 | Public Employee Claims | 5/4/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178874 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178876 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178878 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178883 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178884 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178887 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178888 | Public Employee Claims | 5/4/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Fifth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178889 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178891 | Public Employee Claims | 5/4/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178892 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178893 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178896 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178897 | Public Employee Claims | 5/4/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178903 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178906 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178912 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178915 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178916 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178921 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178922 | Public Employee Claims | 5/4/2021 | Public Service Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178926 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178927 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178929 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178930 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178933 | Public Employee Claims | 5/4/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178937 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178939 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178946 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178952 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178955 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178956 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178957 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178958 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178965 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178968 | Public Employee Claims | 5/4/2021 | General Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178977 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178979 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178983 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178984 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178985 | Public Employee Claims | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178986 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178990 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178992 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178995 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179003 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179004 | Public Employee Claims | 5/4/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179009 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179011 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179014 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179016 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179018 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179021 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179026 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179030 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179032 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179033 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179036 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179037 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179038 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179041 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179050 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179051 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179052 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179053 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179054 | Public Employee Claims | 5/4/2021 | Puerto Rico Telephone Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179056 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179057 | Public Employee Claims | 5/4/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179061 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179063 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179064 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179068 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179069 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179071 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179072 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179075 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179077 | Pension/Retiree | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179078 | Public Employee Claims | 5/4/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179079 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179080 | Public Employee Claims | 5/4/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179084 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179085 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179088 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firm Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179089 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179094 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179097 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179099 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179100 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179105 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179108 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179113 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179117 | Public Employee Claims | 5/4/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179118 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179119 | Public Employee Claims | 5/4/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179123 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179129 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179130 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179136 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Firth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179138 | Public Employee Claims | 5/4/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179143 | Pension/Retiree | 5/4/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179145 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179147 | Public Employee Claims | 5/4/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179150 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179151 | Pension/Retiree | 5/4/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179160 | Pension/Retiree | 5/4/2021 | Municipality of Bayamon | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179161 | Pension/Retiree | 5/4/2021 | Municipality of Bayamon | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179164 | Pension/Retiree | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179167 | Pension/Retiree | 5/4/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179168 | Pension/Retiree | 5/4/2021 | Puerto Rico Medical Services Administration (ASEM) | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179169 | Pension/Retiree | 5/4/2021 | Municipality of Salinas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179174 | Pension/Retiree | 5/4/2021 | Municipality of Salinas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179175 | Public Employee Claims | 5/4/2021 | Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.
However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.