## **ANEXO H**

PRESUPUESTO CERTIFICADO DEL ELA



# Presupuesto Certificado del AF2021
## para el Estado Libre Asociado de Puerto Rico

**30 de junio de 2020**

| Fondo | Cantidad Certificada ($ en mil millones) | Número de Página |
|---|:---:|:---:|
| Fondo General | $10.045 | 8 |
| Fondos de Ingresos Especiales | $3.286 | 123 |
| Fondos Federales | $8.897 | 199 |
| **Total** | **$22.229** | |

# El presupuesto certificado para el AF2020 del Fondo General por concepto de gasto[1]



Notas:
Debido al redondeo, los números presentados pueden no sumar precisamente los totales proporcionados
1. Instrumentalidades excluidos.
Fuente: El AF2021 presupuesto certificado

$ en miles

| PRIFAS # | Nombre de agencia | FONDO GENERAL | | | | FONDOS DE INGRESOS ESPECIALES | | | | FONDOS FEDERALES | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | Subtotal | AF21 |
| **Departamento de Seguridad Pública** | | | | | | | | | | | | | |
| 45 | Departamento de Seguridad Pública | 856,762 | 200,981 | 215,783 | 1,273,526 | 23,970 | 28,087 | 258 | 52,315 | 6,349 | 8,861 | 15,210 | **1,341,051** |
| **Total Departamento de Seguridad Pública** | | 856,762 | 200,981 | 215,783 | 1,273,526 | 23,970 | 28,087 | 258 | 52,315 | 6,349 | 8,861 | 15,210 | **1,341,051** |
| **Salud** | | | | | | | | | | | | | |
| 71 | Departamento de Salud | 78,617 | 396,407 | 71,391 | 546,415 | 9,974 | 108,718 | 1,456 | 120,148 | 48,337 | 400,484 | 448,821 | **1,115,384** |
| 90 | Administración de Servicios Médicos de Puerto Rico | 6,338 | 10,372 | 22,226 | 38,936 | 90,663 | 60,906 | 2,602 | 154,171 | 0 | 0 | 0 | **193,107** |
| 95 | Administración de Servicios de Salud Mental y Contra la Adicción | 21,568 | 61,220 | 24,919 | 107,707 | 0 | 6,380 | 0 | 6,380 | 8,484 | 31,153 | 39,637 | **153,724** |
| 187 | Administración de Seguros de Salud de Puerto Rico | 6,711 | 323,939 | 324 | 330,974 | 0 | 316,799 | 0 | 316,799 | 0 | 2,845,799 | 2,845,799 | **3,493,572** |
| 188 | Corporación del Centro Cardiovascular de Puerto Rico y del Caribe | 0 | 0 | 0 | 0 | 28,212 | 46,357 | 1,452 | 76,021 | 0 | 0 | 0 | **76,021** |
| 288 | Centro Comprensivo del Cáncer | 3,382 | 7,077 | 0 | 10,459 | 22,613 | 4,076 | 0 | 26,689 | 2,645 | 2,182 | 4,827 | **41,975** |
| 293 | Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes | 338 | 0 | 0 | 338 | 0 | 446 | 0 | 446 | 0 | 0 | 0 | **784** |
| **Total Salud** | | 116,954 | 799,015 | 118,860 | 1,034,829 | 151,462 | 543,682 | 5,510 | 700,654 | 59,466 | 3,279,618 | 3,339,084 | **5,074,567** |
| **Educación** | | | | | | | | | | | | | |
| 81 | Departamento de Educación | 964,474 | 420,642 | 1,109,947 | 2,495,063 | 958 | 13,253 | 0 | 14,211 | 393,201 | 1,066,886 | 1,460,087 | **3,969,361** |
| **Total Educación** | | 964,474 | 420,642 | 1,109,947 | 2,495,063 | 958 | 13,253 | 0 | 14,211 | 393,201 | 1,066,886 | 1,460,087 | **3,969,361** |
| **Universidad de Puerto Rico** | | | | | | | | | | | | | |
| 176 | Universidad de Puerto Rico | 0 | 559,909 | 0 | 559,909 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **559,909** |
| **Total Universidad de Puerto Rico** | | 0 | 559,909 | 0 | 559,909 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **559,909** |
| **Tribunal y Asamblea Legislativa** | | | | | | | | | | | | | |
| 10 | Tribunal General de Justicia | 190,972 | 102,298 | 29,128 | 322,398 | 0 | 14,018 | 0 | 14,018 | 95 | 499 | 594 | **337,010** |
| 100 | Asamblea Legislativa | 0 | 95,903 | 0 | 95,903 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **95,903** |
| **Total Tribunal y Asamblea Legislativa** | | 190,972 | 198,201 | 29,128 | 418,301 | 0 | 14,018 | 0 | 14,018 | 95 | 499 | 594 | **432,913** |
| **Familias y Niños** | | | | | | | | | | | | | |
| 122 | Secretariado del Departamento de la Familia | 14,348 | 12,700 | 17,592 | 44,640 | 0 | 0 | 0 | 0 | 4,398 | 11,698 | 16,096 | **60,736** |
| 123 | Administración de Familias y Niños | 52,874 | 114,736 | 15,698 | 183,308 | 0 | 0 | 0 | 0 | 11,245 | 47,784 | 59,029 | **242,337** |
| 124 | Administración para el Sustento de Menores | 6,154 | 3,171 | 2,666 | 11,991 | 0 | 8 | 0 | 8 | 9,592 | 5,339 | 14,931 | **26,930** |
| 127 | Administración de Desarrollo Socioeconómico de la Familia | 30,194 | 24,770 | 34,927 | 89,891 | 0 | 0 | 0 | 0 | 26,436 | 2,018,375 | 2,044,811 | **2,134,702** |
| 241 | Administración para el Cuidado y Desarrollo Integral de la Niñez | 3,018 | 2,103 | 3,016 | 8,137 | 0 | 0 | 0 | 0 | 11,622 | 76,095 | 87,717 | **95,854** |
| **Total Familias y Niños** | | 106,588 | 157,480 | 73,899 | 337,967 | 0 | 8 | 0 | 8 | 63,293 | 2,159,291 | 2,222,584 | **2,560,559** |
| **Asignaciones bajo Custodias** | | | | | | | | | | | | | |
| 17 | Asignaciones bajo la Custodia de la Oficina de Gerencia y Presupuesto | 24,268 | 959,717 | 0 | 983,985 | 4,125 | 2,875 | 0 | 7,000 | 0 | 0 | 0 | **990,985** |
| 25 | Asignaciones Bajo la Custodia de Hacienda | 0 | 838,931 | 175,588 | 1,014,519 | 0 | 0 | 347,432 | 347,432 | 0 | 0 | 0 | **1,361,951** |
| **Total Asignaciones bajo Custodias** | | 24,268 | 1,798,648 | 175,588 | 1,998,504 | 4,125 | 2,875 | 347,432 | 354,432 | 0 | 0 | 0 | **2,352,936** |
| **Hacienda/Oficina del Principal Oficial Financiero** | | | | | | | | | | | | | |
| 16 | Oficina de Gerencia y Presupuesto | 8,247 | 5,728 | 6,282 | 20,257 | 323 | 1,760 | 0 | 2,083 | 0 | 0 | 0 | **22,340** |
| 24 | Departamento de Hacienda | 59,316 | 74,970 | 47,215 | 181,501 | 7,772 | 25,905 | 0 | 33,677 | 0 | 0 | 0 | **215,178** |
| 30 | Oficina de Administración y Transformación de los Recursos Humanos en el Gobierno de | 2,265 | 920 | 32 | 3,217 | 499 | 592 | 0 | 1,091 | 0 | 0 | 0 | **4,308** |
| 31 | Administración de Servicios Generales | 4,491 | 5,304 | 6,180 | 15,975 | 712 | 3,293 | 0 | 4,005 | 0 | 0 | 0 | **19,980** |
| 295 | Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico | 8,905 | 75,326 | 25 | 84,256 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **84,256** |
| **Total Hacienda/Oficina del Principal Oficial Financiero** | | 83,224 | 162,248 | 59,734 | 305,206 | 9,306 | 31,550 | 0 | 40,856 | 0 | 0 | 0 | **346,062** |

$ en miles

| PRIFAS # | Nombre de agencia | FONDO GENERAL | | | | FONDOS DE INGRESOS ESPECIALES | | | | FONDOS FEDERALES | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | Subtotal | AF21 |
| **Oficina del Ejecutivo** | | | | | | | | | | | | | |
| 15 | Oficina del Gobernador | 10,453 | 3,721 | 2,148 | 16,322 | 0 | 0 | 0 | 0 | 325 | 1,723 | 2,048 | **18,370** |
| 29 | Administración de Asuntos Federales de Puerto Rico | 1,250 | 1,236 | 385 | 2,871 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **2,871** |
| 155 | Oficina Estatal de Conservación Histórica | 727 | 934 | 280 | 1,941 | 0 | 1,052 | 0 | 1,052 | 1,432 | 1,867 | 3,299 | **6,292** |
| 161 | Autoridad para el Financiamiento de la Infraestructura de Puerto Rico | 1,672 | 461 | 121 | 2,254 | 0 | 5,387 | 0 | 5,387 | 0 | 0 | 0 | **7,641** |
| 162 | Autoridad de Edificios Públicos | 0 | 0 | 0 | 0 | 56,065 | 48,829 | 23,774 | 128,668 | 0 | 0 | 0 | **128,668** |
| 276 | Autoridad para las Alianzas Público Privadas | 2,370 | 13,133 | 0 | 15,503 | 272 | 10,004 | 0 | 10,276 | 26,644 | 132,152 | 158,796 | **184,575** |
| 329 | Oficina de Desarrollo Socioeconómico | 1,705 | 960 | 2,868 | 5,533 | 0 | 0 | 0 | 0 | 865 | 29,917 | 30,782 | **36,315** |
| **Total Oficina del Ejecutivo** | | 18,177 | 20,445 | 5,802 | 44,424 | 56,337 | 65,272 | 23,774 | 145,383 | 29,266 | 165,659 | 194,925 | **384,732** |
| **Municipios** | | | | | | | | | | | | | |
| 208 | Aportaciones a los Municipios | 0 | 131,838 | 0 | 131,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **131,838** |
| **Total Municipios** | | 0 | 131,838 | 0 | 131,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **131,838** |
| **Entidades de Control y Transparencia** | | | | | | | | | | | | | |
| 8 | Oficina del Contralor | 30,217 | 6,972 | 6,198 | 43,387 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **43,387** |
| 193 | Oficina de Ética Gubernamental | 6,684 | 2,428 | 0 | 9,112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **9,112** |
| **Total Entidades de Control y Transparencia** | | 36,901 | 9,400 | 6,198 | 52,499 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **52,499** |
| **Obras Públicas** | | | | | | | | | | | | | |
| 11 | Comisión para la Seguridad en el Tránsito | 0 | 0 | 88 | 88 | 1,003 | 176 | 221 | 1,400 | 757 | 9,394 | 10,151 | **11,639** |
| 49 | Departamento de Transportación y Obras Públicas | 16,758 | 79,981 | 21,113 | 117,852 | 16,768 | 36,600 | 2,335 | 55,703 | 155 | 65 | 220 | **173,775** |
| 168 | Autoridad de los Puertos | 0 | 0 | 0 | 0 | 22,918 | 29,292 | 24,945 | 77,155 | 0 | 144,422 | 144,422 | **221,577** |
| 285 | Autoridad de Transporte Integrado | 8,756 | 8,058 | 12,337 | 29,151 | 27,782 | 7,508 | 2,075 | 37,365 | 5,122 | 17,000 | 22,122 | **88,638** |
| **Total Obras Públicas** | | 25,514 | 88,039 | 33,538 | 147,091 | 68,471 | 73,576 | 29,576 | 171,623 | 6,034 | 170,881 | 176,915 | **495,629** |
| **Desarrollo Económico** | | | | | | | | | | | | | |
| 119 | Departamento de Desarrollo Económico y Comercio | 11,938 | 19,455 | 7,377 | 38,770 | 27,797 | 71,040 | 9,859 | 108,696 | 7,776 | 152,742 | 160,518 | **307,984** |
| **Total Desarrollo Económico** | | 11,938 | 19,455 | 7,377 | 38,770 | 27,797 | 71,040 | 9,859 | 108,696 | 7,776 | 152,742 | 160,518 | **307,984** |
| **Estado** | | | | | | | | | | | | | |
| 23 | Departamento de Estado | 3,633 | 8,861 | 2,214 | 14,708 | 1,859 | 1,810 | 0 | 3,669 | 0 | 0 | 0 | **18,377** |
| **Total Estado** | | 3,633 | 8,861 | 2,214 | 14,708 | 1,859 | 1,810 | 0 | 3,669 | 0 | 0 | 0 | **18,377** |
| **Trabajo** | | | | | | | | | | | | | |
| 34 | Comisión de Investigación, Procesamiento y Apelación | 291 | 71 | 120 | 482 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **482** |
| 67 | Departamento del Trabajo y Recursos Humanos | 4,296 | 11,942 | 24,565 | 40,803 | 26,526 | 276,457 | 4,354 | 307,337 | 18,442 | 8,121 | 26,563 | **374,703** |
| 68 | Junta de Relaciones del Trabajo | 560 | 56 | 349 | 965 | 127 | 272 | 0 | 399 | 0 | 0 | 0 | **1,364** |
| 126 | Administración de Rehabilitación Vocacional | 621 | 13,347 | 10,646 | 24,614 | 417 | 315 | 0 | 732 | 25,872 | 20,569 | 46,441 | **71,787** |
| 279 | Comisión Apelativa del Servicio Público | 2,068 | 334 | 131 | 2,533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **2,533** |
| **Total Trabajo** | | 7,836 | 25,750 | 35,811 | 69,397 | 27,070 | 277,044 | 4,354 | 308,468 | 44,314 | 28,690 | 73,004 | **450,869** |
| **Corrección** | | | | | | | | | | | | | |
| 137 | Departamento de Corrección y Rehabilitación | 222,424 | 113,607 | 45,826 | 381,857 | 0 | 18,675 | 0 | 18,675 | 16 | 3,394 | 3,410 | **403,942** |
| 220 | Salud Correccional | 18,290 | 31,388 | 2,073 | 51,751 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **51,751** |
| **Total Corrección** | | 240,714 | 144,995 | 47,899 | 433,608 | 0 | 18,675 | 0 | 18,675 | 16 | 3,394 | 3,410 | **455,693** |
| **Justicia** | | | | | | | | | | | | | |
| 38 | Departamento de Justicia | 70,991 | 16,455 | 30,333 | 117,779 | 1,379 | 4,267 | 0 | 5,646 | 4,703 | 26,813 | 31,516 | **154,941** |
| 139 | Junta de Libertad Bajo Palabra | 1,825 | 200 | 442 | 2,467 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **2,467** |
| **Total Justicia** | | 72,816 | 16,655 | 30,775 | 120,246 | 1,379 | 4,267 | 0 | 5,646 | 4,703 | 26,813 | 31,516 | **157,408** |
| **Agricultura** | | | | | | | | | | | | | |

$ en miles

| PRIFAS # | Nombre de agencia | FONDO GENERAL | | | | FONDOS DE INGRESOS ESPECIALES | | | | FONDOS FEDERALES | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | Subtotal | AF21 |
| 55 | Departamento de Agricultura | 7,223 | 14,587 | 10,514 | 32,264 | 1,067 | 760 | 0 | 1,827 | 753 | 214 | 967 | 35,058 |
| 198 | Corporación de Seguros Agrícolas | 0 | 0 | 0 | 0 | 1,337 | 1,483 | 130 | 2,950 | 0 | 0 | 0 | 2,950 |
| 277 | Administración para el Desarrollo de Empresas Agropecuarias | 2,663 | 59,570 | 7,493 | 69,726 | 6,661 | 50,614 | 3,691 | 60,966 | 0 | 0 | 0 | 130,692 |
| **Total Agricultura** | | 9,886 | 74,097 | 18,007 | 101,990 | 9,065 | 52,857 | 3,821 | 65,743 | 753 | 214 | 967 | 168,700 |
| **Recursos Naturales y Ambientales** | | | | | | | | | | | | | |
| 50 | Departamento de Recursos Naturales y Ambientales | 36,935 | 29,338 | 24,431 | 90,704 | 6,534 | 34,316 | 0 | 40,850 | 12,807 | 37,898 | 50,705 | 182,259 |
| **Total Recursos Naturales y Ambientales** | | 36,935 | 29,338 | 24,431 | 90,704 | 6,534 | 34,316 | 0 | 40,850 | 12,807 | 37,898 | 50,705 | 182,259 |
| **Vivienda** | | | | | | | | | | | | | |
| 78 | Departamento de la Vivienda | 8,207 | 14,587 | 9,097 | 31,891 | 685 | 16,866 | 1,343 | 18,894 | 6,158 | 471,807 | 477,965 | 528,750 |
| 106 | Administración de Vivienda Pública | 0 | 5,712 | 0 | 5,712 | 5,562 | 8,743 | 2,853 | 17,158 | 31,617 | 436,146 | 467,763 | 490,633 |
| 235 | Autoridad para el Financiamiento de la Vivienda | 0 | 8,229 | 0 | 8,229 | 7,032 | 19,176 | 22 | 26,230 | 0 | 157,222 | 157,222 | 191,681 |
| **Total Vivienda** | | 8,207 | 28,528 | 9,097 | 45,832 | 13,279 | 44,785 | 4,218 | 62,282 | 37,775 | 1,065,175 | 1,102,950 | 1,211,064 |
| **Cultura** | | | | | | | | | | | | | |
| 82 | Instituto de Cultura Puertorriqueña | 4,405 | 8,592 | 3,739 | 16,736 | 0 | 1,873 | 0 | 1,873 | 0 | 661 | 661 | 19,270 |
| 191 | Corporación de las Artes Musicales | 3,322 | 1,403 | 398 | 5,123 | 233 | 753 | 0 | 986 | 0 | 0 | 0 | 6,109 |
| 192 | Corporación del Centro de Bellas Artes de Puerto Rico | 948 | 4,268 | 299 | 5,515 | 880 | 1,313 | 73 | 2,266 | 0 | 0 | 0 | 7,781 |
| **Total Cultura** | | 8,675 | 14,263 | 4,436 | 27,374 | 1,113 | 3,939 | 73 | 5,125 | 0 | 661 | 661 | 33,160 |
| **Procurador del Ciudadano** | | | | | | | | | | | | | |
| 96 | Oficina de la Procuradora de las Mujeres | 1,290 | 724 | 0 | 2,014 | 0 | 0 | 0 | 0 | 461 | 2,240 | 2,701 | 4,715 |
| 120 | Oficina del Procurador del Veterano de Puerto Rico | 663 | 1,568 | 231 | 2,462 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,462 |
| 152 | Oficina del Procurador de las Personas de Edad Avanzada | 400 | 1,888 | 401 | 2,689 | 0 | 0 | 0 | 0 | 3,675 | 18,671 | 22,346 | 25,035 |
| 153 | Defensoría de las Personas con Impedimentos | 861 | 351 | 473 | 1,685 | 0 | 0 | 0 | 0 | 1,454 | 788 | 2,242 | 3,927 |
| 231 | Oficina del Procurador del Paciente | 1,103 | 494 | 153 | 1,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,750 |
| **Total Procurador del Ciudadano** | | 4,317 | 5,025 | 1,258 | 10,600 | 0 | 0 | 0 | 0 | 5,590 | 21,699 | 27,289 | 37,889 |
| **Universidades** | | | | | | | | | | | | | |
| 109 | Escuela de Artes Plásticas | 1,676 | 581 | 251 | 2,508 | 404 | 1,598 | 0 | 2,002 | 0 | 0 | 0 | 4,510 |
| 215 | Corporación del Conservatorio de Música de Puerto Rico | 3,084 | 1,387 | 285 | 4,756 | 1,622 | 1,881 | 216 | 3,719 | 0 | 0 | 0 | 8,475 |
| **Total Universidades** | | 4,760 | 1,968 | 536 | 7,264 | 2,026 | 3,479 | 216 | 5,721 | 0 | 0 | 0 | 12,985 |
| **Agencias Independientes** | | | | | | | | | | | | | |
| 28 | Comisión Estatal de Elecciones | 14,143 | 18,330 | 4,008 | 36,481 | 0 | 0 | 0 | 0 | 0 | 1,379 | 1,379 | 37,860 |
| 37 | Comisión de Derechos Civiles | 402 | 385 | 72 | 859 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 859 |
| 43 | Guardia Nacional de Puerto Rico | 4,077 | 5,516 | 7,676 | 17,269 | 0 | 0 | 0 | 0 | 6,528 | 21,201 | 27,729 | 44,998 |
| 60 | Oficina del Procurador del Ciudadano | 2,171 | 458 | 503 | 3,132 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,132 |
| 62 | Comisión de Desarrollo Cooperativo de Puerto Rico | 1,273 | 376 | 0 | 1,649 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,649 |
| 69 | Departamento de Asuntos del Consumidor | 5,315 | 756 | 5,455 | 11,526 | 521 | 1,261 | 0 | 1,782 | 0 | 0 | 0 | 13,308 |
| 87 | Departamento de Recreación y Deportes | 12,118 | 13,174 | 9,894 | 35,186 | 0 | 15,966 | 0 | 15,966 | 0 | 0 | 0 | 51,152 |
| 105 | Comisión Industrial | 0 | 0 | 0 | 0 | 8,932 | 3,644 | 4,822 | 17,398 | 0 | 0 | 0 | 17,398 |
| 167 | Compañía para el Desarrollo Integral de la Península de Cantera | 447 | 130 | 0 | 577 | 397 | 274 | 0 | 671 | 0 | 756 | 756 | 2,004 |
| 196 | Corporación de Puerto Rico para la Difusión Pública | 0 | 0 | 0 | 0 | 0 | 3,143 | 0 | 3,143 | 0 | 1,900 | 1,900 | 5,043 |
| 200 | Panel Sobre el Fiscal Especial Independiente | 1,233 | 1,845 | 10 | 3,088 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,088 |
| 238 | Autoridad de Ponce (Autoridad del Puerto de las Américas) | 47 | 141 | 1,369 | 1,557 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,557 |

$ en miles

| PRIFAS # | Nombre de agencia | FONDO GENERAL | | | | FONDOS DE INGRESOS ESPECIALES | | | | FONDOS FEDERALES | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | Subtotal | AF21 |
| 264 | Corporación del Proyecto ENLACE del Caño Martín Peña | 1,238 | 13,305 | 0 | 14,543 | 0 | 984 | 0 | 984 | 76 | 3,355 | 3,431 | 18,958 |
| 268 | Instituto de Estadísticas de Puerto Rico | 580 | 1,124 | 0 | 1,704 | 0 | 0 | 0 | 0 | 229 | 45 | 274 | 1,978 |
| 271 | Servicios de Innovación y Tecnología de Puerto Rico | 3,353 | 66,347 | 0 | 69,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69,700 |
| 272 | Oficina del Inspector General del Gobierno de Puerto Rico | 4,569 | 2,307 | 616 | 7,492 | 4,741 | 931 | 0 | 5,672 | 0 | 0 | 0 | 13,164 |
| 281 | Oficina del Contralor Electoral | 2,288 | 196 | 38 | 2,522 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,522 |
| 286 | Autoridad del Puerto de Ponce | 136 | 815 | 0 | 951 | 135 | 278 | 0 | 413 | 0 | 0 | 0 | 1,364 |
| 303 | Autoridad del Distrito del Centro de Convenciones | 0 | 0 | 0 | 0 | 668 | 21,340 | 0 | 22,008 | 0 | 0 | 0 | 22,008 |
| 311 | Comisión de Juegos de PR | 1,070 | 283 | 887 | 2,240 | 8,178 | 186,576 | 0 | 194,754 | 0 | 0 | 0 | 196,994 |
| 312 | Junta de Retiro del Gobierno de Puerto Rico | 0 | 0 | 8,624 | 8,624 | 21,631 | 45,205 | 0 | 66,836 | 0 | 0 | 0 | 75,460 |
| **Total Agencias Independientes** | | 54,460 | 125,488 | 39,152 | 219,100 | 45,203 | 279,602 | 4,822 | 329,627 | 6,833 | 28,636 | 35,469 | 584,196 |

**Agencias por cerrar conforme al plan de reorganización del gobierno**

| PRIFAS # | Nombre de agencia | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | Subtotal | AF21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | Fideicomiso Institucional de la Guardia Nacional de Puerto Rico | 0 | 0 | 0 | 0 | 343 | 6,170 | 45 | 6,558 | 0 | 0 | 0 | 6,558 |
| 186 | Autoridad de Conservación y Desarrollo de Culebra | 145 | 96 | 19 | 260 | 199 | 100 | 0 | 299 | 0 | 0 | 0 | 559 |
| 195 | Banco de Desarrollo Económico para Puerto Rico | 0 | 0 | 0 | 0 | 6,205 | 4,043 | 1,377 | 11,625 | 0 | 0 | 0 | 11,625 |
| **Total Agencias por cerrar** | | 145 | 96 | 19 | 260 | 6,747 | 10,313 | 1,422 | 18,482 | 0 | 0 | 0 | 18,742 |

**Comisión de Servicios Públicos**

| PRIFAS # | Nombre de agencia | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | Subtotal | AF21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | Junta Reglamentadora de Servicio Público | 3,156 | 282 | 5,117 | 8,555 | 7,808 | 22,623 | 652 | 31,083 | 665 | 707 | 1,372 | 41,010 |
| **Total Comisión de Servicios Públicos** | | 3,156 | 282 | 5,117 | 8,555 | 7,808 | 22,623 | 652 | 31,083 | 665 | 707 | 1,372 | 41,010 |

**Instrumentalidad**

| PRIFAS # | Nombre de agencia | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | Subtotal | AF21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | Corporación de Financiamiento Municipal | 0 | 0 | 0 | 0 | 556 | 121,859 | 0 | 122,415 | 0 | 0 | 0 | 122,415 |
| **Total Instrumentalidad** | | 0 | 0 | 0 | 0 | 556 | 121,859 | 0 | 122,415 | 0 | 0 | 0 | 122,415 |

**Comisión de Finanzas**

| PRIFAS # | Nombre de agencia | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | Subtotal | AF21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | Oficina del Comisionado de Seguros | 0 | 0 | 0 | 0 | 5,504 | 2,055 | 1,265 | 8,824 | 0 | 0 | 0 | 8,824 |
| 75 | Oficina del Comisionado de Instituciones Financieras | 0 | 0 | 0 | 0 | 6,462 | 2,638 | 2,360 | 11,460 | 0 | 0 | 0 | 11,460 |
| **Total Comisión de Finanzas** | | 0 | 0 | 0 | 0 | 11,966 | 4,693 | 3,625 | 20,284 | 0 | 0 | 0 | 20,284 |

**Tierra**

| PRIFAS # | Nombre de agencia | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | Subtotal | AF21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | Autoridad de Tierras de Puerto Rico | 0 | 0 | 0 | 0 | 4,873 | 1,887 | 3,399 | 10,159 | 0 | 0 | 0 | 10,159 |
| 177 | Administración de Terrenos | 0 | 0 | 0 | 0 | 3,814 | 1,956 | 2,236 | 8,006 | 0 | 0 | 0 | 8,006 |
| 236 | Fondo de Innovación para el Desarrollo Agrícola de Puerto Rico (FIDA) | 0 | 0 | 0 | 0 | 1,360 | 11,505 | 0 | 12,865 | 0 | 0 | 0 | 12,865 |
| **Total Tierra** | | 0 | 0 | 0 | 0 | 10,047 | 15,348 | 5,635 | 31,030 | 0 | 0 | 0 | 31,030 |

**Otros**

| PRIFAS # | Nombre de agencia | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | Subtotal | AF21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | Corporación del Fondo del Seguro del Estado | 0 | 0 | 0 | 0 | 180,613 | 252,456 | 96,918 | 529,987 | 0 | 0 | 0 | 529,987 |
| 297 | Junta de Supervisión y Administración Financiera | 0 | 57,625 | 0 | 57,625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57,625 |
| 79 | Administración de Compensaciones por Accidentes de Automóviles | 0 | 0 | 0 | 0 | 24,184 | 47,781 | 13,089 | 85,054 | 0 | 0 | 0 | 85,054 |
| **Total Otros** | | 0 | 57,625 | 0 | 57,625 | 204,797 | 300,237 | 110,007 | 615,041 | 0 | 0 | 0 | 672,666 |

| **Total** | | **2,891,312** | **5,099,272** | **2,054,606** | **10,045,190** | **691,875** | **2,039,208** | **555,254** | **3,286,337** | **678,936** | **8,218,324** | **8,897,260** | **22,228,787** |

$ en miles

| PRIFAS # | Programa | Nombre | Fondo General | | | | Fondos de Ingresos Especiales | | | | Fondos Federales | | | | Total AF21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | |
| | | Departamento de Seguridad Pública | | | | | | | | | | | | | |
| 21 | | Negociado de Manejo de Emergencias y Administración de Desastres | 2,635 | 3,107 | 979 | 6,721 | - | 303 | - | 303 | 2,949 | 2,008 | - | 4,957 | 11,981 |
| 40 | | Negociado de La Policía De Puerto Rico | 746,811 | 179,906 | 196,384 | 1,123,101 | 7,355 | 4,307 | - | 11,662 | 1,690 | 1,897 | - | 3,587 | 1,138,350 |
| 41 | | Negociado de Investigaciones Especiales | 3,719 | 693 | - | 4,412 | - | - | - | - | - | - | - | - | 4,412 |
| 42 | | Negociado del Cuerpo de Bomberos De Puerto Rico | 56,427 | 7,119 | 13,668 | 77,214 | 3,127 | 6,219 | - | 9,346 | 1,199 | 4,291 | - | 5,490 | 92,050 |
| 45 | | Servicios compartidos incluidos en Departamento de Seguridad Pública | 18,436 | 3,612 | - | 22,048 | 2,641 | - | - | 2,641 | - | - | - | - | 24,689 |
| 121 | | Negociado de Sistemas de Emergencias 9-1-1 | - | - | - | - | 9,485 | 9,625 | 258 | 19,368 | - | - | - | - | 19,368 |
| 189 | | Negociado de Ciencias Forenses | 10,475 | 3,436 | 1,822 | 15,733 | - | 455 | - | 455 | 511 | 665 | - | 1,176 | 17,364 |
| 221 | | Negociado del Cuerpo De Emergencias | 18,259 | 3,108 | 2,930 | 24,297 | 1,362 | 7,178 | - | 8,540 | - | - | - | - | 32,837 |
| | | Total | 856,762 | 200,981 | 215,783 | 1,273,526 | 23,970 | 28,087 | 258 | 52,315 | 6,349 | 8,861 | - | 15,210 | 1,341,051 |
| 71 | | Departamento de Salud | | | | | | | | | | | | | |
| | 1607 | Hospital Universitario de Bayamón | 6,953 | 383 | - | 7,336 | 131 | 11,000 | - | 11,131 | - | - | - | - | 18,467 |
| | 1610 | Hospital Universitario de Adultos | 17,889 | 51,293 | 71,391 | 140,573 | 3,256 | 30,636 | 633 | 34,525 | - | 13,927 | - | 13,927 | 189,025 |
| | 1611 | Programa de discapacidad intelectual | 12,848 | 32,252 | - | 45,100 | - | - | - | - | - | - | - | - | 45,100 |
| | 1612 | Hospital Universitario Pediátrico | 12,202 | 22,946 | - | 35,148 | 2,354 | 18,821 | 634 | 21,809 | - | 1,803 | - | 1,803 | 58,760 |
| | Otros | Otros programas | 28,725 | 289,533 | - | 318,258 | 4,233 | 48,261 | 189 | 52,683 | 48,337 | 384,754 | - | 433,091 | 804,032 |
| | | Total | 78,617 | 396,407 | 71,391 | 546,415 | 9,974 | 108,718 | 1,456 | 120,148 | 48,337 | 400,484 | - | 448,821 | 1,115,384 |
| 81 | | Departamento de Educación | | | | | | | | | | | | | |
| | 1009 | Programa para personas con impedimentos | 266,084 | 98,959 | - | 365,043 | - | 8,644 | - | 8,644 | 26,032 | 146,375 | - | 172,407 | 546,094 |
| | 1011 | Programa de procedimiento de querellas y remedio provisional | 477 | 22,012 | - | 22,489 | - | - | - | - | - | - | - | - | 22,489 |
| | Otros | Otros programas | 697,913 | 299,671 | 1,109,947 | 2,107,531 | 958 | 4,609 | - | 5,567 | 367,169 | 920,511 | - | 1,287,680 | 3,400,778 |
| | | Total | 964,474 | 420,642 | 1,109,947 | 2,495,063 | 958 | 13,253 | - | 14,211 | 393,201 | 1,066,886 | - | 1,460,087 | 3,969,361 |
| 95 | | Administración de Servicios de Salud Mental y Contra la Adicción | | | | | | | | | | | | | |
| | 1094 | Hospital Psiquiátrico de Río Piedras | 2,479 | 17,661 | - | 20,140 | - | 4,438 | - | 4,438 | - | - | - | - | 24,578 |
| | Otros | Otros programas | 19,089 | 43,559 | 24,919 | 87,567 | - | 1,942 | - | 1,942 | 8,484 | 31,153 | - | 39,637 | 129,146 |
| | | Total | 21,568 | 61,220 | 24,919 | 107,707 | - | 6,380 | - | 6,380 | 8,484 | 31,153 | - | 39,637 | 153,724 |
| | | Departamento de Desarrollo Económico y Comercio | | | | | | | | | | | | | |
| 18 | | Junta de Planificación | 6,842 | 1,547 | 3,846 | 12,235 | - | - | - | - | 3,473 | 27,108 | - | 30,581 | 42,816 |
| 180 | | Compañía de Turismo de Puerto Rico | - | - | - | - | 8,316 | 56,788 | 5,880 | 70,984 | - | - | - | - | 70,984 |
| 265 | | Autoridad para el Redesarrollo de los Terrenos y Facilidades de la Estación Naval Roosevelt | 29 | 13,325 | - | 13,354 | 901 | 699 | - | 1,600 | - | - | - | - | 14,954 |
| | | Otros programas | 5,067 | 4,583 | 3,531 | 13,181 | 18,580 | 13,553 | 3,979 | 36,112 | 4,303 | 125,634 | - | 129,937 | 179,230 |
| | | Total | 11,938 | 19,455 | 7,377 | 38,770 | 27,797 | 71,040 | 9,859 | 108,696 | 7,776 | 152,742 | - | 160,518 | 307,984 |
| 137 | | Departamento de Corrección y Rehabilitación | | | | | | | | | | | | | |
| | 1215 | Programas para menores transgresores | 16,518 | 6,039 | - | 22,557 | - | - | - | - | - | - | - | - | 22,557 |
| | Otros | Otros programas | 205,906 | 107,568 | 45,826 | 359,300 | - | 18,675 | - | 18,675 | 16 | 3,394 | - | 3,410 | 381,385 |
| | | Total | 222,424 | 113,607 | 45,826 | 381,857 | - | 18,675 | - | 18,675 | 16 | 3,394 | - | 3,410 | 403,942 |

GOBIERNO DE PUERTO RICO

30 de junio de 2020

**Resolución Conjunta**

Se asigna la cantidad de $10,045,190,000 con cargo al Fondo General del Tesoro Estatal, para los gastos del Gobierno de Puerto Rico establecidos en la Sección 1 de esta resolución para el año fiscal que concluye el 30 de junio de 2021.

El siguiente es un resumen de los gastos autorizados en este presupuesto organizado conforme a la consolidación de agencias establecida en el plan fiscal certificado por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión") el 27 de mayo de 2020 (el "Plan Fiscal 2020"). En la medida en que exista alguna inconsistencia entre la Resolución Conjunta y cualquier otra ley de Puerto Rico incluyendo cualquier asignación vigente, la Resolución Conjunta regirá de conformidad con PROMESA:

[ESTA PÁGINA SE HA DEJADO EN BLANCO INTENCIONALMENTE]

**FONDO GENERAL**

| | | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **I** | **Departamento de Seguridad Pública** | | | | |
| | Departamento de Seguridad Pública | 856,762,000 | 200,981,000 | 215,783,000 | 1,273,526,000 |
| | **Subtotal de Departamento de Seguridad Pública** | **856,762,000** | **200,981,000** | **215,783,000** | **1,273,526,000** |
| | | | | | |
| **II** | **Salud** | | | | |
| | Administración de Seguros de Salud de Puerto Rico | 6,711,000 | 323,939,000 | 324,000 | 330,974,000 |
| | Departamento de Salud | 78,617,000 | 396,407,000 | 71,391,000 | 546,415,000 |
| | Administración de Servicios Médicos de Puerto Rico | 6,338,000 | 10,372,000 | 22,226,000 | 38,936,000 |
| | Administración de Servicios de Salud Mental y Contra la Adicción | 21,568,000 | 61,220,000 | 24,919,000 | 107,707,000 |
| | Centro Comprensivo del Cáncer | 3,382,000 | 7,077,000 | - | 10,459,000 |
| | Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes | 338,000 | - | - | 338,000 |
| | **Subtotal de Salud** | **116,954,000** | **799,015,000** | **118,860,000** | **1,034,829,000** |
| | | | | | |
| **III** | **Educación** | | | | |
| | Departamento de Educación | 964,474,000 | 420,642,000 | 1,109,947,000 | 2,495,063,000 |
| | **Subtotal de Educación** | **964,474,000** | **420,642,000** | **1,109,947,000** | **2,495,063,000** |
| | | | | | |
| **IV** | **Universidad de Puerto Rico** | | | | |
| | Universidad de Puerto Rico | - | 559,909,000 | - | 559,909,000 |
| | **Subtotal de Universidad de Puerto Rico** | **-** | **559,909,000** | **-** | **559,909,000** |
| | | | | | |
| **V** | **Tribunal y Asamblea Legislativa** | | | | |
| | Tribunal General de Justicia | 190,972,000 | 102,298,000 | 29,128,000 | 322,398,000 |
| | Asamblea Legislativa | - | 95,903,000 | - | 95,903,000 |
| | **Subtotal de Tribunal y Asamblea Legislativa** | **190,972,000** | **198,201,000** | **29,128,000** | **418,301,000** |
| | | | | | |
| **VI** | **Familias y Niños** | | | | |
| | Administración de Familias y Niños | 52,874,000 | 114,736,000 | 15,698,000 | 183,308,000 |
| | Administración de Desarrollo Socioeconómico de la Familia | 30,194,000 | 24,770,000 | 34,927,000 | 89,891,000 |
| | Secretariado del Departamento de la Familia | 14,348,000 | 12,700,000 | 17,592,000 | 44,640,000 |
| | Administración para el Sustento de Menores | 6,154,000 | 3,171,000 | 2,666,000 | 11,991,000 |
| | Administración para el Cuidado y Desarrollo Integral de la Niñez | 3,018,000 | 2,103,000 | 3,016,000 | 8,137,000 |
| | **Subtotal de Familias y Niños** | **106,588,000** | **157,480,000** | **73,899,000** | **337,967,000** |
| | | | | | |
| **VII** | **Asignaciones bajo Custodias** | | | | |
| | Asignaciones bajo la Custodia de Hacienda | - | 838,931,000 | 175,588,000 | 1,014,519,000 |
| | Asignaciones bajo la Custodia de la OGP | 24,268,000 | 959,717,000 | - | 983,985,000 |
| | **Subtotal de Asignaciones bajo Custodias** | **24,268,000** | **1,798,648,000** | **175,588,000** | **1,998,504,000** |
| | | | | | |
| **VIII** | **Hacienda/Oficina del Principal Oficial Financiero** | | | | |
| | Departamento de Hacienda | 59,316,000 | 74,970,000 | 47,215,000 | 181,501,000 |
| | Oficina de Gerencia y Presupuesto | 8,247,000 | 5,728,000 | 6,282,000 | 20,257,000 |
| | Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico | 8,905,000 | 75,326,000 | 25,000 | 84,256,000 |
| | Administración de Servicios Generales | 4,491,000 | 5,304,000 | 6,180,000 | 15,975,000 |
| | Oficina de Administración y Transformación de los Recursos Humanos en el Gobierno de PR | 2,265,000 | 920,000 | 32,000 | 3,217,000 |
| | **Subtotal de Hacienda/Oficina del Principal Oficial Financiero** | **83,224,000** | **162,248,000** | **59,734,000** | **305,206,000** |
| | | | | | |
| **IX** | **Oficina del Ejecutivo** | | | | |
| | Oficina del Gobernador | 10,453,000 | 3,721,000 | 2,148,000 | 16,322,000 |
| | Administración de Asuntos Federales de Puerto Rico | 1,250,000 | 1,236,000 | 385,000 | 2,871,000 |
| | Oficina Estatal de Conservación Histórica | 727,000 | 934,000 | 280,000 | 1,941,000 |
| | Autoridad para el Financiamiento de la Infraestructura de Puerto Rico | 1,672,000 | 461,000 | 121,000 | 2,254,000 |
| | Autoridad para las Alianzas Público Privadas | 2,370,000 | 13,133,000 | - | 15,503,000 |
| | Oficina de Desarrollo Socioeconómico | 1,705,000 | 960,000 | 2,868,000 | 5,533,000 |
| | **Subtotal de Oficina del Ejecutivo** | **18,177,000** | **20,445,000** | **5,802,000** | **44,424,000** |
| | | | | | |
| **X** | **Municipios** | | | | |
| | Aportaciones a los Municipios | - | 131,838,000 | - | 131,838,000 |
| | **Subtotal de Municipios** | **-** | **131,838,000** | **-** | **131,838,000** |

**FONDO GENERAL**

| | | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|---|
| **XI** | **Entidades de Control y Transparencia** | | | | |
| | Oficina del Contralor | 30,217,000 | 6,972,000 | 6,198,000 | 43,387,000 |
| | Oficina de Ética Gubernamental | 6,684,000 | 2,428,000 | - | 9,112,000 |
| | **Subtotal de Entidades de Control y Transparencia** | **36,901,000** | **9,400,000** | **6,198,000** | **52,499,000** |
| | | | | | |
| **XII** | **Obras Públicas** | | | | |
| | Comisión para la Seguridad en el Tránsito | - | - | 88,000 | 88,000 |
| | Departamento de Transportación y Obras Públicas | 16,758,000 | 79,981,000 | 21,113,000 | 117,852,000 |
| | Autoridad de Transporte Integrado | 8,756,000 | 8,058,000 | 12,337,000 | 29,151,000 |
| | **Subtotal de Obras Públicas** | **25,514,000** | **88,039,000** | **33,538,000** | **147,091,000** |
| | | | | | |
| **XIII** | **Desarrollo Económico** | | | | |
| | Departamento de Desarrollo Económico y Comercio | 11,938,000 | 19,455,000 | 7,377,000 | 38,770,000 |
| | **Subtotal de Desarrollo Económico** | **11,938,000** | **19,455,000** | **7,377,000** | **38,770,000** |
| | | | | | |
| **XIV** | **Estado** | | | | |
| | Departamento de Estado | 3,633,000 | 8,861,000 | 2,214,000 | 14,708,000 |
| | **Subtotal de Estado** | **3,633,000** | **8,861,000** | **2,214,000** | **14,708,000** |
| | | | | | |
| **XV** | **Trabajo** | | | | |
| | Comisión de Investigación, Procesamiento y Apelación | 291,000 | 71,000 | 120,000 | 482,000 |
| | Departamento del Trabajo y Recursos Humanos | 4,296,000 | 11,942,000 | 24,565,000 | 40,803,000 |
| | Junta de Relaciones del Trabajo | 560,000 | 56,000 | 349,000 | 965,000 |
| | Administración de Rehabilitación Vocacional | 621,000 | 13,347,000 | 10,646,000 | 24,614,000 |
| | Comisión Apelativa del Servicio Público | 2,068,000 | 334,000 | 131,000 | 2,533,000 |
| | **Subtotal de Trabajo** | **7,836,000** | **25,750,000** | **35,811,000** | **69,397,000** |
| | | | | | |
| **XVI** | **Corrección** | | | | |
| | Departamento de Corrección y Rehabilitación | 222,424,000 | 113,607,000 | 45,826,000 | 381,857,000 |
| | Salud Correccional | 18,290,000 | 31,388,000 | 2,073,000 | 51,751,000 |
| | **Subtotal de Corrección** | **240,714,000** | **144,995,000** | **47,899,000** | **433,608,000** |
| | | | | | |
| **XVII** | **Justicia** | | | | |
| | Departamento de Justicia | 70,991,000 | 16,455,000 | 30,333,000 | 117,779,000 |
| | Junta de Libertad bajo Palabra | 1,825,000 | 200,000 | 442,000 | 2,467,000 |
| | **Subtotal de Justicia** | **72,816,000** | **16,655,000** | **30,775,000** | **120,246,000** |
| | | | | | |
| **XVIII** | **Agricultura** | | | | |
| | Administración para el Desarrollo de Empresas Agropecuaria | 2,663,000 | 59,570,000 | 7,493,000 | 69,726,000 |
| | Departamento de Agricultura | 7,223,000 | 14,527,000 | 10,514,000 | 32,264,000 |
| | **Subtotal de Agricultura** | **9,886,000** | **74,097,000** | **18,007,000** | **101,990,000** |
| | | | | | |
| **XIX** | **Recursos Naturales y Ambientales** | | | | |
| | Departamento de Recursos Naturales y Ambientales | 36,935,000 | 29,338,000 | 24,431,000 | 90,704,000 |
| | **Subtotal de Recursos Naturales y Ambientales** | **36,935,000** | **29,338,000** | **24,431,000** | **90,704,000** |
| | | | | | |
| **XX** | **Vivienda** | | | | |
| | Departamento de la Vivienda | 8,207,000 | 14,587,000 | 9,097,000 | 31,891,000 |
| | Administración de Vivienda Pública | - | 5,712,000 | - | 5,712,000 |
| | Autoridad para el Financiamiento de la Vivienda | - | 8,229,000 | - | 8,229,000 |
| | **Subtotal de Vivienda** | **8,207,000** | **28,528,000** | **9,097,000** | **45,832,000** |
| | | | | | |
| **XXI** | **Cultura** | | | | |
| | Instituto de Cultura Puertorriqueña | 4,405,000 | 8,592,000 | 3,739,000 | 16,736,000 |
| | Corporación de las Artes Musicales | 3,322,000 | 1,403,000 | 398,000 | 5,123,000 |
| | Corporación del Centro de Bellas Artes de Puerto Rico | 948,000 | 4,268,000 | 299,000 | 5,515,000 |
| | **Subtotal de Cultura** | **8,675,000** | **14,263,000** | **4,436,000** | **27,374,000** |
| | | | | | |
| **XXII** | **Procurador del Ciudadano** | | | | |
| | Oficina de la Procuradora de las Mujeres | 1,290,000 | 724,000 | - | 2,014,000 |
| | Oficina del Procurador del Veterano de Puerto Rico | 663,000 | 1,568,000 | 231,000 | 2,462,000 |
| | Oficina del Procurador de las Personas de Edad Avanzada | 400,000 | 1,888,000 | 401,000 | 2,689,000 |
| | Defensoría de las Personas con Impedimentos | 861,000 | 351,000 | 473,000 | 1,685,000 |
| | Oficina del Procurador del Paciente | 1,103,000 | 494,000 | 153,000 | 1,750,000 |
| | **Subtotal de Procurador del Ciudadano** | **4,317,000** | **5,025,000** | **1,258,000** | **10,600,000** |

| FONDO GENERAL | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|
| **XXIII Universidades** | | | | |
| Escuela de Artes Plásticas | 1,676,000 | 581,000 | 251,000 | 2,508,000 |
| Corporación del Conservatorio de Música de Puerto Rico | 3,084,000 | 1,387,000 | 285,000 | 4,756,000 |
| **Subtotal de Universidades** | **4,760,000** | **1,968,000** | **536,000** | **7,264,000** |
| **XXIV Agencias Independientes** | | | | |
| Comisión Estatal de Elecciones | 14,143,000 | 18,330,000 | 4,008,000 | 36,481,000 |
| Comisión de Derechos Civiles | 402,000 | 385,000 | 72,000 | 859,000 |
| Guardia Nacional de Puerto Rico | 4,077,000 | 5,516,000 | 7,676,000 | 17,269,000 |
| Oficina del Procurador del Ciudadano | 2,171,000 | 458,000 | 503,000 | 3,132,000 |
| Comisión de Desarrollo Cooperativo de Puerto Rico | 1,273,000 | 376,000 | - | 1,649,000 |
| Departamento de Asuntos del Consumidor | 5,315,000 | 756,000 | 5,455,000 | 11,526,000 |
| Departamento de Recreación y Deportes | 12,118,000 | 13,174,000 | 9,894,000 | 35,186,000 |
| Panel Sobre el Fiscal Especial Independiente | 1,233,000 | 1,845,000 | 10,000 | 3,088,000 |
| Autoridad de Ponce (Autoridad del Puerto de las Américas) | 47,000 | 141,000 | 1,369,000 | 1,557,000 |
| Oficina del Inspector General del Gobierno de Puerto Rico | 4,569,000 | 2,307,000 | 616,000 | 7,492,000 |
| Oficina del Contralor Electoral | 2,288,000 | 196,000 | 38,000 | 2,522,000 |
| Instituto de Estadísticas de Puerto Rico | 580,000 | 1,124,000 | - | 1,704,000 |
| Autoridad del Puerto de Ponce | 136,000 | 815,000 | - | 951,000 |
| Compañía para el Desarrollo Integral de la Península de Cant | 447,000 | 130,000 | - | 577,000 |
| Corporación del Proyecto ENLACE del Caño Martín Peña | 1,238,000 | 13,305,000 | - | 14,543,000 |
| Servicios de Innovación y Tecnología de Puerto Rico (PRITS | 3,353,000 | 66,347,000 | - | 69,700,000 |
| Comisión de Juegos de PR | 1,070,000 | 283,000 | 887,000 | 2,240,000 |
| Junta de Retiro del Gobierno de Puerto Rico | - | - | 8,624,000 | 8,624,000 |
| **Subtotal de Agencias Independientes** | **54,460,000** | **125,488,000** | **39,152,000** | **219,100,000** |
| **XXV Agencias por cerrar conforme al plan de reorganización del gobierno** | | | | |
| Autoridad de Conservación y Desarrollo de Culebra | 145,000 | 96,000 | 19,000 | 260,000 |
| **Subtotal Agencias por cerrar conforme al plan de reorganiz** | **145,000** | **96,000** | **19,000** | **260,000** |
| **XXVI Comisión de Servicios Públicos** | | | | |
| Junta Reglamentadora de Servicio Publico | 3,156,000 | 282,000 | 5,117,000 | 8,555,000 |
| **Subtotal de Comisión de Servicios Públicos** | **3,156,000** | **282,000** | **5,117,000** | **8,555,000** |
| **XXVII Otros** | | | | |
| Junta de Supervisión y Administración Financiera | - | 57,625,000 | - | 57,625,000 |
| **Subtotal de Otros** | **-** | **57,625,000** | **-** | **57,625,000** |
| **TOTAL DE FONDO GENERAL** | **2,891,312,000** | **5,099,272,000** | **2,054,606,000** | **10,045,190,000** |

*RESUÉLVASE POR LA LEGISLATURA DE PUERTO RICO:*

**Sección 1.-** Se asignan las siguientes cantidades del Fondo General del Tesoro Estatal para los gastos del Gobierno de Puerto Rico establecidos en esta resolución conjunta para el año fiscal que concluye el 30 de junio de 2021 ("AF2021"):

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **I** | **Departamento de Seguridad Pública** | | | |
| 3 | | **1.** **Departamento de Seguridad Pública** | | | |
| 4 | | A. | Nómina y costos relacionados | | 856,762,000 |
| 5 | | i. | Salarios | 658,953,000 | |
| 6 | | ii. | Sueldos para Puestos de Confianza | 6,150,000 | |
| 7 | | iii. | Horas extra | 38,425,000 | |
| 8 | | iv. | Aportación patronal al seguro médico | 16,088,000 | |
| 9 | | v. | Otros beneficios del empleado | 92,355,000 | |
| 10 | | vi. | Jubilación anticipada y programa de transición voluntaria | 31,836,000 | |
| 11 | | vii. | Otros gastos de nómina | 657,000 | |
| 12 | | viii. | Bono de Navidad | - | |
| 13 | | ix. | Para operativos de control narcotráfico | 1,750,000 | |
| 14 | | x. | Para gastos relacionados con la reforma de la policía y los | | |
| 15 | | | procesos de reingeniería incidentales a esta, incluyendo | | |
| 16 | | | conceptos de compra, servicios profesionales, tecnología, | | |
| 17 | | | consultoría y cualquier otro gasto necesario | 4,460,000 | |
| 18 | | xi. | Horas extra para las eleciones | 5,000,000 | |
| 19 | | xii. | Nómina y costos relacionados para contratar | | |
| 20 | | | Paramedicos y Despachadores adicionales | 1,088,000 | |
| 21 | | B. | Pagos al "Paygo" | | 215,783,000 |
| 22 | | C. | Facilidades y pagos por servicios públicos | | 37,543,000 |
| 23 | | i. | Pagos a AEE | 8,383,000 | |
| 24 | | ii. | Pagos a AAA | 4,064,000 | |
| 25 | | iii. | Pagos a AEP | 13,914,000 | |
| 26 | | iv. | Combustible y lubricantes | 8,730,000 | |
| 27 | | v. | Servicios de teléfonos | 2,452,000 | |
| 28 | | D. | Servicios comprados | | 12,795,000 |
| 29 | | i. | Pagos a PRIMAS | 5,173,000 | |
| 30 | | ii. | Arrendamientos (excluyendo AEP) | 2,939,000 | |
| 31 | | iii. | Reparaciones y mantenimientos | 1,366,000 | |
| 32 | | iv. | Otros servicios comprados | 3,317,000 | |
| 33 | | E. | Gastos de transportación | | 1,974,000 |
| 34 | | F. | Servicios profesionales | | 709,000 |
| 35 | | i. | Servicios profesionales de finanzas y contabilidad | 69,000 | |
| 36 | | ii. | Servicios médicos | 415,000 | |
| 37 | | iii. | Servicios profesionales laborales y de recursos humanos | 100,000 | |
| 38 | | iv. | Otros servicios profesionales | 125,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | G. | | Otros gastos de funcionamiento | | 2,349,000 |
| 3 | H. | | Inversión en mejoras permanentes | | 38,075,000 |
| 4 | | i. | Equipo | 1,384,000 | |
| 5 | | ii. | Construcción / Infraestructura | 1,132,000 | |
| 6 | | iii. | Hardware / Software | 1,175,000 | |
| 7 | | iv. | Vehículos | 26,389,000 | |
| 8 | | v. | Para gastos relacionados con la reforma de la policía y los | | |
| 9 | | | procesos de reingeniería incidentales a esta, incluyendo | | |
| 10 | | | conceptos de compra, servicios profesionales, tecnología, | | |
| 11 | | | consultoría y cualquier otro gasto necesario | 6,580,000 | |
| 12 | | vi. | Mejoras y obras permanentes al Antiguo Tribunal de Río Grande, para | | |
| 13 | | | convertirlo en el nuevo cuartel de la Policía de Puerto Rico en | | |
| 14 | | | Río Grande | 1,000,000 | |
| 15 | | vii. | Otros | 415,000 | |
| 16 | I. | | Pagos de obligaciones vigentes y de años anteriores | | 77,520,000 |
| 17 | | i. | Pago de horas extra de años anteriores - "Pay Out" | 77,000,000 | |
| 18 | | ii. | Pagos de obligaciones vigentes y de años anteriores | 520,000 | |
| 19 | J. | | Materiales y suministros | | 5,684,000 |
| 20 | K. | | Compra de equipo | | 2,367,000 |
| 21 | L. | | Anuncios y pautas en medios | | 6,000 |
| 22 | M. | | Aportaciones a entidades no gubernamentales | | 548,000 |
| 23 | | i. | Para operativos de control de narcotráfico, | | |
| 24 | | | incluyendo materiales y costos relacionados | 510,000 | |
| 25 | | ii. | Recompensas y compensación por la captura de criminales e | | |
| 26 | | | investigaciones criminales | 38,000 | |
| 27 | N. | | Donativos, subsidios y otras distribuciones | | 1,247,000 |
| 28 | O. | | Asignación pareo de fondos federales | | 164,000 |
| 29 | P. | | Asignaciones englobadas | | 20,000,000 |
| 30 | | i. | Para gastos relacionados con la reforma de la policía y los | | |
| 31 | | | procesos de reingeniería incidentales a esta, incluyendo | | |
| 32 | | | conceptos de compra, servicios profesionales, tecnología, | | |
| 33 | | | consultoría y cualquier otro gasto necesario | 20,000,000 | |
| 34 | | | **Total Departamento de Seguridad Pública** | | **1,273,526,000** |
| 35 | | | | | |
| 36 | **1.1** | | **Negociado de La Policía De Puerto Rico** | | |
| 37 | A. | | Nómina y costos relacionados | | 746,811,000 |
| 38 | | i. | Salarios | 575,312,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | ii. | Sueldos para Puestos de Confianza | 2,418,000 | |
| 3 | iii. | Horas extra | 37,955,000 | |
| 4 | iv. | Aportación patronal al seguro médico | 11,496,000 | |
| 5 | v. | Otros beneficios del empleado | 81,819,000 | |
| 6 | vi. | Jubilación anticipada y programa de transición voluntaria | 30,404,000 | |
| 7 | vii. | Otros gastos de nómina | 657,000 | |
| 8 | viii. | Bono de Navidad | - | |
| 9 | ix. | Para operativos de control de narcotráfico | 1,750,000 | |
| 10 | x. | Horas extra para las elecciones | 5,000,000 | |
| 11 | B. | Pagos al "Paygo" | | 196,384,000 |
| 12 | C. | Facilidades y pagos por servicios públicos | | 33,311,000 |
| 13 | i. | Pagos a AEE | 6,400,000 | |
| 14 | ii. | Pagos a AAA | 3,100,000 | |
| 15 | iii. | Pagos a AEP | 13,406,000 | |
| 16 | iv. | Combustible y lubricantes | 8,175,000 | |
| 17 | v. | Servicios de teléfonos | 2,230,000 | |
| 18 | D. | Servicios comprados | | 9,861,000 |
| 19 | i. | Pagos a PRIMAS | 3,602,000 | |
| 20 | ii. | Arrendamientos (excluyendo AEP) | 2,022,000 | |
| 21 | iii. | Reparaciones y mantenimientos | 1,139,000 | |
| 22 | iv. | Otros servicios comprados | 3,098,000 | |
| 23 | E. | Gastos de transportación | | 1,920,000 |
| 24 | F. | Servicios profesionales | | 235,000 |
| 25 | i. | Servicios médicos | 65,000 | |
| 26 | ii. | Servicios profesionales de finanzas y contabilidad | 69,000 | |
| 27 | iii. | Otros servicios profesionales | 101,000 | |
| 28 | G. | Otros gastos de funcionamiento | | 1,658,000 |
| 29 | H. | Inversión en mejoras permanentes | | 28,119,000 |
| 30 | i. | Vehículos | 19,939,000 | |
| 31 | ii. | Hardware / Software | 600,000 | |
| 32 | iii. | Para gastos relacionados con la reforma de la policía y los | | |
| 33 | | procesos de reingeniería incidentales a esta, incluyendo | | |
| 34 | | conceptos de compra, servicios profesionales, tecnología, | | |
| 35 | | consultoría y cualquier otro gasto necesario | 6,580,000 | |
| 36 | iv. | Mejoras y obras permanentes al Antiguo Tribunal de Río Grande, para | | |
| 37 | | convertirlo en el nuevo cuartel de la Policía de Puerto Rico en | | |
| 38 | | Río Grande | 1,000,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---:|---:|
| 1 | | | | |
| 2 | I. | Pagos de obligaciones vigentes y de años anteriores | | 77,000,000 |
| 3 | i. | Pago de horas extra de años anteriores - "Pay Out" | 77,000,000 | |
| 4 | J. | Materiales y suministros | | 4,393,000 |
| 5 | K. | Compra de equipo | | 1,646,000 |
| 6 | L. | Anuncios y pautas en medios | | 6,000 |
| 7 | M. | Aportaciones a entidades no gubernamentales | | 510,000 |
| 8 | i. | Para operativos de control de narcotráfico, | | |
| 9 | | incluyendo materiales y costos relacionados | 510,000 | |
| 10 | N. | Donativos, subsidios y otras distribuciones | | 1,247,000 |
| 11 | O. | Asignaciones englobadas | | 20,000,000 |
| 12 | i. | Para gastos relacionados con la reforma de la policía y los | | |
| 13 | | procesos de reingeniería incidentales a esta, incluyendo | | |
| 14 | | conceptos de compra, servicios profesionales, tecnología, | | |
| 15 | | consultoría y cualquier otro gasto necesario | 20,000,000 | |
| 16 | | **Total Negociado de La Policía De Puerto Rico** | | **1,123,101,000** |
| 17 | | | | |
| 18 | **1.2** | **Negociado del Cuerpo de Bomberos De Puerto Rico** | | |
| 19 | A. | Nómina y costos relacionados | | 56,427,000 |
| 20 | i. | Salarios | 48,018,000 | |
| 21 | ii. | Sueldos para Puestos de Confianza | 487,000 | |
| 22 | iii. | Horas extra | 150,000 | |
| 23 | iv. | Bono de Navidad | - | |
| 24 | v. | Aportación patronal al seguro médico | 2,353,000 | |
| 25 | vi. | Otros beneficios del empleado | 5,371,000 | |
| 26 | vii. | Jubilación anticipada y programa de transición voluntaria | 48,000 | |
| 27 | viii. | Otros gastos de nómina | - | |
| 28 | B. | Pagos al "Paygo" | | 13,668,000 |
| 29 | C. | Facilidades y pagos por servicios públicos | | 1,990,000 |
| 30 | i. | Pagos a AEE | 651,000 | |
| 31 | ii. | Pagos a AAA | 835,000 | |
| 32 | iii. | Pagos a AEP | 372,000 | |
| 33 | iv. | Combustible y lubricantes | 132,000 | |
| 34 | D. | Servicios comprados | | 1,079,000 |
| 35 | i. | Pagos a PRIMAS | 1,079,000 | |
| 36 | G. | Inversión en mejoras permanentes | | 4,050,000 |
| 37 | i. | Vehículos | 4,050,000 | |
| 38 | | **Total Negociado del Cuerpo de Bomberos De Puerto Rico** | | **77,214,000** |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | **1.3** | **Negociado de Ciencias Forenses** | | |
| 4 | A. | Nómina y costos relacionados | | 10,475,000 |
| 5 | i. | Salarios | 8,150,000 | |
| 6 | ii. | Sueldos para Puestos de Confianza | 173,000 | |
| 7 | iii. | Horas extra | - | |
| 8 | iv. | Aportación patronal al seguro médico | 462,000 | |
| 9 | v. | Otros beneficios del empleado | 973,000 | |
| 10 | vi. | Jubilación anticipada y programa de transición voluntaria | 717,000 | |
| 11 | vii. | Bono de Navidad | - | |
| 12 | viii. | Otros gastos de nómina | - | |
| 13 | B. | Pagos al "Paygo" | | 1,822,000 |
| 14 | C. | Facilidades y pagos por servicios públicos | | 1,154,000 |
| 15 | i. | Pagos a AEE | 922,000 | |
| 16 | ii. | Pagos a AAA | 123,000 | |
| 17 | iv. | Combustible y lubricantes | 43,000 | |
| 18 | v. | Servicios de teléfonos | 66,000 | |
| 19 | D. | Servicios comprados | | 314,000 |
| 20 | i. | Arrendamientos (excluyendo AEP) | 87,000 | |
| 21 | ii. | Reparaciones y mantenimientos | 227,000 | |
| 22 | E. | Gastos de transportación | | 17,000 |
| 23 | F. | Servicios profesionales | | 350,000 |
| 24 | i. | Servicios médicos | 350,000 | |
| 25 | G. | Otros gastos de funcionamiento | | 521,000 |
| 26 | H. | Materiales y suministros | | 837,000 |
| 27 | I. | Compra de equipo | | 150,000 |
| 28 | J. | Asignación pareo de fondos federales | | 93,000 |
| 29 | | **Total Negociado de Ciencias Forenses** | | **15,733,000** |
| 30 | | | | |
| 31 | **1.4** | **Negociado del Cuerpo De Emergencias Medicas** | | |
| 32 | A. | Nómina y costos relacionados | | 18,259,000 |
| 33 | i. | Salarios | 14,449,000 | |
| 34 | ii. | Sueldos para Puestos de Confianza | - | |
| 35 | iii. | Aportación patronal al seguro médico | 821,000 | |
| 36 | iv. | Otros beneficios del empleado | 1,581,000 | |
| 37 | v. | Horas extra | 320,000 | |
| 38 | vi. | Bono de Navidad | - | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| | vii. | Jubilación anticipada y programa de transición voluntaria | | - | |
| | viii. | Nómina y costos relacionado para contratar | | | |
| | | Paramedicos y Despachadores adicionales | 1,088,000 | | |
| | ix. | Otros gastos de nómina | | - | |
| B. | | Pagos al "Paygo" | | | 2,930,000 |
| C. | | Facilidades y pagos por servicios públicos | | | 99,000 |
| | i. | Pagos a AEP | 99,000 | | |
| D. | | Servicios comprados | | | 376,000 |
| | i. | Pagos a PRIMAS | 376,000 | | |
| E. | | Inversión en mejoras permanentes | | | 2,400,000 |
| | i. | Vehículos | 2,400,000 | | |
| F. | | Materiales y suministros | | | 233,000 |
| | | **Total Negociado del Cuerpo De Emergencias Medicas** | | | **24,297,000** |

**1.5  Negociado de Manejo de Emergencias y Administración de Desastres**

| | | | | | |
|---|---|---|---|---|---|
| A. | | Nómina y costos relacionados | | | 2,635,000 |
| | i. | Salarios | 1,673,000 | | |
| | ii. | Sueldos para Puestos de Confianza | 37,000 | | |
| | iii. | Aportación patronal al seguro médico | 71,000 | | |
| | iv. | Otros beneficios del empleado | 187,000 | | |
| | v. | Jubilación anticipada y programa de transición voluntaria | 667,000 | | |
| | vi. | Horas extra | - | | |
| | vii. | Bono de Navidad | - | | |
| | viii. | Otros gastos de nómina | - | | |
| B. | | Pagos al "Paygo" | | | 979,000 |
| C. | | Facilidades y pagos por servicios públicos | | | 738,000 |
| | i. | Pagos a AEE | 281,000 | | |
| | ii. | Pagos a AEP | 37,000 | | |
| | iv. | Combustible y lubricantes | 280,000 | | |
| | v. | Servicios de teléfonos | 140,000 | | |
| D. | | Servicios comprados | | | 979,000 |
| | i. | Pagos a PRIMAS | 110,000 | | |
| | ii. | Arrendamientos (excluyendo AEP) | 657,000 | | |
| | iii. | Otros servicios comprados | 212,000 | | |
| E. | | Gastos de transportación | | | 15,000 |
| F. | | Servicios profesionales | | | 24,000 |
| G. | | Otros gastos de funcionamiento | | | 44,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---:|
| | H. | Materiales y suministros | | 168,000 |
| | I. | Compra de equipo | | 548,000 |
| | J. | Pagos de obligaciones vigentes y de años anteriores | | 520,000 |
| | K. | Asignación pareo de fondos federales | | 71,000 |
| | **Total Negociado de Manejo de Emergencias y Administración de Desastres** | | | **6,721,000** |
| | | | | |
| **1.6** | **Negociado de Investigaciones Especiales** | | | |
| | A. | Nómina y costos relacionados | | 3,719,000 |
| | i. | Salarios | 2,985,000 | |
| | ii. | Sueldos para Puestos de Confianza | 346,000 | |
| | iii. | Horas extra | - | |
| | iv. | Aportación patronal al seguro médico | 99,000 | |
| | v. | Otros beneficios del empleado | 289,000 | |
| | vi. | Jubilación anticipada y programa de transición voluntaria | - | |
| | vii. | Bono de Navidad | - | |
| | viii. | Otros gastos de nómina | - | |
| | B. | Facilidades y pagos por servicios públicos | | 245,000 |
| | i. | Pagos a AEE | 129,000 | |
| | iv. | Combustible y lubricantes | 100,000 | |
| | v. | Servicios de teléfonos | 16,000 | |
| | C. | Servicios comprados | | 186,000 |
| | i. | Pagos a PRIMAS | 6,000 | |
| | ii. | Arrendamientos (excluyendo AEP) | 173,000 | |
| | iii. | Otros servicios comprados | 7,000 | |
| | D. | Gastos de transportación | | 22,000 |
| | E. | Otros gastos de funcionamiento | | 126,000 |
| | F. | Materiales y suministros | | 53,000 |
| | G. | Compra de equipo | | 23,000 |
| | H. | Aportaciones a entidades no gubernamentales | | 38,000 |
| | i. | Recompensas y compensación por la captura de criminales e investigaciones criminales | 38,000 | |
| | **Total Negociado de Investigaciones Especiales** | | | **4,412,000** |
| | | | | |
| **1.7** | **Servicios compartidos incluidos en Departamento de Seguridad Pública** | | | |
| | A. | Nómina y costos relacionados | | 18,436,000 |
| | i. | Salarios | 8,366,000 | |
| | ii. | Sueldos para Puestos de Confianza | 2,689,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | iii. | Horas extra | - | |
| 3 | | iv. | Aportación patronal al seguro médico | 786,000 | |
| 4 | | v. | Otros beneficios del empleado | 2,135,000 | |
| 5 | | vi. | Jubilación anticipada y programa de transición voluntaria | - | |
| 6 | | vii. | Bono de Navidad | - | |
| 7 | | viii. | Otros gastos de nómina | - | |
| 8 | | ix. | Para gastos relacionados con la reforma de la policía y los | | |
| 9 | | | procesos de reingeniería incidentales a esta, incluyendo | | |
| 10 | | | conceptos de compra, servicios profesionales, tecnología, | | |
| 11 | | | consultoría y cualquier otro gasto necesario | 4,460,000 | |
| 12 | | B. | Facilidades y pagos por servicios públicos | | 6,000 |
| 13 | | i. | Pagos a AAA | 6,000 | |
| 14 | | C. | Servicios profesionales | | 100,000 |
| 15 | | i. | Servicios profesionales laborales y de recursos humanos | 100,000 | |
| 16 | | D. | Inversión en mejoras permanentes | | 3,506,000 |
| 17 | | i. | Equipo | 1,384,000 | |
| 18 | | ii. | Construcción / Infraestructura | 1,132,000 | |
| 19 | | iii. | Hardware / Software | 575,000 | |
| 20 | | iv. | Otros | 415,000 | |
| 21 | | | **Total Servicios compartidos incluidos en Departamento de Seguridad Pública** | | **22,048,000** |
| 22 | | | **Subtotal de Departamento de Seguridad Pública** | | **1,273,526,000** |
| 23 | | | | | - |
| 24 | II | Salud | | | |
| 25 | | 2. | **Administración de Seguros de Salud de Puerto Rico** | | |
| 26 | | A. | Nómina y costos relacionados | | 6,711,000 |
| 27 | | i. | Salarios | 5,341,000 | |
| 28 | | ii. | Sueldos para Puestos de Confianza | - | |
| 29 | | iii. | Aportación patronal al seguro médico | 627,000 | |
| 30 | | iv. | Otros beneficios del empleado | 474,000 | |
| 31 | | v. | Jubilación anticipada y programa de transición voluntaria | 269,000 | |
| 32 | | vi. | Horas extra | - | |
| 33 | | vii. | Bono de Navidad | - | |
| 34 | | viii. | Otros gastos de nómina | - | |
| 35 | | B. | Pagos al "Paygo" | | 324,000 |
| 36 | | C. | Facilidades y pagos por servicios públicos | | 32,000 |
| 37 | | i. | Pagos a AEE | 32,000 | |
| 38 | | D. | Servicios profesionales | | 7,773,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | i. | Para el pago del consejero de inscripción | 4,245,000 | |
| 3 | | ii. | Servicios profesionales de finanzas y contabilidad | 2,039,000 | |
| 4 | | iii. | Sistemas de información | 861,000 | |
| 5 | | iv. | Gastos legales | 628,000 | |
| 6 | E. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 316,134,000 |
| 7 | | i. | Para pagar primas de seguros médicos según lo dispuesto en | | |
| 8 | | | la Ley 72-1993, según enmendada | 316,134,000 | |
| 9 | | | **Total Administración de Seguros de Salud de Puerto Rico** | | **330,974,000** |
| 10 | | | | | |
| 11 | **3.** | **Departamento de Salud** | | | |
| 12 | A. | | Nómina y costos relacionados | | 78,617,000 |
| 13 | | i. | Salarios | 61,474,000 | |
| 14 | | ii. | Sueldos para Puestos de Confianza | 725,000 | |
| 15 | | iii. | Horas extra | - | |
| 16 | | iv. | Bono de Navidad | - | |
| 17 | | v. | Aportación patronal al seguro médico | 4,511,000 | |
| 18 | | vi. | Otros beneficios del empleado | 6,978,000 | |
| 19 | | vii. | Jubilación anticipada y programa de transición voluntaria | 4,782,000 | |
| 20 | | viii. | Otros gastos de nómina | 1,000 | |
| 21 | | ix. | Para gastos de funcionamiento de las salas de emergencia de CDTs | 27,000 | |
| 22 | | x. | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 23 | | | Nutrición, según lo dispuesto en la Ley 10-1999 | 8,000 | |
| 24 | | xi. | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 25 | | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 77,000 | |
| 26 | | xii. | Para llevar a cabo el Día Nacional para realizarse la prueba de | | |
| 27 | | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 21,000 | |
| 28 | | xiii. | Para nutrir el Fondo Contra Enfermedades Catastróficas, según lo | | |
| 29 | | | dispuesto en la Ley 150-1996, según enmendada | 13,000 | |
| 30 | B. | | Pagos al "Paygo" | | 71,391,000 |
| 31 | C. | | Facilidades y pagos por servicios públicos | | 69,396,000 |
| 32 | | i. | Pagos a AEE | 8,255,000 | |
| 33 | | ii. | Pagos a AAA | 5,800,000 | |
| 34 | | iii. | Pagos a AEP | 1,472,000 | |
| 35 | | iv. | Pago de servicios de salud que ofrece la Administración | | |
| 36 | | | de Servicios Médicos | 51,205,000 | |
| 37 | | v. | Otras facilidades y pagos por servicios públicos | 2,664,000 | |
| 38 | D. | | Servicios comprados | | 45,850,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | i. | Pagos a PRIMAS | 7,511,000 | |
| 3 | ii. | Arrendamientos (excluyendo AEP) | 679,000 | |
| 4 | iii. | Reparaciones y mantenimientos | 1,151,000 | |
| 5 | iv. | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 6 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 3,000 | |
| 7 | v. | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 8 | | con Autismo, según lo dispuesto en la Ley 220-2012 | 292,000 | |
| 9 | vi. | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 10 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 232,000 | |
| 11 | vii. | Para gastos de seguridad y servicios de vigilancia | 2,500,000 | |
| 12 | viii. | Para el desarrollo de la política pública del Gobierno de PR relacionada | | |
| 13 | | con la población que padece la Condición de Autismo, según lo dispuesto | | |
| 14 | | en la Ley 318-2003 | 250,000 | |
| 15 | ix. | Para regular la práctica de fumar en determinados lugares públicos y | | |
| 16 | | privados, según lo dispuesto en la Ley 40-1993, según enmendada | 12,000 | |
| 17 | x. | Otros servicios comprados | 33,220,000 | |
| 18 | E. | Gastos de transportación | | 1,047,000 |
| 19 | i. | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 20 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 15,000 | |
| 21 | ii. | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 22 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 1,000 | |
| 23 | iii. | Para gastos de funcionamiento de las salas de emergencia de CDTs | 15,000 | |
| 24 | iv. | Para la subvención aérea del Municipio de Vieques, según lo dispuesto | | |
| 25 | | en la Ley 44-1955 | 345,000 | |
| 26 | v. | Otros gastos de transportación | 671,000 | |
| 27 | F. | Servicios profesionales | | 19,076,000 |
| 28 | i. | Servicios profesionales de finanzas y contabilidad | 125,000 | |
| 29 | ii. | Servicios médicos | 2,206,000 | |
| 30 | iii. | Otros servicios profesionales | 5,765,000 | |
| 31 | iv. | Para gastos de funcionamiento de las salas de emergencia de CDTs | 7,508,000 | |
| 32 | v. | Para la implantación del Registro Médico Electrónico | 1,674,000 | |
| 33 | vi. | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 34 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 44,000 | |
| 35 | vii. | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 36 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 653,000 | |
| 37 | viii. | Para gastos de funcionamiento para el Registro de Casos de la | | |
| 38 | | Enfermedad de Alzheimer, según lo dispuesto en la Ley 237-1999 | 25,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | ix. | Para la Comisión para la Implantación de la Política Pública en la | | |
| 3 | | Prevención del Suicidio, según dispuesto en la Ley 227-1999, | | |
| 4 | | según enmendada | 30,000 | |
| 5 | x. | Para llevar a cabo el Día Nacional para realizarse la prueba de | | |
| 6 | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 121,000 | |
| 7 | xi. | Para nutrir el Fondo Contra Enfermedades Catastróficas, según lo | | |
| 8 | | dispuesto en la Ley 150-1996, según enmendada | 115,000 | |
| 9 | xii. | Para programas de servicios de salud, educación y bienestar de la | | |
| 10 | | población de niñez temprana. Programas nuevos y existentes para el | | |
| 11 | | diagnóstico y tratamiento a menores con deficiencias en el desarrollo, | | |
| 12 | | programas para mejorar la calidad de servicios de capacitación de | | |
| 13 | | personal de los Centros de Cuidado y Desarrollo Infantil | 750,000 | |
| 14 | xiii. | Para sufragar gastos de funcionamiento del Programa para la Prevención | | |
| 15 | | y Vigilancia de Emergencias Médicas de Niños, según lo dispuesto en | | |
| 16 | | la Ley 259-2000 | 60,000 | |
| 17 | G. | Otros gastos de funcionamiento | | 965,000 |
| 18 | i. | Para gastos de funcionamiento Hospital Pediátrico, para el | | |
| 19 | | tratamiento del cáncer pediátrico | 500,000 | |
| 20 | ii. | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 21 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 1,000 | |
| 22 | iii. | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 23 | | con Autismo, según lo dispuesto en la Ley 220-2012 | 42,000 | |
| 24 | iv. | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 25 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 1,000 | |
| 26 | v. | Otros gastos de funcionamiento | 421,000 | |
| 27 | H. | Inversión en mejoras permanentes | | 155,000,000 |
| 28 | i. | Expansión de Hospitales Publicos | 85,596,000 | |
| 29 | ii. | Sistemas de Información para Programa Medicaid | 25,000,000 | |
| 30 | iii. | Sistemas de Información para Hospitales Publicos | 20,000,000 | |
| 31 | iv. | Mejoras Planta Física en Anexo Hospital Menonita Oficinas Regionales | | |
| 32 | | Caguas | 100,000 | |
| 33 | v. | Mejoras Planta Fisica en Casa Salud Oficinas Regionales Mayaguez | 200,000 | |
| 34 | vi. | Mejoras Planta Fisica Antigua Residencia de Enfermeras Oficinas | | |
| 35 | | Regionales Aguadilla | 150,000 | |
| 36 | vii. | Mejoras Planta Fisica y Sistema Eléctrico Antiguo Rehabilitación | | |
| 37 | | Vocacional Oficinas Regionales Ponce | 500,000 | |
| 38 | viii. | Reemplazo de Techo Estacionamiento Flota Vehicular Bioseguridad | 40,000 | |

**FONDO GENERAL**

| | | | |
|---|---|---|---|
| | ix. | Mejoras Planta Fisica CDT Adjuntas | 350,000 |
| | x. | Mejoras Planta Fisica CDT Coamo | 350,000 |
| | xi. | Mejoras Planta Fisica CDT Dorado | 600,000 |
| | xii. | Mudanza de Laboratorio de Higiene en Arecibo a Facilidades en CDT | |
| | | de Florida | 1,600,000 |
| | xiii. | Mejoras Planta Fisica CDT Isabela | 150,000 |
| | xiv. | Mejoras Planta Fisica CDT Lajas | 200,000 |
| | xv. | Mejoras Planta Fisica CDT Maricao | 250,000 |
| | xvi. | Mejoras Planta Fisica CDT Rincon | 300,000 |
| | xvii. | Mejoras Planta Fisica CDT Rio Grande y Reemplazo de Chillers | 600,000 |
| | xviii. | Mejoras Planta Fisica CDT Vega Baja | 450,000 |
| | xix | Reparaciones Paneles Eléctricos, y Brazo Mecánico para Control de | |
| | | Acceso a las Facilidades Centro Autismo | 50,000 |
| | xx | Reemplazo Unidades A/C y Balanceo de los Ductos en Centro Autismo | 100,000 |
| | xxi | Impermeabilización de Techo en Area de Terapia Física Centro | |
| | | Pediátrico Arecibo | 200,000 |
| | xxii | Reemplazo Unidades A/C (Mini Splits) Centro Pediátrico Arecibo | 100,000 |
| | xxiii | Instalación de Malla de Proteccion Contra Palomas Centro Pediátrico Areci | 50,000 |
| | xxiv | Limpieza de Areas Verdes Centro Pediátrico Arecibo | 5,000 |
| | xxv | Reemplazo Unidad A/C en área Clinica, Pintura de Facilidad e Higienizacio | |
| | | de Ductos de A/C en Centro Pediatrico de Ponce | 85,000 |
| | xxvi | Limpieza de Areas Verdes Centro Pediátrico de Ponce | 5,000 |
| | xxvii | Mudanza de Centro Pediátrico de Bayamón a Facilidades del Hospital HUF | |
| | | Reparaciones de Planta Física en Nuevas Facilidades, Reparaciones | |
| | | en Barreras Arquitectónicas y Reparaciones de Filtraciones de Techo | 150,000 |
| | xxvii | Reemplazo Unidades A/C Centro Pediatrico de Bayamon | 50,000 |
| | xxix | Reemplazo Unidades A/C Centro Pediatrico de Caguas | 50,000 |
| | xxx | Instalacion de Malla de Protección Contra Palomas Centro Pediátrico Cagu | 50,000 |
| | xxxi | Mudanza de Centro Pediátrico Metropolitano a Facilidades en | |
| | | Hospital Pediátrico Universitario | 100,000 |
| | xxxii | Plan de Acción para Futura Mudanza de Centro Pediátrico | |
| | | Mayaguez | 300,000 |
| | xxxii | Reparaciones en Subestación Eléctricas y Reemplazo Unidades A/C | |
| | | Centro Pediátrico de Mayaguez | 100,000 |
| | xxxiv | Adquisición e Instalación de Generador Eléctrico y ATF, Reemplazo Unida | |
| | | A/C, Trabajos de Mejoras en Area de Comedor, almacen de alimentos, | |
| | | Iluminación Exterior y Bombas de Agua Potable en CTS de Aguadilla | 465,000 |

**FONDO GENERAL**

| | | | |
|---|---|---|---:|
| 1 | | | |
| 2 | xxxv | Mejoras de Acondicionamiento en Area de Talleres, Cancha de | |
| 3 | | Baloncesto, Jardineria y Portones de Entrada en CTS de Aibonito | 350,000 |
| 4 | xxxv | Trabajos de Reacondicionamiento de Anfiteatro y Reemplazo unidades | |
| 5 | | A/C en CTS de Bayamon | 120,000 |
| 6 | xxxv | Mejoras en área de cancha de baloncesto, Techo de cancha de baloncesto, | |
| 7 | | Reinstalación de Malla contra Palomas y área de cocina y comedor en | |
| 8 | | CTS Cayey | 100,000 |
| 9 | xxxv | Acondicionamiento de cancha de baloncesto, mejoras en área de | |
| 10 | | comedor, entrada peatonal y puertas de acceso en CTS Ponce | 160,000 |
| 11 | xxxix | Reparación de baños de participantes, impermeabilización de techo, | |
| 12 | | protección de puertas de salida, Instalación de controles de acceso y | |
| 13 | | mejoras en sistemas de A/C en CTS Río Grande | 520,000 |
| 14 | xl | Sellado de Techo, Construcción de Almacen para alimentos, Mejoras | |
| 15 | | al área de comedor y repaciones internas en CTS Vega Baja | 300,000 |
| 16 | xli | Mejoras Eléctricas y Reacondicionamiento de Baños en DSPDI Bayamón | 250,000 |
| 17 | xlii | Diseño de Nuevo Estacionamiento y vías peatonales, Pavimentación, | |
| 18 | | Instalación de Control de Acceso, Ilumincación, en Oficinas Adiministrativ | |
| 19 | | Edificios A, E, F, J y H. | 250,000 |
| 20 | xliii | Proyecto de Rehabilitación de Facilidades HAFI Programa Control de Vect | 150,000 |
| 21 | xliv | Mejoras Planta Física Laboratorio de Inmunología y ETS | 200,000 |
| 22 | xlv | Mejoras Eléctricas y de Planta Física en Lab. Clínico de Ponce | 175,000 |
| 23 | xlvi | Reemplazo de Sistemas de Acceso, Mejoras Electricas y Reemplazo Fume | |
| 24 | | Hood Lab. BCEL | 60,000 |
| 25 | xlvii | Mejoras Planta Física y Reparaciones Eléctricas Lab Sanitario Mayaguez | 700,000 |
| 26 | xlviii | Mejoras Planta Física Lab Sanitario de Ponce | 150,000 |
| 27 | xlix | Propuesta de Reemplazo Unidades A/C OIAT | 750,000 |
| 28 | l | Propuesta Mantenimiento de Unidades A/C OIAT | 500,000 |
| 29 | li | Diseno y Construcción de Subestación Eléctrica OIAT | 300,000 |
| 30 | lii | Impermeabilización de Techo Edificio E OIAT | 500,000 |
| 31 | liii | Adquisición e Instalación de Generador Eléctrico y ATF, Mejoras Eléctrica | |
| 32 | | Reparaciones en Sistema de Tuberías de Agua Potable y Acondicionamient | |
| 33 | | de Area de Sotano en Facilidades Registro Demográfico Bayamón | 375,000 |
| 34 | liv | Mejoras Planta Física Registro Demográfico Nivel Central | 100,000 |
| 35 | lv | Mejoras Planta Física Facilidades SARAF | 600,000 |
| 36 | lvi | Mejoras Planta Física USP Mayaguez | 250,000 |
| 37 | lvii | Mejoras Planta Física USP Rio Piedras | 200,000 |
| 38 | lviii | Reemplazo Unidades VRV A/C en CDM, ETS y Clinica Pulmonar | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | TB Area de OCASET | 350,000 | |
| 3 | lix | Reparacion Tuberia Sanitaria Clinica Pulmonar TB area de OCASET | 25,000 | |
| 4 | lx | Mejoras en Planta Fisica en Area Farmacia OCASET | 200,000 | |
| 5 | lxi | Mejoras a los Baños de la Torre I HOPU | 2,528,000 | |
| 6 | lxii | Reacondicionamiento de Sistemas de Tuberías Sanitarias HOPU | 500,000 | |
| 7 | lxiii | Para la compra de equipo del área de "PICU" Unidad de Cuidado Intensivo | | |
| 8 | | Pediátrico del Hospital Pediátrico Universitario, que incluya: Camas de | | |
| 9 | | Intensivo con balanza, Cama de Intensivo con balanza bariátrica, cunas de | | |
| 10 | | intensivo con balanza (barandas), "Syringe Pump" y otros | 235,000 | |
| 11 | lxiv | Para la compra de equipo del área de "NICU" Unidad de Cuidado Intensivo | | |
| 12 | | del Hospital Pediátrico Universitario, que incluya: "Syringe Pump", incuba | | |
| 13 | | balanzas para neonatos con carro de transporte, "Transport", máquina de si | | |
| 14 | | vitales, monitores cardiacos con dos (2) estaciones centrales y accesorios re | | |
| 15 | | para el funcionamiento, "Convective Air Warming Systems Blowers", "Da | | |
| 16 | | Box para Brain Monitor Therapeutic Temperature Management System" y | 1,053,000 | |
| 17 | lxv | Para compra de equipo necesario para las unidades clínicas, incluyendo la | | |
| 18 | | Renal y General  para el Hospital Pediátrico Universitario | 153,000 | |
| 19 | lxvi | Para obras y mejoras permanentes, y equipos médicos en el CDT de Cataño | 600,000 | |
| 20 | lxvii | Para obras y mejoras permanentes, y equipos médicos en el CDT de Vieque | 1,000,000 | |
| 21 | lxviii | Para obras y mejoras permanentes, y equipos médicos en el CDT de Culebr | 1,000,000 | |
| 22 | lxix | Para obras y mejoras permanentes, generador eléctrico y equipos médicos | | |
| 23 | | en las facilidades médicas de Guaynabo. | 1,000,000 | |
| 24 | lxx | Para obras y mejoras permanentes del Hospital de Canóvanas | 1,000,000 | |
| 25 | I. | Materiales y suministros | | 19,076,000 |
| 26 | i. | Para gastos de funcionamiento Hospital Pediátrico, para el | | |
| 27 | | tratamiento del cáncer pediátrico | 2,360,000 | |
| 28 | ii. | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 29 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 18,000 | |
| 30 | iii. | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 31 | | con Autismo, según lo dispuesto en la Ley 220-2012 | 106,000 | |
| 32 | iv. | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 33 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 1,000 | |
| 34 | v. | Para el Hospital Pediátrico, para la compra de equipo y materiales | | |
| 35 | | para la atención del servicio directo al paciente | 343,000 | |
| 36 | vi. | Para llevar a cabo el Día Nacional para realizarse la prueba de | | |
| 37 | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 8,000 | |
| 38 | vii. | Tratamiento de opioides | 10,000,000 | |

**FONDO GENERAL**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | viii. | Otros materiales y suministros | 6,240,000 | |
| 3 | J. | | Compra de equipo | | 1,966,000 |
| 4 | | i. | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 5 | | | Nutrición, según lo dispuesto en la Ley 10-1999 | 2,000 | |
| 6 | | ii. | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 7 | | | con Autismo, según lo dispuesto en la Ley 220-2012 | 60,000 | |
| 8 | | iii. | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 9 | | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 4,000 | |
| 10 | | iv. | Para el Hospital Pediátrico, para la compra de equipo y materiales | | |
| 11 | | | para la atención del servicio directo al paciente | 357,000 | |
| 12 | | v. | Otras compras de equipos | 1,543,000 | |
| 13 | K. | | Anuncios y pautas en medios | | 413,000 |
| 14 | L. | | Asignación pareo de fondos federales | | 31,215,000 |
| 15 | | i. | Para el Pareo Fondos Federales Programa Medicaid | 25,166,000 | |
| 16 | | ii. | Pareo de Fondos Federales para el Programa Avanzando Juntos | 2,100,000 | |
| 17 | | iii. | Otro pareo de fondo federales | 3,949,000 | |
| 18 | M. | | Donativos, subsidios y otras distribuciones | | 21,603,000 |
| 19 | | i. | Para el pago a centros de salud de la comunidad que reciben fondos | | |
| 20 | | | federales a través de sección 330 del "Public Health Service Act" | 20,000,000 | |
| 21 | | ii. | Para el Hospital Oncológico de Ponce | 600,000 | |
| 22 | | iii. | Para la Liga Puertorriqueña Contra el Cáncer, según lo dispuesto | | |
| 23 | | | en la RC 68-2010 | 70,000 | |
| 24 | | iv. | Para el monitor federal y reserva presupuestaria | 933,000 | |
| 25 | N. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 7,774,000 |
| 26 | | i. | Para los médicos residentes | 7,774,000 | |
| 27 | O. | | Pagos de obligaciones vigentes y de años anteriores | | 4,394,000 |
| 28 | P. | | Aportaciones a entidades no gubernamentales | | 18,632,000 |
| 29 | | i. | Para gastos de funcionamiento del Hospital Oncológico | 7,500,000 | |
| 30 | | ii. | Para ser transferidos a la Sociedad de Educación y Rehabilitación de | | |
| 31 | | | Puerto Rico (SER), para sufragar gastos de funcionamiento | 1,050,000 | |
| 32 | | iii. | Para el Consejo Renal de PR, según dispuesto en RC 204-2006 | 250,000 | |
| 33 | | iv. | Para el Centro de Adiestramiento e Información a Padres de Niños con | | |
| 34 | | | Impedimentos de Puerto Rico (APNI) | 225,000 | |
| 35 | | v. | Para establecer el Banco Público de Sangre de Cordón Umbilical de | | |
| 36 | | | Puerto Rico en el Centro Comprensivo del Cáncer en colaboración | | |
| 37 | | | y consulta con el Recinto de Ciencias Médicas | 210,000 | |
| 38 | | vi. | Para la Fundación CAP-Fundación, Pro-Departamento de Pediatría | | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | Oncológica del Hospital Pediátrico Universitario Dr. Antonio Ortiz | 200,000 | |
| 3 | vii. | Para gastos de funcionamiento de la Cruz Roja Americana | 200,000 | |
| 4 | viii. | Para gastos de funcionamiento de la Sociedad Americana contra el | | |
| 5 | | Cáncer, según lo dispuesto en la Ley 135-2010 | 200,000 | |
| 6 | ix. | Para ser transferidos a la Fundación Mercedes Rubí, para materiales, | | |
| 7 | | mantenimiento; y adiestramientos al Centro de Cirugía Neurovascular | | |
| 8 | | de Puerto Rico y el Caribe, según dispuesto en la RC 164-2005 | 125,000 | |
| 9 | x. | Para gastos de funcionamiento de la Fundación Modesto Gotay, según | | |
| 10 | | lo dispuesto en la RC 336-2000 | 125,000 | |
| 11 | xi. | Para nutrir el Fondo Contra Enfermedades Catastróficas, según lo | | |
| 12 | | dispuesto en la Ley 150-1996, según enmendada | 8,072,000 | |
| 13 | xii. | Otras aportaciones a entidades no gubernamentales | 475,000 | |
| 14 | | **Total Departamento de Salud** | | **546,415,000** |
| 15 | | | | |
| 16 | **3.1** | **Hospital Universitario Pediátrico incluido en Departamento de Salud** | | |
| 17 | A. | Nómina y costos relacionados | | 12,202,000 |
| 18 | i. | Salarios | 10,395,000 | |
| 19 | ii. | Sueldos para Puestos de Confianza | - | |
| 20 | iii. | Horas extra | - | |
| 21 | iv. | Bono de Navidad | - | |
| 22 | v. | Aportación patronal al seguro médico | 706,000 | |
| 23 | vi. | Otros beneficios del empleado | 1,101,000 | |
| 24 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 25 | viii. | Otros gastos de nómina | - | |
| 26 | B. | Pagos al "Paygo" | | - |
| 27 | C. | Facilidades y pagos por servicios públicos | | 13,120,000 |
| 28 | i. | Pago de servicios de salud que ofrece la Administración | | |
| 29 | | de Servicios Médicos (ASEM) | 13,120,000 | |
| 30 | D. | Servicios comprados | | 2,491,000 |
| 31 | i. | Arrendamientos (excluyendo AEP) | 50,000 | |
| 32 | ii. | Reparaciones y mantenimientos | 46,000 | |
| 33 | iii. | Otros servicios comprados | 2,395,000 | |
| 34 | E. | Otros gastos de funcionamiento | | 500,000 |
| 35 | i. | Para gastos de funcionamiento Hospital Pediátrico, para el | | |
| 36 | | tratamiento del cáncer pediátrico | 500,000 | |
| 37 | F. | Materiales y suministros | | 5,947,000 |
| 38 | i. | Para gastos de funcionamiento Hospital Pediátrico, para el | | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| | | | tratamiento del cáncer pediátrico | 2,360,000 | |
| | ii. | | Para el Hospital Pediátrico, para la compra de equipo y materiales | | |
| | | | para la atención del servicio directo al paciente | 343,000 | |
| | iii. | | Otros materiales y suministros | 3,244,000 | |
| | G. | | Compra de equipo | | 357,000 |
| | i. | | Para el Hospital Pediátrico, para la compra de equipo y materiales | | |
| | | | para la atención del servicio directo al paciente | 357,000 | |
| | H. | | Pagos de obligaciones vigentes y de años anteriores | | 531,000 |
| | | | **Total Hospital Universitario Pediátrico incluido en Departamento de Salud** | | **35,148,000** |
| | | | | | |
| 3.2 | | | **Hospital Universitario de Adultos incluido en Departamento de Salud** | | |
| | A. | | Nómina y costos relacionados | | 17,889,000 |
| | i. | | Salarios | 15,155,000 | |
| | ii. | | Sueldos para Puestos de Confianza | - | |
| | iii. | | Horas extra | - | |
| | iv. | | Bono de Navidad | - | |
| | v. | | Aportación patronal al seguro médico | 1,040,000 | |
| | vi. | | Otros beneficios del empleado | 1,641,000 | |
| | vii. | | Jubilación anticipada y programa de transición voluntaria | 53,000 | |
| | viii. | | Otros gastos de nómina | - | |
| | B. | | Pagos al "Paygo" | | 71,391,000 |
| | C. | | Facilidades y pagos por servicios públicos | | 49,116,000 |
| | i. | | Pagos a AEE | 8,255,000 | |
| | ii. | | Pagos a AAA | 5,800,000 | |
| | iii. | | Pago de servicios de salud que ofrece la Administración | | |
| | | | de Servicios Médicos (ASEM) | 35,061,000 | |
| | D. | | Servicios comprados | | 2,177,000 |
| | | | **Total Hospital Universitario de Adultos incluido en Departamento de Salud** | | **140,573,000** |
| | | | | | |
| 3.3 | | | **Hospital Universitario de Bayamón incluido en Departamento de Salud** | | |
| | A. | | Nómina y costos relacionados | | 6,953,000 |
| | i. | | Salarios | 5,564,000 | |
| | ii. | | Sueldos para Puestos de Confianza | - | |
| | iii. | | Horas extra | - | |
| | iv. | | Bono de Navidad | - | |
| | v. | | Aportación patronal al seguro médico | 412,000 | |
| | vi. | | Otros beneficios del empleado | 775,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | vii. | Jubilación anticipada y programa de transición voluntaria | 202,000 | |
| 3 | | viii. | Otros gastos de nómina | - | |
| 4 | B. | | Pagos al "Paygo" | | - |
| 5 | C. | | Servicios comprados | | 383,000 |
| 6 | | | **Total Hospital Universitario de Bayamón incluido en Departamento de Salud** | | **7,336,000** |
| 7 | | | | | |
| 8 | 3.4 | | **Programa de discapacidad intelectual incluido en Departamento de Salud** | | |
| 9 | A. | | Nómina y costos relacionados | | 12,848,000 |
| 10 | | i. | Salarios | 9,918,000 | |
| 11 | | ii. | Sueldos para Puestos de Confianza | - | |
| 12 | | iii. | Horas extra | - | |
| 13 | | iv. | Bono de Navidad | - | |
| 14 | | v. | Aportación patronal al seguro médico | 887,000 | |
| 15 | | vi. | Otros beneficios del empleado | 1,430,000 | |
| 16 | | vii. | Jubilación anticipada y programa de transición voluntaria | 613,000 | |
| 17 | | viii. | Otros gastos de nómina | - | |
| 18 | B. | | Pagos al "Paygo" | | - |
| 19 | C. | | Facilidades y pagos por servicios públicos | | 118,000 |
| 20 | D. | | Servicios comprados | | 23,130,000 |
| 21 | | i. | Arrendamientos (excluyendo AEP) | 70,000 | |
| 22 | | ii. | Reparaciones y mantenimientos | 636,000 | |
| 23 | | iii. | Otros servicios comprados | 22,424,000 | |
| 24 | E. | | Gastos de transportación | | 65,000 |
| 25 | F. | | Servicios profesionales | | 4,782,000 |
| 26 | | i. | Servicios profesionales de finanzas y contabilidad | 125,000 | |
| 27 | | ii. | Servicios médicos | 15,000 | |
| 28 | | iii. | Otros servicios profesionales | 4,642,000 | |
| 29 | G. | | Otros gastos de funcionamiento | | 421,000 |
| 30 | I. | | Materiales y suministros | | 455,000 |
| 31 | J. | | Compra de equipo | | 1,085,000 |
| 32 | K. | | Anuncios y pautas en medios | | 5,000 |
| 33 | M. | | Donativos, subsidios y otras distribuciones | | 933,000 |
| 34 | | i. | Para el monitor federal y reserva presupuestaria | 933,000 | |
| 35 | O. | | Pagos de obligaciones vigentes y de años anteriores | | 1,258,000 |
| 36 | | | **Total Programa de Discapacidad Intelectual incluido en Departamento de Salud** | | **45,100,000** |
| 37 | | | | | |
| 38 | 3.5 | | **Otros Programas incluidos en Departamento de Salud** | | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---:|
| 1 | | | | |
| 2 | A. | | Nómina y costos relacionados | 28,725,000 |
| 3 | | i. | Salarios | 20,442,000 |
| 4 | | ii. | Sueldos para Puestos de Confianza | 725,000 |
| 5 | | iii. | Horas extra | - |
| 6 | | iv. | Bono de Navidad | - |
| 7 | | v. | Aportación patronal al seguro médico | 1,466,000 |
| 8 | | vi. | Otros beneficios del empleado | 2,031,000 |
| 9 | | vii. | Jubilación anticipada y programa de transición voluntaria | 3,914,000 |
| 10 | | viii. | Otros gastos de nómina | 1,000 |
| 11 | | ix. | Para gastos de funcionamiento de las salas de emergencia de CDTs | 27,000 |
| 12 | | x. | Para gastos de funcionamiento de la Comisión de Alimentación y | |
| 13 | | | Nutrición, según lo dispuesto en la Ley 10-1999 | 8,000 |
| 14 | | xi. | Para gastos de funcionamiento de los Centros de Servicios Integrados | |
| 15 | | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 77,000 |
| 16 | | xii. | Para llevar a cabo el Día Nacional para realizarse la prueba de | |
| 17 | | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 21,000 |
| 18 | | xiii. | Para nutrir el Fondo Contra Enfermedades Catastróficas, según lo | |
| 19 | | | dispuesto en la Ley 150-1996, según enmendada | 13,000 |
| 20 | B. | | Pagos al "Paygo" | - |
| 21 | C. | | Facilidades y pagos por servicios públicos | 7,042,000 |
| 22 | | i. | Pagos a AEP | 1,472,000 |
| 23 | | ii. | Pago de servicios de salud que ofrece la Administración | |
| 24 | | | de Servicios Médicos (ASEM) | 3,024,000 |
| 25 | | iii. | Otras facilidades y pagos por servicios públicos | 2,546,000 |
| 26 | D. | | Servicios comprados | 17,669,000 |
| 27 | | i. | Pagos a PRIMAS | 7,511,000 |
| 28 | | ii. | Arrendamientos (excluyendo AEP) | 559,000 |
| 29 | | iii. | Reparaciones y mantenimientos | 469,000 |
| 30 | | iv. | Otros servicios comprados | 5,841,000 |
| 31 | | v. | Para gastos de funcionamiento de la Comisión de Alimentación y | |
| 32 | | | Nutrición, según lo dispuesto en la Ley 10-1999 | 3,000 |
| 33 | | vi. | Para el Programa de Bienestar e Integración y Desarrollo de Personas | |
| 34 | | | con Autismo, según lo dispuesto en la Ley 220-2012 | 292,000 |
| 35 | | vii. | Para gastos de funcionamiento de los Centros de Servicios Integrados | |
| 36 | | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 232,000 |
| 37 | | viii. | Para gastos de seguridad y servicios de vigilancia | 2,500,000 |
| 38 | | ix. | Para el desarrollo de la política pública del Gobierno de PR relacionada | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | con la población que padece la Condición de Autismo, según lo dispuesto | | |
| 3 | | en la Ley 318-2003 | 250,000 | |
| 4 | x. | Para regular la práctica de fumar en determinados lugares públicos y | | |
| 5 | | privados, según lo dispuesto en la Ley 40-1993, según enmendada | 12,000 | |
| 6 | E. | Gastos de transportación | | 982,000 |
| 7 | i. | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 8 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 15,000 | |
| 9 | ii. | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 10 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 1,000 | |
| 11 | iii. | Para gastos de funcionamiento de las salas de emergencia de CDTs | 15,000 | |
| 12 | iv. | Para la subvención aérea del Municipio de Vieques, según lo dispuesto | | |
| 13 | | en la Ley 44-1955 | 345,000 | |
| 14 | v. | Otros gastos de transportación | 606,000 | |
| 15 | F. | Servicios profesionales | | 14,294,000 |
| 16 | i. | Servicios médicos | 2,191,000 | |
| 17 | ii. | Otros servicios profesionales | 1,123,000 | |
| 18 | iii. | Para gastos de funcionamiento de las salas de emergencia de CDTs | 7,508,000 | |
| 19 | iv. | Para la implantación del Registro Médico Electrónico | 1,674,000 | |
| 20 | v. | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 21 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 44,000 | |
| 22 | vi. | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 23 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 653,000 | |
| 24 | vii. | Para gastos de funcionamiento para el Registro de Casos de la | | |
| 25 | | Enfermedad de Alzheimer, según lo dispuesto en la Ley 237-1999 | 25,000 | |
| 26 | viii. | Para la Comisión para la Implantación de la Política Pública en la | | |
| 27 | | Prevención del Suicidio, según dispuesto en la Ley 227-1999, | | |
| 28 | | según enmendada | 30,000 | |
| 29 | ix. | Para llevar a cabo el Día Nacional para realizarse la prueba de | | |
| 30 | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 121,000 | |
| 31 | x. | Para nutrir el Fondo Contra Enfermedades Catastróficas, según lo | | |
| 32 | | dispuesto en la Ley 150-1996, según enmendada | 115,000 | |
| 33 | xi. | Para programas de servicios de salud, educación y bienestar de la | | |
| 34 | | población de niñez temprana. Programas nuevos y existentes para el | | |
| 35 | | diagnóstico y tratamiento a menores con deficiencias en el desarrollo, | | |
| 36 | | programas para mejorar la calidad de servicios de capacitación de | | |
| 37 | | personal de los Centros de Cuidado y Desarrollo Infantil | 750,000 | |
| 38 | xii. | Para sufragar gastos de funcionamiento del Programa para la Prevención | | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | y  Vigilancia de Emergencias Médicas de Niños, según lo dispuesto en | | |
| 3 | | la Ley 259-2000 | 60,000 | |
| 4 | G. | Otros gastos de funcionamiento | | 44,000 |
| 5 | i. | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 6 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 1,000 | |
| 7 | ii. | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 8 | | con Autismo, según lo dispuesto en la Ley 220-2012 | 42,000 | |
| 9 | iii. | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 10 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 1,000 | |
| 11 | H. | Inversión en mejoras permanentes | | 155,000,000 |
| 12 | i. | Expansión de Hospitales Publicos | 85,596,000 | |
| 13 | ii. | Sistemas de Información para Programa Medicaid | 25,000,000 | |
| 14 | iii. | Sistemas de Información para Hospitales Publicos | 20,000,000 | |
| 15 | iv. | Mejoras Planta Física en Anexo Hospital Menonita Oficinas Regionales | | |
| 16 | | Caguas | 100,000 | |
| 17 | v. | Mejoras Planta Fisica en Casa Salud Oficinas Regionales Mayaguez | 200,000 | |
| 18 | vi. | Mejoras Planta Fisica Antigua Residencia de Enfermeras Oficinas | | |
| 19 | | Regionales Aguadilla | 150,000 | |
| 20 | vii. | Mejoras Planta Fisica y Sistema Eléctrico Antiguo Rehabilitación | | |
| 21 | | Vocacional Oficinas Regionales Ponce | 500,000 | |
| 22 | viii. | Reemplazo de Techo Estacionamiento Flota Vehicular Bioseguridad | 40,000 | |
| 23 | ix. | Mejoras Planta Fisica CDT Adjuntas | 350,000 | |
| 24 | x. | Mejoras Planta Fisica CDT Coamo | 350,000 | |
| 25 | xi. | Mejoras Planta Fisica CDT Dorado | 600,000 | |
| 26 | xii. | Mudanza de Laboratorio de Higiene en Arecibo a Facilidades en CDT | | |
| 27 | | de Florida | 1,600,000 | |
| 28 | xiii. | Mejoras Planta Fisica CDT Isabela | 150,000 | |
| 29 | xiv. | Mejoras Planta Fisica CDT Lajas | 200,000 | |
| 30 | xv. | Mejoras Planta Fisica CDT Maricao | 250,000 | |
| 31 | xvi. | Mejoras Planta Fisica CDT Rincon | 300,000 | |
| 32 | xvii. | Mejoras Planta Fisica CDT Rio Grande y Reemplazo de Chillers | 600,000 | |
| 33 | xviii. | Mejoras Planta Fisica CDT Vega Baja | 450,000 | |
| 34 | xix | Reparaciones Paneles Eléctricos, y Brazo Mecánico para Control de | | |
| 35 | | Acceso a las Facilidades Centro Autismo | 50,000 | |
| 36 | xx | Reemplazo Unidades A/C y Balanceo de los Ductos en Centro Autismo | 100,000 | |
| 37 | xxi | Impermeabilización de Techo en Area de Terapia Física Centro | | |
| 38 | | Pediátrico Arecibo | 200,000 | |

**FONDO GENERAL**

| | | | |
|---|---|---|---|
| 1 | | | |
| 2 | xxii | Reemplazo Unidades A/C (Mini Splits) Centro Pediátrico Arecibo | 100,000 |
| 3 | xxiii | Instalación de Malla de Proteccion Contra Palomas Centro Pediátrico Areci | 50,000 |
| 4 | xxiv | Limpieza de Areas Verdes Centro Pediátrico Arecibo | 5,000 |
| 5 | xxv | Reemplazo Unidad A/C en área Clinica, Pintura de Facilidad e Higienizacio | |
| 6 | | de Ductos de A/C en Centro Pediatrico de Ponce | 85,000 |
| 7 | xxvi | Limpieza de Areas Verdes Centro Pediátrico de Ponce | 5,000 |
| 8 | xxvii | Mudanza de Centro Pediátrico de Bayamón a Facilidades del Hospital HUF | |
| 9 | | Reparaciones de Planta Física en Nuevas Facilidades, Reparaciones | |
| 10 | | en Barreras Arquitectónicas y Reparaciones de Filtraciones de Techo | 150,000 |
| 11 | xxvii | Reemplazo Unidades A/C Centro Pediatrico de Bayamon | 50,000 |
| 12 | xxix | Reemplazo Unidades A/C Centro Pediatrico de Caguas | 50,000 |
| 13 | xxx | Instalacion de Malla de Protección Contra Palomas Centro Pediátrico Cagu | 50,000 |
| 14 | xxxi | Mudanza de Centro Pediátrico Metropolitano a Facilidades en | |
| 15 | | Hospital Pediátrico Universitario | 100,000 |
| 16 | xxxii | Plan de Acción para Futura Mudanza de Centro Pediátrico | |
| 17 | | Mayaguez | 300,000 |
| 18 | xxxii | Reparaciones en Subestación Eléctricas y Reemplazo Unidades A/C | |
| 19 | | Centro Pediátrico de Mayaguez | 100,000 |
| 20 | xxxiv | Adquisición e Instalación de Generador Eléctrico y ATF, Reemplazo Unida | |
| 21 | | A/C, Trabajos de Mejoras en Area de Comedor, almacen de alimentos, | |
| 22 | | Iluminación Exterior y Bombas de Agua Potable en CTS de Aguadilla | 465,000 |
| 23 | xxxv | Mejoras de Acondicionamiento en Area de Talleres, Cancha de | |
| 24 | | Baloncesto, Jardineria y Portones de Entrada en CTS de Aibonito | 350,000 |
| 25 | xxxv | Trabajos de Reacondicionamiento de Anfiteatro y Reemplazo unidades | |
| 26 | | A/C en CTS de Bayamon | 120,000 |
| 27 | xxxv | Mejoras en área de cancha de baloncesto, Techo de cancha de baloncesto, | |
| 28 | | Reinstalación de Malla contra Palomas y área de cocina y comedor en | |
| 29 | | CTS Cayey | 100,000 |
| 30 | xxxv | Acondicionamiento de cancha de baloncesto, mejoras en área de | |
| 31 | | comedor, entrada peatonal y puertas de acceso en CTS Ponce | 160,000 |
| 32 | xxxix | Reparación de baños de participantes, impermeabilizacón de techo, | |
| 33 | | protección de puertas de salida, Instalación de controles de acceso y | |
| 34 | | mejoras en sistemas de A/C en CTS Río Grande | 520,000 |
| 35 | xl | Sellado de Techo, Construcción de Almacen para alimentos, Mejoras | |
| 36 | | al área de comedor y repaciones internas en CTS Vega Baja | 300,000 |
| 37 | xli | Mejoras Eléctricas y Reacondicionamiento de Baños en DSPDI Bayamón | 250,000 |
| 38 | xlii | Diseño de Nuevo Estacionamiento y vías peatonales, Pavimentación, | |

**FONDO GENERAL**

| | | | |
|---|---|---|---|
| 1 | | | |
| 2 | | Instalación de Control de Acceso, Ilumincación, en Oficinas Adiministrativ | |
| 3 | | Edificios A, E, F, J y H. | 250,000 |
| 4 | xliii | Proyecto de Rehabilitación de Facilidades HAFI Programa Control de Vect | 150,000 |
| 5 | xliv | Mejoras Planta Física Laboratorio de Inmunologia y ETS | 200,000 |
| 6 | xlv | Mejoras Eléctricas y de Planta Física en Lab. Clínico de Ponce | 175,000 |
| 7 | xlvi | Reemplazo de Sistemas de Acceso, Mejoras Electricas y Reemplazo Fume | |
| 8 | | Hood Lab. BCEL | 60,000 |
| 9 | xlvii | Mejoras Planta Física y Reparaciones Eléctricas Lab Sanitario Mayaguez | 700,000 |
| 10 | xlviii | Mejoras Planta Física Lab Sanitario de Ponce | 150,000 |
| 11 | xlix | Propuesta de Reemplazo Unidades A/C OIAT | 750,000 |
| 12 | l | Propuesta Mantenimiento de Unidades A/C OIAT | 500,000 |
| 13 | li | Diseno y Construcción de Subestación Eléctrica OIAT | 300,000 |
| 14 | lii | Impermeabilización de Techo Edificio E OIAT | 500,000 |
| 15 | liii | Adquisición e Instalación de Generador Eléctrico y ATF, Mejoras Eléctrica | |
| 16 | | Reparaciones en Sistema de Tuberías de Agua Potable y Acondicionamient | |
| 17 | | de Area de Sotano en Facilidades Registro Demográfico Bayamón | 375,000 |
| 18 | liv | Mejoras Planta Física Registro Demográfico Nivel Central | 100,000 |
| 19 | lv | Mejoras Planta Física Facilidades SARAF | 600,000 |
| 20 | lvi | Mejoras Planta Física USP Mayaguez | 250,000 |
| 21 | lvii | Mejoras Planta Física USP Rio Piedras | 200,000 |
| 22 | lviii | Reemplazo Unidades VRV A/C en CDM, ETS y Clinica Pulmonar | |
| 23 | | TB Area de OCASET | 350,000 |
| 24 | lix | Reparacion Tuberia Sanitaria Clinica Pulmonar TB area de OCASET | 25,000 |
| 25 | lx | Mejoras en Planta Fisica en Area Farmacia OCASET | 200,000 |
| 26 | lxi | Mejoras a los Baños de la Torre I HOPU | 2,528,000 |
| 27 | lxii | Reacondicionamiento de Sistemas de Tuberías Sanitarias HOPU | 500,000 |
| 28 | lxiii | Para la compra de equipo del área de "PICU" Unidad de Cuidado Intensivo | |
| 29 | | Pediátrico del Hospital Pediátrico Universitario, que incluya: Camas de | |
| 30 | | Intensivo con balanza, Cama de Intensivo con balanza bariátrica, cunas de | |
| 31 | | intensivo con balanza (barandas), "Syringe Pump" y otros | 235,000 |
| 32 | lxiv | Para la compra de equipo del área de "NICU" Unidad de Cuidado Intensivc | |
| 33 | | del Hospital Pediátrico Universitario, que incluya: "Syringe Pump", incuba | |
| 34 | | balanzas para neonatos con carro de transporte, "Transport", máquina de si | |
| 35 | | vitales, monitores cardiacos con dos (2) estaciones centrales y accesorios r | |
| 36 | | para el funcionamiento, "Convective Air Warming Systems Blowers", "Da | |
| 37 | | Box para Brain Monitor Therapeutic Temperature Management System" y | 1,053,000 |
| 38 | lxv | Para compra de equipo necesario para las unidades clínicas, incluyendo la | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | Renal y General  para el Hospital Pediátrico Universitario | 153,000 | |
| 3 | lxvi | Para obras y mejoras permanentes, y equipos médicos en el CDT de Cataño | 600,000 | |
| 4 | lxvii | Para obras y mejoras permanentes, y equipos médicos en el CDT de Vieques | 1,000,000 | |
| 5 | lxviii | Para obras y mejoras permanentes, y equipos médicos en el CDT de Culebra | 1,000,000 | |
| 6 | lxix | Para obras y mejoras permanentes, generador eléctrico y equipos médicos | | |
| 7 | | en las facilidades médicas de Guaynabo. | 1,000,000 | |
| 8 | lxx | Para obras y mejoras permanentes del Hospital de Canóvanas | 1,000,000 | |
| 9 | I. | Materiales y suministros | | 12,674,000 |
| 10 | i. | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 11 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 18,000 | |
| 12 | ii. | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 13 | | con Autismo, según lo dispuesto en la Ley 220-2012 | 106,000 | |
| 14 | iii. | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 15 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 1,000 | |
| 16 | iv. | Para llevar a cabo el Día Nacional para realizarse la prueba de | | |
| 17 | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 8,000 | |
| 18 | v. | Tratamiento de opioides | 10,000,000 | |
| 19 | vi. | Otros materiales y suministros | 2,541,000 | |
| 20 | J. | Compra de equipo | | 524,000 |
| 21 | i. | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 22 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 2,000 | |
| 23 | ii. | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 24 | | con Autismo, según lo dispuesto en la Ley 220-2012 | 60,000 | |
| 25 | iii. | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 26 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 4,000 | |
| 27 | iv. | Otras compras de equipos | 458,000 | |
| 28 | K. | Anuncios y pautas en medios | | 408,000 |
| 29 | L. | Asignación pareo de fondos federales | | 31,215,000 |
| 30 | i. | Para el Pareo Fondos Federales Programa Medicaid | 25,166,000 | |
| 31 | ii. | Pareo de Fondos Federales para el Programa Avanzando Juntos | 2,100,000 | |
| 32 | iii. | Otro pareo de fondo federales | 3,949,000 | |
| 33 | M. | Donativos, subsidios y otras distribuciones | | 20,670,000 |
| 34 | i. | Para el pago a centros de salud de la comunidad que reciben fondos federal | | |
| 35 | | a través de sección 330 del "Public Health Service Act" | 20,000,000 | |
| 36 | ii. | Para el Hospital Oncológico de Ponce | 600,000 | |
| 37 | iii. | Para la Liga Puertorriqueña Contra el Cáncer, según lo dispuesto | | |
| 38 | | en la RC 68-2010 | 70,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | N. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 7,774,000 |
| 3 | i. | Para los médicos residentes | 7,774,000 | |
| 4 | O. | Pagos de obligaciones vigentes y de años anteriores | | 2,605,000 |
| 5 | P. | Aportaciones a entidades no gubernamentales | | 18,632,000 |
| 6 | i. | Para gastos de funcionamiento del Hospital Oncológico | 7,500,000 | |
| 7 | ii. | Para ser transferidos a la Sociedad de Educación y Rehabilitación de | | |
| 8 | | Puerto Rico (SER), para sufragar gastos de funcionamiento | 1,050,000 | |
| 9 | iii. | Para el Consejo Renal de PR, según dispuesto en RC 204-2006 | 250,000 | |
| 10 | iv. | Para el Centro de Adiestramiento e Información a Padres de Niños con | | |
| 11 | | Impedimentos de Puerto Rico (APNI) | 225,000 | |
| 12 | v. | Para establecer el Banco Público de Sangre de Cordón Umbilical de | | |
| 13 | | Puerto Rico en el Centro Comprensivo del Cáncer en colaboración | | |
| 14 | | y consulta con el Recinto de Ciencias Médicas | 210,000 | |
| 15 | vi. | Para la Fundación CAP-Fundación, Pro-Departamento de Pediatría | | |
| 16 | | Oncológica del Hospital Pediátrico Universitario Dr. Antonio Ortiz | 200,000 | |
| 17 | vii. | Para gastos de funcionamiento de la Cruz Roja Americana | 200,000 | |
| 18 | viii. | Para gastos de funcionamiento de la Sociedad Americana contra el | | |
| 19 | | Cáncer, según lo dispuesto en la Ley 135-2010 | 200,000 | |
| 20 | ix. | Para ser transferidos a la Fundación Mercedes Rubí, para materiales, | | |
| 21 | | mantenimiento; y adiestramientos al Centro de Cirugía Neurovascular | | |
| 22 | | de Puerto Rico y el Caribe, según dispuesto en la RC 164-2005 | 125,000 | |
| 23 | x. | Para gastos de funcionamiento de la Fundación Modesto Gotay, según | | |
| 24 | | lo dispuesto en la RC 336-2000 | 125,000 | |
| 25 | xi. | Para nutrir el Fondo Contra Enfermedades Catastróficas, según lo | | |
| 26 | | dispuesto en la Ley 150-1996, según enmendada | 8,072,000 | |
| 27 | xii. | Otras aportaciones a entidades no gubernamentales | 475,000 | |
| 28 | | **Total Otros Programas incluidos en Departamento de Salud** | | **318,258,000** |
| 29 | | | | |
| 30 | 4. | **Administración de Servicios Médicos de Puerto Rico** | | |
| 31 | A. | Nómina y costos relacionados | | 6,338,000 |
| 32 | i. | Salarios | 6,338,000 | |
| 33 | ii. | Sueldos para Puestos de Confianza | - | |
| 34 | iii. | Otros beneficios del empleado | - | |
| 35 | iv. | Horas extra | - | |
| 36 | v. | Bono de Navidad | - | |
| 37 | vi. | Aportación patronal al seguro médico | - | |
| 38 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | viii. | Otros gastos de nómina | - | |
| 3 | B. | | Pagos al "Paygo" | | 22,226,000 |
| 4 | C. | | Otros gastos de funcionamiento | | 3,606,000 |
| 5 | D. | | Materiales y suministros | | 6,766,000 |
| 6 | | | **Total Administración de Servicios Médicos de Puerto Rico** | | **38,936,000** |
| 7 | | | | | |
| 8 | 5. | | **Administración de Servicios de Salud Mental y Contra la Adicción** | | |
| 9 | A. | | Nómina y costos relacionados | | 21,568,000 |
| 10 | | i. | Salarios | 15,634,000 | |
| 11 | | ii. | Sueldos para Puestos de Confianza | 483,000 | |
| 12 | | iii. | Aportación patronal al seguro médico | 899,000 | |
| 13 | | iv. | Otros beneficios del empleado | 2,049,000 | |
| 14 | | v. | Jubilación anticipada y programa de transición voluntaria | 2,503,000 | |
| 15 | | vi. | Horas extra | - | |
| 16 | | vii. | Bono de Navidad | - | |
| 17 | | viii. | Otros gastos de nómina | - | |
| 18 | B. | | Pagos al "Paygo" | | 24,919,000 |
| 19 | C. | | Facilidades y pagos por servicios públicos | | 10,899,000 |
| 20 | | i. | Pagos a AEE | 2,326,000 | |
| 21 | | ii. | Pagos a AAA | 2,357,000 | |
| 22 | | iii. | Pagos a AEP | 282,000 | |
| 23 | | iv. | Pago de Servicios de Salud que ofrece la Administración | | |
| 24 | | | de Servicios Médicos (ASEM) | 5,502,000 | |
| 25 | | v. | Otras facilidades y pagos por servicios públicos | 432,000 | |
| 26 | D. | | Servicios comprados | | 5,561,000 |
| 27 | | i. | Pagos a PRIMAS | 498,000 | |
| 28 | | ii. | Arrendamientos (excluyendo AEP) | 202,000 | |
| 29 | | iii. | Reparaciones y mantenimientos | 283,000 | |
| 30 | | iv. | Otros servicios comprados | 4,578,000 | |
| 31 | E. | | Gastos de transportación | | 154,000 |
| 32 | F. | | Servicios profesionales | | 13,105,000 |
| 33 | | i. | Servicios médicos | 13,105,000 | |
| 34 | G. | | Otros gastos de funcionamiento | | 12,995,000 |
| 35 | H. | | Materiales y suministros | | 2,791,000 |
| 36 | I. | | Asignación pareo de fondos federales | | 414,000 |
| 37 | J. | | Aportaciones a entidades no gubernamentales | | 7,015,000 |
| 38 | | i. | Para sufragar gastos de funcionamiento del Centro Sor Isolina Ferré, | | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | Inc., Playa de Ponce, según lo dispuesto en la RC 183-2005 | 1,900,000 | |
| 3 | ii. | Para sufragar gastos de funcionamiento del Hogar Crea, Inc., según | | |
| 4 | | lo dispuesto en la RC 157-2005 | 1,890,000 | |
| 5 | iii. | Para sufragar gastos de funcionamiento de Iniciativa Comunitaria | | |
| 6 | | de Investigación, Inc. | 1,440,000 | |
| 7 | iv. | Para sufragar gastos de funcionamiento de la Fundación UPENS | 950,000 | |
| 8 | v. | Para sufragar gastos de Teen Challenge | 360,000 | |
| 9 | vi. | Para sufragar gastos de funcionamiento del Centro Sor Isolina Ferré, | | |
| 10 | | Inc., (Caimito) según lo dispuesto en la RC 183-2005 | 250,000 | |
| 11 | vii. | Para sufragar gastos de funcionamiento del Centro San Francisco, | | |
| 12 | | Ponce, según lo dispuesto en la RC 183-2005 | 200,000 | |
| 13 | viii. | Para sufragar gastos del Hogar La Providencia, en el Viejo San Juan | 25,000 | |
| 14 | K. | Asignaciones englobadas | | 8,286,000 |
| 15 | i. | Para sufragar gastos de funcionamiento del Proyecto Salas | | |
| 16 | | Especializadas en casos de sustancias controladas Drug Courts | 4,541,000 | |
| 17 | ii. | Para sufragar gastos de la acreditación del hospital | 3,745,000 | |
| 18 | **Total Administración de Servicios de Salud Mental y Contra la Adicción** | | | **107,707,000** |
| 19 | | | | |
| 20 | **5.1** | **Hospital Psiquiátrico de Río Piedras incluido en Servicios de Salud** | | |
| 21 | | **Mental y Contra la Adicción** | | |
| 22 | A. | Nómina y costos relacionados | | 2,479,000 |
| 23 | i. | Salarios | 1,811,000 | |
| 24 | ii. | Sueldos para Puestos de Confianza | - | |
| 25 | iii. | Aportación patronal al seguro médico | 242,000 | |
| 26 | iv. | Otros beneficios del empleado | 426,000 | |
| 27 | v. | Jubilación anticipada y programa de transición voluntaria | - | |
| 28 | vi. | Horas extra | - | |
| 29 | vii. | Bono de Navidad | - | |
| 30 | viii. | Otros gastos de nómina | - | |
| 31 | B. | Pagos al "Paygo" | | - |
| 32 | C. | Facilidades y pagos por servicios públicos | | 3,209,000 |
| 33 | i. | Pago de Servicios de Salud que ofrece la Administración | | |
| 34 | | de Servicios Médicos | 3,186,000 | |
| 35 | ii. | Otras facilidades y pagos por servicios públicos | 23,000 | |
| 36 | D. | Servicios comprados | | 662,000 |
| 37 | i. | Arrendamientos (excluyendo AEP) | 30,000 | |
| 38 | ii. | Reparaciones y mantenimientos | 50,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | iii. | Otros servicios comprados | 582,000 | |
| 3 | | E. | Servicios profesionales | | 8,937,000 |
| 4 | | i. | Servicios médicos | 8,937,000 | |
| 5 | | F. | Otros gastos de funcionamiento | | 612,000 |
| 6 | | G. | Materiales y suministros | | 496,000 |
| 7 | | H. | Asignaciones englobadas | | 3,745,000 |
| 8 | | i. | Para sufragar gastos de la acreditación del hospital | 3,745,000 | |
| 9 | | | **Total Hospital Psiquiátrico de Río Piedras incluido en Servicios de Salud** | | |
| 10 | | | **Mental y Contra la Adicción** | | **20,140,000** |
| 11 | | | | | |
| 12 | 5.2 | | **Otros Programas incluidos en Servicios de Salud Mental y Contra la** | | |
| 13 | | | **Adicción** | | |
| 14 | | A. | Nómina y costos relacionados | | 19,089,000 |
| 15 | | i. | Salarios | 13,823,000 | |
| 16 | | ii. | Sueldos para Puestos de Confianza | 483,000 | |
| 17 | | iii. | Aportación patronal al seguro médico | 657,000 | |
| 18 | | iv. | Otros beneficios del empleado | 1,623,000 | |
| 19 | | v. | Jubilación anticipada y programa de transición voluntaria | 2,503,000 | |
| 20 | | vi. | Horas extra | - | |
| 21 | | vii. | Bono de Navidad | - | |
| 22 | | viii. | Otros gastos de nómina | - | |
| 23 | | B. | Pagos al "Paygo" | | 24,919,000 |
| 24 | | C. | Facilidades y pagos por servicios públicos | | 7,690,000 |
| 25 | | i. | Pagos a AEE | 2,326,000 | |
| 26 | | ii. | Pagos a AAA | 2,357,000 | |
| 27 | | iii. | Pagos a AEP | 282,000 | |
| 28 | | iv. | Pago de Servicios de Salud que ofrece la Administración | | |
| 29 | | | de Servicios Médicos (ASEM) | 2,316,000 | |
| 30 | | v. | Otras facilidades y pagos por servicios públicos | 409,000 | |
| 31 | | D. | Servicios comprados | | 4,899,000 |
| 32 | | i. | Pagos a PRIMAS | 498,000 | |
| 33 | | ii. | Arrendamientos (excluyendo AEP) | 172,000 | |
| 34 | | iii. | Reparaciones y mantenimientos | 233,000 | |
| 35 | | iv. | Otros servicios comprados | 3,996,000 | |
| 36 | | E. | Gastos de transportación | | 154,000 |
| 37 | | F. | Servicios profesionales | | 4,168,000 |
| 38 | | i. | Servicios médicos | 4,168,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | G. | Otros gastos de funcionamiento | | 12,383,000 |
| 3 | H. | Materiales y suministros | | 2,295,000 |
| 4 | I. | Asignación pareo de fondos federales | | 414,000 |
| 5 | J. | Aportaciones a entidades no gubernamentales | | 7,015,000 |
| 6 | i. | Para sufragar gastos de funcionamiento del Centro Sor Isolina Ferré, | | |
| 7 | | Inc., Playa de Ponce, según lo dispuesto en la RC 183-2005 | 1,900,000 | |
| 8 | ii. | Para sufragar gastos de funcionamiento del Hogar Crea, Inc., según | | |
| 9 | | lo dispuesto en la RC 157-2005 | 1,890,000 | |
| 10 | iii. | Para sufragar gastos de funcionamiento de Iniciativa Comunitaria | | |
| 11 | | de Investigación, Inc. | 1,440,000 | |
| 12 | iv. | Para sufragar gastos de funcionamiento de la Fundación UPENS | 950,000 | |
| 13 | v. | Para sufragar gastos de Teen Challenge | 360,000 | |
| 14 | vi. | Para sufragar gastos de funcionamiento del Centro Sor Isolina Ferré, | | |
| 15 | | Inc., (Caimito) según lo dispuesto en la RC 183-2005 | 250,000 | |
| 16 | vii. | Para sufragar gastos de funcionamiento del Centro San Francisco, | | |
| 17 | | Ponce, según lo dispuesto en la RC 183-2005 | 200,000 | |
| 18 | viii. | Para sufragar gastos del Hogar La Providencia, en el Viejo San Juan | 25,000 | |
| 19 | K. | Asignaciones englobadas | | 4,541,000 |
| 20 | i. | Para sufragar gastos de funcionamiento del Proyecto Salas | | |
| 21 | | Especializadas en casos de sustancias controladas Drug Courts | 4,541,000 | |
| 22 | **Total Otros Programas incluidos en Servicios de Salud Mental y Contra** | | | |
| 23 | **la Adicción** | | | **87,567,000** |
| 24 | | | | |
| 25 | **6. Centro Comprensivo del Cáncer** | | | |
| 26 | A. | Nómina y costos relacionados | | 3,382,000 |
| 27 | i. | Salarios | 2,539,000 | |
| 28 | ii. | Sueldos para Puestos de Confianza | 765,000 | |
| 29 | iii. | Aportación patronal al seguro médico | - | |
| 30 | iv. | Otros beneficios del empleado | 65,000 | |
| 31 | v. | Otros gastos de nómina | 10,000 | |
| 32 | vi. | Horas extra | 3,000 | |
| 33 | vii. | Bono de Navidad | - | |
| 34 | viii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 35 | B. | Facilidades y pagos por servicios públicos | | 2,103,000 |
| 36 | i. | Pagos a AEE | 1,800,000 | |
| 37 | ii. | Pagos a AAA | 303,000 | |
| 38 | C. | Servicios comprados | | 2,323,000 |

**FONDO GENERAL**

|  |  |  |  |  |
|---|---|---|---|---|
|  | i. | Pagos a PRIMAS | 222,000 |  |
|  | ii. | Arrendamientos (excluyendo AEP) | 367,000 |  |
|  | iii. | Reparaciones y mantenimientos | 151,000 |  |
|  | iv. | Otros servicios comprados | 1,583,000 |  |
| D. | | Gastos de transportación | | 43,000 |
| E. | | Servicios profesionales | | 583,000 |
| F. | | Otros gastos de funcionamiento | | 953,000 |
| G. | | Materiales y suministros | | 586,000 |
| H. | | Anuncios y pautas en medios | | 76,000 |
| I. | | Compra de equipo | | 410,000 |
| | | **Total Centro Comprensivo del Cáncer** | | **10,459,000** |

**7.  Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes**

|  |  |  |  |  |
|---|---|---|---|---|
| A. | | Nómina y costos relacionados | | 338,000 |
|  | i. | Salarios | 323,000 |  |
|  | ii. | Sueldos para Puestos de Confianza | - |  |
|  | iii. | Horas extra | - |  |
|  | iv. | Bono de Navidad | - |  |
|  | v. | Aportación patronal al seguro médico | 15,000 |  |
|  | vi. | Otros beneficios del empleado | - |  |
|  | vii. | Jubilación anticipada y programa de transición voluntaria | - |  |
|  | viii. | Otros gastos de nómina | - |  |
| | | **Total Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes** | | **338,000** |
| | | **Subtotal de Salud** | | **1,034,829,000** |
| | | | | - |

**III    Educación**

**8.  Departamento de Educación**

|  |  |  |  |  |
|---|---|---|---|---|
| A. | | Nómina y costos relacionados | | 964,474,000 |
|  | i. | Salarios para personal central administrativo | 14,148,000 |  |
|  | ii. | Salarios para personal regional administrativo | 13,317,000 |  |
|  | iii. | Salarios para personal regional de apoyo escolar | 17,700,000 |  |
|  | iv. | Salarios para personal escolar | 736,969,000 |  |
|  | v. | Salarios de psicólogos para escuelas | 51,831,000 |  |
|  | vi. | Inversion de Salud para enfermeras escolares | 15,000,000 |  |
|  | vii. | Sueldos para Puestos de Confianza | 4,753,000 |  |
|  | viii. | Horas extra | - |  |
|  | ix. | Bono de Navidad | - |  |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | x. | Aportación patronal al seguro médico | 40,044,000 | |
| 3 | xi. | Otros beneficios del empleado | 65,936,000 | |
| 4 | xii. | Jubilación anticipada y programa de transición voluntaria | 4,084,000 | |
| 5 | xiii. | Otros gastos de nómina | 692,000 | |
| 6 | B. | Pagos al "Paygo" | | 1,109,947,000 |
| 7 | C. | Facilidades y pagos por servicios públicos | | 127,274,000 |
| 8 | i. | Pagos a AEE | 31,866,000 | |
| 9 | ii. | Pagos a AAA | 22,625,000 | |
| 10 | iii. | Pagos a AEP | 71,328,000 | |
| 11 | iv. | Otras facilidades y pagos por servicios públicos | 1,455,000 | |
| 12 | D. | Servicios comprados | | 39,410,000 |
| 13 | i. | Pagos a PRIMAS | 6,133,000 | |
| 14 | ii. | Arrendamientos (excluyendo AEP) | 6,874,000 | |
| 15 | iii. | Reparaciones y mantenimientos | 10,155,000 | |
| 16 | iv. | Para convenios Municipales del Programa de Mantenimiento | | |
| 17 | | de Escuelas, de escuelas públicas administradas por OMEP | 6,800,000 | |
| 18 | v. | Otros servicios comprados | 9,448,000 | |
| 19 | E. | Gastos de transportación | | 91,844,000 |
| 20 | i. | Gastos de transportación escolar | 90,728,000 | |
| 21 | ii. | Otros gastos de transportación | 1,116,000 | |
| 22 | F. | Servicios profesionales | | 69,248,000 |
| 23 | i. | Sistemas de información | 4,504,000 | |
| 24 | ii. | Gastos legales | 454,000 | |
| 25 | iii. | Terapias y servicios relacionados estudiantiles | 45,157,000 | |
| 26 | iv. | Prueba gratuita de College Board para ingresar a las universidades | 2,500,000 | |
| 27 | v. | Exámenes de estudiantes (META-PR, PIENSE, SAT, PNA, PCMAS, otros | 8,800,000 | |
| 28 | vi. | Programa de Adiestramiento de Maestros de inglés | 1,500,000 | |
| 29 | vii. | Servicios profesionales laborales y de recursos humanos | 10,000 | |
| 30 | viii. | Otros servicios profesionales | 6,323,000 | |
| 31 | G. | Otros gastos de funcionamiento | | 7,406,000 |
| 32 | H. | Materiales y suministros | | 19,171,000 |
| 33 | I. | Anuncios y pautas en medios | | 249,000 |
| 34 | J. | Compra de equipo | | 8,269,000 |
| 35 | K. | Asignación pareo de fondos federales | | 1,549,000 |
| 36 | L. | Donativos, subsidios y otras distribuciones | | 6,923,000 |
| 37 | i. | Equipo de asistencia tecnológica para estudiantes de educación especial | 4,000,000 | |
| 38 | ii. | Gastos relacionados al decreto de educación especial | 2,801,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | iii. | Otros donativos, subsidios y distribuciones | 122,000 | |
| 3 | M. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 6,034,000 |
| 4 | i. | Becas estudiantiles | 5,994,000 | |
| 5 | ii. | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 40,000 | |
| 6 | N. | Inversión en mejoras permanentes | | 18,000,000 |
| 7 | i. | Mantenimiento y monitoreo de equipo de seguridad | 18,000,000 | |
| 8 | O. | Aportaciones a entidades no gubernamentales | | 25,265,000 |
| 9 | i. | Programa Alianza para la Educación Alternativa | 12,000,000 | |
| 10 | ii. | Gastos de funcionamiento Colegio San Gabriel Inc., | | |
| 11 | | especializado en la atención de niños con problemas de audición | 450,000 | |
| 12 | iii. | Costos asociados con el Programa de Escuelas de la | | |
| 13 | | Comunidad para el Instituto Nueva Escuela (Montessori) | 6,000,000 | |
| 14 | iv. | Proyecto C. A. S. A. | 6,263,000 | |
| 15 | v. | Otras aportaciones a entidades no gubernamentales | 552,000 | |
| 16 | **Total Departamento de Educación** | | | **2,495,063,000** |
| 17 | | | | |
| 18 | **8.1** | **Programa Para Personas con Impedimentos incluido en Departamento de** | | |
| 19 | | **Educación** | | |
| 20 | A. | Nómina y costos relacionados | | 266,084,000 |
| 21 | i. | Salarios para personal central administrativo | 874,000 | |
| 22 | ii. | Salarios para personal regional administrativo | 787,000 | |
| 23 | iii. | Salarios para personal regional de apoyo escolar | 8,221,000 | |
| 24 | iv. | Salarios para personal escolar | 178,961,000 | |
| 25 | v. | Salarios de psicólogos escolares | 51,831,000 | |
| 26 | vi. | Sueldos para Puestos de Confianza | 172,000 | |
| 27 | vii. | Horas extra | - | |
| 28 | viii. | Bono de Navidad | - | |
| 29 | ix. | Aportación patronal al seguro médico | 9,625,000 | |
| 30 | x. | Otros beneficios del empleado | 15,582,000 | |
| 31 | xi. | Jubilación anticipada y programa de transición voluntaria | - | |
| 32 | xii. | Otros gastos de nómina | 31,000 | |
| 33 | B. | Servicios comprados | | 884,000 |
| 34 | i. | Arrendamientos (excluyendo AEP) | 672,000 | |
| 35 | ii. | Reparaciones y mantenimientos | 160,000 | |
| 36 | iii. | Otros servicios comprados | 52,000 | |
| 37 | C. | Gastos de transportación | | 59,279,000 |
| 38 | i. | Gastos de transportación escolar | 58,976,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | ii. | Otros gastos de transportación | 303,000 | |
| 3 | F. | | Servicios profesionales | | 23,157,000 |
| 4 | | i. | Terapias y servicios relacionados estudiantiles | 23,157,000 | |
| 5 | G. | | Otros gastos de funcionamiento | | 6,748,000 |
| 6 | H. | | Materiales y suministros | | 100,000 |
| 7 | I. | | Anuncios y pautas en medios | | 200,000 |
| 8 | J. | | Compra de equipo | | 330,000 |
| 9 | L. | | Donativos, subsidios y otras distribuciones | | 6,801,000 |
| 10 | | i. | Equipo de asistencia tecnológica para estudiantes de educación especial | 4,000,000 | |
| 11 | | ii. | Gastos relacionados al decreto de educación especial | 2,801,000 | |
| 12 | M. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 1,010,000 |
| 13 | | i. | Becas estudiantiles | 1,000,000 | |
| 14 | | ii. | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 10,000 | |
| 15 | N. | | Aportaciones a entidades no gubernamentales | | 450,000 |
| 16 | | i. | Gastos de funcionamiento Colegio San Gabriel Inc., | | |
| 17 | | | especializado en la atención de niños con problemas de audición | 450,000 | |

| | |
|---|---|
| 18 | **Total Programa Para Personas con Impedimentos incluido en Departamento de** |
| 19 | **Educación** |

| | |
|---|---|
| 19 | **365,043,000** |

| | | | | |
|---|---|---|---|---|
| 20 | | | | | |
| 21 | **8.2** | **Programa de Procedimiento de Querellas y Remedio Provisional incluido en** | | |
| 22 | | **Departamento de Educación** | | |
| 23 | A. | | Nómina y costos relacionados | | 477,000 |
| 24 | | i. | Salarios para personal central administrativo | 348,000 | |
| 25 | | ii. | Salarios para personal regional administrativo | - | |
| 26 | | iii. | Salarios para personal regional de apoyo escolar | - | |
| 27 | | iv. | Salarios para personal escolar | - | |
| 28 | | v. | Salarios de psicólogos escolares | - | |
| 29 | | vi. | Sueldos para Puestos de Confianza | 66,000 | |
| 30 | | vii. | Horas extra | - | |
| 31 | | viii. | Bono de Navidad | - | |
| 32 | | ix. | Aportación patronal al seguro médico | 21,000 | |
| 33 | | x. | Otros beneficios del empleado | 42,000 | |
| 34 | | xi. | Jubilación anticipada y programa de transición voluntaria | - | |
| 35 | | xii. | Otros gastos de nómina | - | |
| 36 | B. | | Servicios comprados | | 1,000 |
| 37 | C. | | Servicios profesionales | | 22,000,000 |
| 38 | | i. | Terapias y servicios relacionados estudiantiles | 22,000,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | D. | Otros gastos de funcionamiento | | 1,000 |
| 3 | E. | Materiales y suministros | | 8,000 |
| 4 | F. | Compra de equipo | | 2,000 |
| 5 | | **Total Programa de Procedimiento de Querellas y Remedio Provisional** | | |
| 6 | | **incluido en Departamento de Educación** | | **22,489,000** |
| 7 | | | | |
| 8 | **8.3** | **Otros Programas incluidos en Departamento de Educación** | | |
| 9 | A. | Nómina y costos relacionados | | 697,913,000 |
| 10 | i. | Salarios para personal central administrativo | 12,926,000 | |
| 11 | ii. | Salarios para personal regional administrativo | 12,530,000 | |
| 12 | iii. | Salarios para personal regional de apoyo escolar | 9,479,000 | |
| 13 | iv. | Salarios para personal escolar | 558,008,000 | |
| 14 | v. | Sueldos para Puestos de Confianza | 4,515,000 | |
| 15 | vi. | Inversion de Salud para enfermeras escolares | 15,000,000 | |
| 16 | vii. | Horas extra | - | |
| 17 | viii. | Bono de Navidad | - | |
| 18 | ix. | Aportación patronal al seguro médico | 30,398,000 | |
| 19 | x. | Otros beneficios del empleado | 50,312,000 | |
| 20 | xi. | Jubilación anticipada y programa de transición voluntaria | 4,084,000 | |
| 21 | xii. | Otros gastos de nómina | 661,000 | |
| 22 | B. | Pagos al "Paygo" | | 1,109,947,000 |
| 23 | C. | Facilidades y pagos por servicios públicos | | 127,274,000 |
| 24 | i. | Pagos a AEE | 31,866,000 | |
| 25 | ii. | Pagos a AAA | 22,625,000 | |
| 26 | iii. | Pagos a AEP | 71,328,000 | |
| 27 | iv. | Otras facilidades y pagos por servicios públicos | 1,455,000 | |
| 28 | D. | Servicios comprados | | 38,525,000 |
| 29 | i. | Pagos a PRIMAS | 6,133,000 | |
| 30 | ii. | Arrendamientos (excluyendo AEP) | 6,202,000 | |
| 31 | iii. | Reparaciones y mantenimientos | 9,994,000 | |
| 32 | iv. | Para convenios Municipales del Programa de Mantenimiento | | |
| 33 | | de Escuelas, de escuelas públicas administradas por OMEP | 6,800,000 | |
| 34 | v. | Otros servicios comprados | 9,396,000 | |
| 35 | E. | Gastos de transportación | | 32,565,000 |
| 36 | i. | Gastos de transportación escolar | 31,752,000 | |
| 37 | ii. | Otros gastos de transportación | 813,000 | |
| 38 | F. | Servicios profesionales | | 24,091,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | i. | Sistemas de información | 4,504,000 | |
| 3 | | ii. | Gastos legales | 454,000 | |
| 4 | | iii. | Prueba gratuita de College Board para ingresar a las universidades | 2,500,000 | |
| 5 | | iv. | Exámenes de estudiantes (META-PR, PIENSE, SAT, PNA, | | |
| 6 | | | PCMAS, otros) | 8,800,000 | |
| 7 | | v. | Programa de Adiestramiento de Maestros de inglés | 1,500,000 | |
| 8 | | vi. | Servicios profesionales laborales y de recursos humanos | 10,000 | |
| 9 | | vii. | Otros servicios profesionales | 6,323,000 | |
| 10 | G. | | Otros gastos de funcionamiento | | 657,000 |
| 11 | H. | | Materiales y suministros | | 19,063,000 |
| 12 | I. | | Anuncios y pautas en medios | | 49,000 |
| 13 | J. | | Compra de equipo | | 7,937,000 |
| 14 | K. | | Asignación pareo de fondos federales | | 1,549,000 |
| 15 | L. | | Donativos, subsidios y otras distribuciones | | 122,000 |
| 16 | M. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 5,024,000 |
| 17 | | i. | Becas estudiantiles | 4,994,000 | |
| 18 | | ii. | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 30,000 | |
| 19 | N. | | Inversión en mejoras permanentes | | 18,000,000 |
| 20 | | i. | Mantenimiento y monitoreo de equipo de seguridad | 18,000,000 | |
| 21 | N. | | Aportaciones a entidades no gubernamentales | | 24,815,000 |
| 22 | | i. | Programa Alianza para la Educación Alternativa | 12,000,000 | |
| 23 | | ii. | Costos asociados con el Programa de Escuelas de la | | |
| 24 | | | Comunidad para el Instituto Nueva Escuela (Montessori) | 6,000,000 | |
| 25 | | iii. | Proyecto C. A. S. A. | 6,263,000 | |
| 26 | | iv. | Otras aportaciones a entidades no gubernamentales | 552,000 | |
| 27 | **Total Otros Programas incluidos en Departamento de Educación** | | | | **2,107,531,000** |
| 28 | **Subtotal Educación** | | | | **2,495,063,000** |
| 29 | | | | | - |
| 30 | **IV** | **Universidad de Puerto Rico** | | | |
| 31 | | **9.** | **Universidad de Puerto Rico** | | |
| 32 | A. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 559,909,000 |
| 33 | | i. | Para sufragar gastos de funcionamiento de la Universidad de Puerto Rico | 501,114,000 | |
| 34 | | ii. | Para gastos de funcionamiento del Centro Ponceño de Autismo, | | |
| 35 | | | Inc. RC 17-2013 | 87,000 | |
| 36 | | iii. | Para gastos de funcionamiento del Programa de Asistencia Tecnológica | | |
| 37 | | | de Puerto Rico, según lo dispuesto en la Ley 264-2000 | 855,000 | |
| 38 | | iv. | Para la distribución de becas y ayudas educativas a estudiantes que | | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | cualifiquen, según la Ley 170-2002, según enmendada | 9,501,000 |
| 3 | | v. | Para el Departamento de Cirugía y/o Centro de Trauma del Recinto de | |
| 4 | | | Ciencias Médicas, según Ley 105-2013 | 2,500,000 |
| 5 | | vi. | Para conceder becas a estudiantes de medicina, odontología y medicina | |
| 6 | | | veterinaria, según lo dispuesto en la Ley 17-1948, según enmendada | 500,000 |
| 7 | | vii. | Para realizar estudios de los tejidos cerebrales de las personas fallecidas | |
| 8 | | | diagnosticadas con Alzheimer, según lo dispuesto en la Ley 237-1999 | 50,000 |
| 9 | | viii. | Para gastos de funcionamiento de los Centros de Servicios Integrados a | |
| 10 | | | menores víctimas de agresión sexual, según lo dispuesto en la Ley 158-201 | 500,000 |
| 11 | | ix. | Para gastos de funcionamiento del Centro de Estudios Avanzados | |
| 12 | | | para el Personal de Emergencias Médicas del Sector Público, | |
| 13 | | | según Ley 235-2004 | 500,000 |
| 14 | | x. | Para servicios a médicos indigentes en el Recinto de Ciencias Médicas | 1,719,000 |
| 15 | | xi. | Para sufragar los gastos de salario a residentes e internos del Recinto | |
| 16 | | | de Ciencias Médicas, según lo dispuesto en la Ley 299-2003, según | |
| 17 | | | enmendada. En caso de que exista una interrupción de servicios en UPR, | |
| 18 | | | dichos fondos serán transferidos al Departamento de Salud | 20,900,000 |
| 19 | | xii. | Otros servicios, según la aprobación de la Junta de Supervisión | 10,000,000 |
| 20 | | xiii. | Departamento de Educación adiestramientos para maestros | |
| 21 | | | y directores | 10,021,000 |
| 22 | | xiv. | Para gastos de funcionamiento de 24 horas de la Red Sísmica de | |
| 23 | | | Puerto Rico y la Red de Movimiento Fuerte, según lo dispuesto en | |
| 24 | | | la Ley 106-2002 | 1,662,000 |
| 25 | | **Total Universidad de Puerto Rico** | | **559,909,000** |
| 26 | | **Subtotal de Universidad de Puerto Rico** | | **559,909,000** |
| 27 | | | | - |
| 28 | **V** | **Tribunal y Asamblea Legislativa** | | |
| 29 | | **10.  Tribunal General de Justicia** | | |
| 30 | | A. | Nómina y costos relacionados | 190,972,000 |
| 31 | | i. | Salarios | 168,191,000 |
| 32 | | ii. | Sueldos para Puestos de Confianza | - |
| 33 | | iii. | Horas extra | 100,000 |
| 34 | | iv. | Aportación patronal al seguro médico | 7,177,000 |
| 35 | | v. | Otros beneficios del empleado | 15,049,000 |
| 36 | | vi. | Otros gastos de nómina | 455,000 |
| 37 | | vii. | Bono de Navidad | - |
| 38 | | viii. | Jubilación anticipada y programa de transición voluntaria | - |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | B. | Pagos al "Paygo" | | 29,128,000 |
| 3 | C. | Facilidades y pagos por servicios públicos | | 13,990,000 |
| 4 | i. | Pagos a AEE | 7,000,000 | |
| 5 | ii. | Pagos a AAA | 1,400,000 | |
| 6 | iii. | Pagos a AEP | 5,364,000 | |
| 7 | iv. | Otras facilidades y pagos por servicios públicos | 226,000 | |
| 8 | D. | Servicios comprados | | 35,719,000 |
| 9 | i. | Pagos a PRIMAS | 620,000 | |
| 10 | ii. | Arrendamientos (excluyendo AEP) | 30,298,000 | |
| 11 | iii. | Reparaciones y mantenimientos | 1,730,000 | |
| 12 | iv. | Otros servicios comprados | 3,071,000 | |
| 13 | E. | Gastos de transportación | | 414,000 |
| 14 | F. | Servicios profesionales | | 8,177,000 |
| 15 | i. | Servicios profesionales de finanzas y contabilidad | 9,000 | |
| 16 | ii. | Gastos legales | 1,040,000 | |
| 17 | iii. | Sistemas de información | 3,804,000 | |
| 18 | iv. | Otros servicios profesionales | 3,324,000 | |
| 19 | G. | Otros gastos de funcionamiento | | 896,000 |
| 20 | H. | Inversión en mejoras permanentes | | 28,838,000 |
| 21 | i. | Hardware / Software | 15,917,000 | |
| 22 | ii. | Construcción / Infraestructura | 12,921,000 | |
| 23 | I. | Materiales y suministros | | 734,000 |
| 24 | J. | Compra de equipo | | 626,000 |
| 25 | K. | Anuncios y pautas en medios | | 21,000 |
| 26 | L. | Asignaciones englobadas | | 12,883,000 |
| 27 | | **Total Tribunal General de Justicia** | | **322,398,000** |
| 28 | | | | |
| 29 | **11. Asamblea Legislativa** | | | |
| 30 | A. | Asignaciones englobadas | | 75,903,000 |
| 31 | i. | Senado | 24,901,000 | |
| 32 | ii. | Cámara de Representantes | 32,519,000 | |
| 33 | iii. | Para sufragar los gastos de funcionamiento de la Comisión de | | |
| 34 | | Impacto Comunitario | 1,590,000 | |
| 35 | iv. | Para la Superintendencia del Capitolio para la compra de equipo y | | |
| 36 | | funcionamiento para la seguridad del Distrito Capitolino | 8,908,000 | |
| 37 | v. | Para gastos de funcionamiento de la Cámara de Representantes y | | |
| 38 | | para el programa de becas a estudiantes universitarios de | | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | comunicaciones, según dispuesto en la Ley 5-2016 | 369,000 | |
| 3 | | vi. | Para gastos de funcionamiento del Programa Córdova de Internados | | |
| 4 | | | Congresionales, según lo dispuesto en la RC 554-1998 | 360,000 | |
| 5 | | vii. | Para sufragar gastos de funcionamiento de la Comisión Conjunta para | | |
| 6 | | | las Alianzas Público Privadas de la Asamblea Legislativa, según lo | | |
| 7 | | | dispuesto en la Ley 29-2009, según enmendada | 173,000 | |
| 8 | | viii. | Para gastos de funcionamiento del Programa de Internados Legislativos | | |
| 9 | | | Ramos Comas | 130,000 | |
| 10 | | ix. | Para sufragar gastos de funcionamiento del Programa Pilar Barbosa de | | |
| 11 | | | Internados en Educación, según lo dispuesto en la Ley 53-1997 | 91,000 | |
| 12 | | x. | Para gastos de funcionamiento y sistema de información de la Oficina | | |
| 13 | | | de Servicios Legislativos | 6,607,000 | |
| 14 | | xi. | Para sufragar la membresía del Concilio de Gobiernos Estatales | 81,000 | |
| 15 | | xii. | Para gastos de funcionamiento de la Comisión Conjunta sobre | | |
| 16 | | | Informes Especiales del Contralor | 81,000 | |
| 17 | | xiii. | Para gastos de funcionamiento de la Comisión Conjunta para la | | |
| 18 | | | Revisión Continua del Código Penal y la Reforma de Leyes Penales | 81,000 | |
| 19 | | xiv. | Para becas para estudios graduados en disciplinas relacionadas con | | |
| 20 | | | la protección y conservación del medioambiente, según lo dispuesto | | |
| 21 | | | en la Ley 157-2007 | 6,000 | |
| 22 | | xv. | Para becas para estudios graduados con especialidad en educación | | |
| 23 | | | especial para maestros certificados por el Departamento de Educación | 6,000 | |
| 24 | B. | | Donativos, subsidios y otras distribuciones | | 20,000,000 |
| 25 | | i. | Para proveer asignaciones a entidades e instituciones públicas, | | |
| 26 | | | semipúblicas y privadas sin fines de lucro | 20,000,000 | |
| 27 | | | **Total Asamblea Legislativa** | | **95,903,000** |
| 28 | | | **Subtotal de Tribunal y Asamblea Legislativa** | | **418,301,000** |
| 29 | | | | | - |
| 30 | **VI** | **Familias y Niños** | | | |
| 31 | | **12.** | **Administración de Familias y Niños** | | |
| 32 | | A. | Nómina y costos relacionados | | 52,874,000 |
| 33 | | i. | Salarios | 44,068,000 | |
| 34 | | ii. | Sueldos para Puestos de Confianza | 883,000 | |
| 35 | | iii. | Aportación patronal al seguro médico | 2,354,000 | |
| 36 | | iv. | Otros beneficios del empleado | 5,060,000 | |
| 37 | | v. | Jubilación anticipada y programa de transición voluntaria | 509,000 | |
| 38 | | vi. | Horas extra | - | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | vii. | Bono de Navidad | - | |
| 3 | viii. | Otros gastos de nómina | - | |
| 4 | B. | Pagos al "Paygo" | | 15,698,000 |
| 5 | C. | Facilidades y pagos por servicios públicos | | 1,533,000 |
| 6 | i. | Pagos a AEE | 120,000 | |
| 7 | ii. | Pagos a AAA | 53,000 | |
| 8 | iii. | Pagos a AEP | 38,000 | |
| 9 | iv. | Otras facilidades y pagos por servicios públicos | 1,322,000 | |
| 10 | D. | Servicios comprados | | 21,332,000 |
| 11 | i. | Pagos a PRIMAS | 200,000 | |
| 12 | ii. | Arrendamientos (excluyendo AEP) | 6,065,000 | |
| 13 | iii. | Reparaciones y mantenimientos | 851,000 | |
| 14 | iv. | Otros servicios comprados | 14,216,000 | |
| 15 | E. | Gastos de transportación | | 1,732,000 |
| 16 | F. | Servicios profesionales | | 1,411,000 |
| 17 | i. | Gastos legales | 900,000 | |
| 18 | ii. | Sistemas de información | 356,000 | |
| 19 | iii. | Otros servicios profesionales | 155,000 | |
| 20 | G. | Otros gastos de funcionamiento | | 86,000 |
| 21 | H. | Materiales y suministros | | 1,234,000 |
| 22 | I. | Anuncios y pautas en medios | | 16,000 |
| 23 | J. | Compra de equipo | | 44,000 |
| 24 | K. | Donativos, subsidios y otras distribuciones | | 83,721,000 |
| 25 | i. | Apoyar a 3,500 menores en 70 facilidades residenciales | 47,207,000 | |
| 26 | ii. | Servicios Sociales a Personas de Edad Avanzada y Adultos | | |
| 27 | | con Impedimentos | 1,000,000 | |
| 28 | iii. | Para los Centros de Servicios Integrados a Víctimas Menores | | |
| 29 | | de Agresión Sexual | 1,350,000 | |
| 30 | iv. | Proveer vivienda para 4,024 adultos desplazados por desastres naturales | | |
| 31 | | u otras circunstancias | 34,164,000 | |
| 32 | L. | Asignación pareo de fondos federales | | 3,627,000 |
| 33 | | **Total Administración de Familias y Niños** | | **183,308,000** |
| 34 | | | | |
| 35 | **13.** | **Administración de Desarrollo Socioeconómico de la Familia** | | |
| 36 | A. | Nómina y costos relacionados | | 30,194,000 |
| 37 | i. | Salarios | 23,108,000 | |
| 38 | ii. | Sueldos para Puestos de Confianza | 266,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | iii. | Horas extra | 23,000 | |
| 3 | iv. | Aportación patronal al seguro médico | 1,243,000 | |
| 4 | v. | Otros beneficios del empleado | 2,767,000 | |
| 5 | vi. | Jubilación anticipada y programa de transición voluntaria | 287,000 | |
| 6 | vii. | Otros gastos de nómina | - | |
| 7 | viii. | Bono de Navidad | - | |
| 8 | ix. | Salarios para trabajadores sociales en el Programa de | | |
| 9 | | Asistencia Nutricional (NAP) | 2,500,000 | |
| 10 | B. | Pagos al "Paygo" | | 34,927,000 |
| 11 | C. | Facilidades y pagos por servicios públicos | | 580,000 |
| 12 | i. | Pagos a AAA | 44,000 | |
| 13 | ii. | Otras facilidades y pagos por servicios públicos | 536,000 | |
| 14 | D. | Servicios comprados | | 4,493,000 |
| 15 | i. | Arrendamientos (excluyendo AEP) | 3,681,000 | |
| 16 | ii. | Reparaciones y mantenimientos | 133,000 | |
| 17 | iii. | Otros servicios comprados | 679,000 | |
| 18 | E. | Gastos de transportación | | 233,000 |
| 19 | F. | Servicios profesionales | | 5,912,000 |
| 20 | i. | Gastos legales | 102,000 | |
| 21 | ii. | Servicios profesionales de finanzas y contabilidad | 64,000 | |
| 22 | iii. | Sistemas de información | 5,504,000 | |
| 23 | iv. | Servicios profesionales laborales y de recursos humanos | 64,000 | |
| 24 | v. | Servicios médicos | 47,000 | |
| 25 | vi. | Servicios profesionales de formación y educación | 131,000 | |
| 26 | G. | Otros gastos de funcionamiento | | 680,000 |
| 27 | H. | Materiales y suministros | | 120,000 |
| 28 | I. | Anuncios y pautas en medios | | 14,000 |
| 29 | J. | Compra de equipo | | 38,000 |
| 30 | K. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 12,700,000 |
| 31 | i. | Rehabilitación Económica y Social de las Familias (PRES) | 200,000 | |
| 32 | ii. | Ayuda Temporal para Familias Necesitadas (TANF) | 12,500,000 | |
| 33 | | **Total Administración de Desarrollo Socioeconómico de la Familia** | | **89,891,000** |
| 34 | | | | |
| 35 | **14.** | **Secretariado del Departamento de la Familia** | | |
| 36 | A. | Nómina y costos relacionados | | 14,348,000 |
| 37 | i. | Salarios | 10,824,000 | |
| 38 | ii. | Sueldos para Puestos de Confianza | 786,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | iii. | Aportación patronal al seguro médico | 521,000 | |
| 3 | iv. | Otros beneficios del empleado | 1,005,000 | |
| 4 | v. | Jubilación anticipada y programa de transición voluntaria | 1,210,000 | |
| 5 | vi. | Otros gastos de nómina | 2,000 | |
| 6 | vii. | Horas extra | - | |
| 7 | viii. | Bono de Navidad | - | |
| 8 | B. | Pagos al "Paygo" | | 17,592,000 |
| 9 | C. | Facilidades y pagos por servicios públicos | | 8,651,000 |
| 10 | i. | Pagos a AEE | 2,213,000 | |
| 11 | ii. | Pagos a AAA | 395,000 | |
| 12 | iii. | Pagos a AEP | 6,003,000 | |
| 13 | iv. | Otras facilidades y pagos por servicios públicos | 40,000 | |
| 14 | D. | Servicios comprados | | 1,584,000 |
| 15 | i. | Pagos a PRIMAS | 257,000 | |
| 16 | ii. | Arrendamientos (excluyendo AEP) | 973,000 | |
| 17 | iii. | Reparaciones y mantenimientos | 180,000 | |
| 18 | iv. | Otros servicios comprados | 174,000 | |
| 19 | E. | Gastos de transportación | | 97,000 |
| 20 | F. | Servicios profesionales | | 422,000 |
| 21 | i. | Para redes de apoyo familiar y convivencia comunitaria | 422,000 | |
| 22 | G. | Otros gastos de funcionamiento | | 504,000 |
| 23 | i. | Para redes de apoyo familiar y convivencia comunitaria | 150,000 | |
| 24 | ii. | Otros gastos de funcionamiento | 354,000 | |
| 25 | H. | Materiales y suministros | | 10,000 |
| 26 | I. | Compra de equipo | | 98,000 |
| 27 | J. | Aportaciones a entidades no gubernamentales | | 1,334,000 |
| 28 | i. | Contribuciones a Ama de Llaves, Inc. | 990,000 | |
| 29 | ii. | Gastos relacionados a la Comisión para la Prevención del | | |
| 30 | | Suicidio, según lo dispuesto en la Ley 227-1999 | 30,000 | |
| 31 | iii. | Consejo Especial para atender la desigualdad social en Puerto Rico | 12,000 | |
| 32 | iv. | Ayudas a víctimas de desastres naturales y otras labores | | |
| 33 | | humanitarias y gastos de funcionamiento de la Cruz Roja Americana | | |
| 34 | | Capítulo de Puerto Rico, según lo dispuesto en la Ley 59-2006, | | |
| 35 | | según enmendada | 243,000 | |
| 36 | v. | Gastos de funcionamiento del Centro Geriátrico San Rafael Inc., | | |
| 37 | | de Arecibo, según lo dispuesto en la RC 1332-2004 | 59,000 | |
| 38 | | **Total Secretariado del Departamento de la Familia** | | **44,640,000** |

**FONDO GENERAL**

1
2
3     **15.**   **Administración para el Sustento de Menores**

| | | | | |
|---|---|---|---|---:|
| 4 | A. | Nómina y costos relacionados | | 6,154,000 |
| 5 | i. | Salarios | 4,671,000 | |
| 6 | ii. | Sueldos para Puestos de Confianza | 565,000 | |
| 7 | iii. | Aportación patronal al seguro médico | 207,000 | |
| 8 | iv. | Otros beneficios del empleado | 504,000 | |
| 9 | v. | Jubilación anticipada y programa de transición voluntaria | 207,000 | |
| 10 | vi. | Horas extra | - | |
| 11 | vii. | Bono de Navidad | - | |
| 12 | viii. | Otros gastos de nómina | - | |
| 13 | B. | Pagos al "Paygo" | | 2,666,000 |
| 14 | C. | Facilidades y pagos por servicios públicos | | 311,000 |
| 15 | i. | Otras facilidades y pagos por servicios públicos | 109,000 | |
| 16 | ii. | Pagos a AEE | 148,000 | |
| 17 | iii. | Pagos a AEP | 45,000 | |
| 18 | iv. | Pagos a AAA | 9,000 | |
| 19 | D. | Servicios comprados | | 1,652,000 |
| 20 | i. | Pagos a PRIMAS | 29,000 | |
| 21 | ii. | Arrendamientos (excluyendo AEP) | 623,000 | |
| 22 | iii. | Reparaciones y mantenimientos | 41,000 | |
| 23 | iv. | Otros servicios comprados | 959,000 | |
| 24 | E. | Gastos de transportación | | 7,000 |
| 25 | F. | Materiales y suministros | | 13,000 |
| 26 | G. | Compra de equipo | | 11,000 |
| 27 | H. | Anuncios y pautas en medios | | 7,000 |
| 28 | I. | Servicios profesionales | | 152,000 |
| 29 | i. | Servicios profesionales de finanzas y contabilidad | 19,000 | |
| 30 | ii. | Servicios médicos | 2,000 | |
| 31 | iii. | Gastos legales | 45,000 | |
| 32 | iv. | Servicios profesionales laborales y de recursos humanos | 46,000 | |
| 33 | v. | Servicios profesionales de formación y educación | 40,000 | |
| 34 | J. | Otros gastos de funcionamiento | | 26,000 |
| 35 | K. | Asignación pareo de fondos federales | | 992,000 |
| 36 | i. | Para plataforma informática PRACSES | 992,000 | |
| 37 | | **Total Administración para el Sustento de Menores** | | **11,991,000** |
| 38 | | | | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | 16. | **Administración para el Cuidado y Desarrollo Integral de la Niñez** | | |
| 3 | | A. | Nómina y costos relacionados | | 3,018,000 |
| 4 | | i. | Salarios | 1,767,000 | |
| 5 | | ii. | Sueldos para Puestos de Confianza | 514,000 | |
| 6 | | iii. | Aportación patronal al seguro médico | 150,000 | |
| 7 | | iv. | Otros beneficios del empleado | 356,000 | |
| 8 | | v. | Jubilación anticipada y programa de transición voluntaria | 231,000 | |
| 9 | | vi. | Horas extra | - | |
| 10 | | vii. | Bono de Navidad | - | |
| 11 | | viii. | Otros gastos de nómina | - | |
| 12 | | B. | Pagos al "Paygo" | | 3,016,000 |
| 13 | | C. | Facilidades y pagos por servicios públicos | | 472,000 |
| 14 | | D. | Servicios comprados | | 9,000 |
| 15 | | E. | Donativos, subsidios y otras distribuciones | | 150,000 |
| 16 | | i. | Para gastos de funcionamiento y apoyo técnico al Consejo | | |
| 17 | | | Multisectorial a la Niñez Temprana | 150,000 | |
| 18 | | F. | Asignaciones englobadas | | 300,000 |
| 19 | | G. | Otros gastos de funcionamiento | | 5,000 |
| 20 | | H. | Asignación pareo de fondos federales | | 1,167,000 |
| 21 | | | **Total Administración para el Cuidado y Desarrollo Integral de la Niñez** | | **8,137,000** |
| 22 | | **Subtotal de Familias y Niños** | | | **337,967,000** |
| 23 | | | | | - |
| 24 | VII | **Asignaciones bajo Custodias** | | | |
| 25 | | 17. | **Asignaciones bajo la Custodia de Hacienda** | | |
| 26 | | A. | Nómina y costos relacionados | | - |
| 27 | | B. | Pagos al "Paygo" | | 175,588,000 |
| 28 | | C. | Facilidades y pagos por servicios públicos | | - |
| 29 | | D. | Donativos, subsidios y otras distribuciones | | 1,007,000 |
| 30 | | i. | Para la operación y mantenimiento de catastro de Puerto Rico, | | |
| 31 | | | matenido por el Centro Municipal de Recaudación de Ingresos, | | |
| 32 | | | según lo dispuesto en la Ley 184-2014 | 1,000,000 | |
| 33 | | ii. | Para el pago de la pensión vitalicia a Wilfredo Benítez según | | |
| 34 | | | dispuesto en la RC 726-1995 | 7,000 | |
| 35 | | E. | Servicios profesionales | | 87,543,000 |
| 36 | | i. | Gastos de Título III | 87,543,000 | |
| 37 | | F. | Otros gastos de funcionamiento | | 254,000 |
| 38 | | i. | Otros gastos de IVU | 254,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | G. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 412,099,000 |
| 3 | i. | Transferencia al Autoridad de Carreteras y Transporte | | |
| 4 | | para mejores permanentes | 222,400,000 | |
| 5 | ii. | Transferencia al Autoridad de Carreteras y Transporte | | |
| 6 | | para mejores permanentes | 59,067,000 | |
| 7 | ii. | Para el fondo de desarrollo de cada uno de los municipios, de acuerdo | | |
| 8 | | a la Ley 18-2014, según lo dispuesto en la Ley 1-2011 | 49,581,000 | |
| 9 | iii. | Para el fondo de mejoramiento de cada uno de los municipios, de acuerdo | | |
| 10 | | a la Ley 18-2014, según lo dispuesto en la Ley 1-2011 | 24,791,000 | |
| 11 | iv. | Becas para profesionales de salud en áreas rurales y condonación | | |
| 12 | | de préstamos | 20,000,000 | |
| 13 | v. | Para el pago de incentivos a cruceros en el Fondo de Incentivo | | |
| 14 | | Económico, según lo dispuesto en la Ley 60-2019 | 12,750,000 | |
| 15 | vi. | Fondos del arbitrio al ron ("rum cover-over") en el Fondo de Incentivo | | |
| 16 | | Económico, según lo dispuesto en la Ley 60-2019 | 10,000,000 | |
| 17 | vii. | Para el pago de incentivos a Energía Verde en el Fondo de Incentivo | | |
| 18 | | Económico, según lo dispuesto en la Ley 60-2019 | 5,770,000 | |
| 19 | viii. | Para el programa de CINE en el Fondo de Incentivo Económico, | | |
| 20 | | según lo dispuesto en la Ley 60-2019 | 3,240,000 | |
| 21 | ix. | Para el desarollo de exportación en el Fondo de Incentivo Económico, | | |
| 22 | | según lo dispuesto en la Ley 60-2019 | 2,000,000 | |
| 23 | x. | Fondos de desarollo para el Fondo de Incentivo Económico, | | |
| 24 | | según lo dispuesto en la Ley 60-2019 | 2,500,000 | |
| 25 | H. | Aportaciones a entidades no gubernamentales | | 338,028,000 |
| 26 | i. | Contribuciones a productores de ron relacionado a "rum cover-over" | | |
| 27 | | recaudado por el Departamento del Tesoro de los Estados Unidos | 181,636,000 | |
| 28 | ii. | La porción de los impuestos sobre ingresos corporativos y retenciones a no | | |
| 29 | | residentes atribuible al FEDE en el Fondo de Incentivo Económico, según | | |
| 30 | | lo dispuesto en la Ley 60-2019 | 76,262,000 | |
| 31 | iii. | Fondos de becas para la UPR | 42,754,000 | |
| 32 | iv. | Contribuciones al fideicomiso de conservación relacionado | | |
| 33 | | a "rum cover-over" | 15,000,000 | |
| 34 | v. | Transferencia a la Sociedad para la Asistencia Legal | 9,800,000 | |
| 35 | vi. | Contribuciones al fideicomiso de las ciencias, tecnología e investigación | | |
| 36 | | relacionado a "rum cover-over" | 5,000,000 | |
| 37 | vii. | Transferencias a Servicios Legales de Puerto Rico, Inc. | 4,460,000 | |
| 38 | viii. | Transferencias a Boys and Girls Club | 1,247,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | ix. | Transferencias a Community Legal Office, Inc. | 486,000 | |
| 3 | x. | Transferencias a Pro-Bono, Inc. | 405,000 | |
| 4 | xi. | Para los gastos del programa de "Photojournalism Workshop" del Ateneo | | |
| 5 | | Puertorriqueño, según lo dispuesto en la Ley 276-1999 | 280,000 | |
| 6 | xii. | Para los pagos del "State Global Bond" | 270,000 | |
| 7 | xiii. | Acceso a la Justicia | 200,000 | |
| 8 | xiv. | Fundación Kinesis | 140,000 | |
| 9 | xv. | Para los gastos del Ballet Concierto, de acuerdo con | | |
| 10 | | RC 107-2005 | 88,000 | |
| 11 | | **Total Asignaciones bajo la Custodia de Hacienda** | | **1,014,519,000** |
| 12 | | | | |
| 13 | 18. | **Asignaciones bajo la Custodia de la OGP** | | |
| 14 | A. | Nómina y costos relacionados | | 24,268,000 |
| 15 | i. | Reserva para litigios pendientes relacionados al pago de maestros | | |
| 16 | | transitorios en el Departamento de Educación | 22,755,000 | |
| 17 | ii. | Reserva de incentivos por cumplimiento de metas para el | | |
| 18 | | Departamento del Tesoro | 104,000 | |
| 19 | iii. | Reserva de incentivos por cumplimiento de metas para el | | |
| 20 | | Departamento de Educación | 1,409,000 | |
| 21 | B. | Pagos al "Paygo" | | - |
| 22 | C. | Facilidades y pagos por servicios públicos | | 17,279,000 |
| 23 | i. | Reserva para servicios públicos | 17,279,000 | |
| 24 | D. | Donativos, subsidios y otras distribuciones | | 3,500,000 |
| 25 | i. | Para cubrir Sentencias contra el Estado | 3,500,000 | |
| 26 | E. | Servicios profesionales | | 3,200,000 |
| 27 | i. | Reserva de incentivos por cumplimiento de metas para la Autoridad | | |
| 28 | | de Asesoría Financiera y Agencia Fiscal de Puerto Rico | 2,000,000 | |
| 29 | ii. | Reserva de incentivos por cumplimiento de metas para el | | |
| 30 | | Departamento de Salud | 1,200,000 | |
| 31 | F. | Otros gastos de funcionamiento | | 15,560,000 |
| 32 | i. | Reserva de incentivos por cumplimiento de metas para el | | |
| 33 | | Departamento de Educación | 15,560,000 | |
| 34 | G. | Inversión en mejoras permanentes | | 98,667,000 |
| 35 | i. | Fondos para mejores permanentes y equipo no asignados | 42,167,000 | |
| 36 | ii. | Reserva de incentivos por cumplimiento de metas para el | | |
| 37 | | Departamento del Tesoro | 36,000,000 | |
| 38 | iii. | Reserva de incentivos por cumplimiento de metas para el | | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | Departamento de Corrección | 5,000,000 | |
| 3 | | iv. | Para mejoras y mantenimiento a carreteras estatales a ser realizadas | | |
| 4 | | | mediante Convenios Municipales o Consorcios Municipales | 10,000,000 | |
| 5 | | v. | Para obras, mejoras y mantenimiento a las Escuelas Públicas de | | |
| 6 | | | PR a realizarse por Convenios con los Municipios o Consorcios | | |
| 7 | | | Municipales | 2,500,000 | |
| 8 | | vi. | Para obras y mejoras permanentes en la Ave. San Patricio, entre | | |
| 9 | | | la Ave. Piñero y  Ave. Roosevelt; para obras y mejoras permanentes | | |
| 10 | | | en la Ave. Ramirez de Arellano | 3,000,000 | |
| 11 | H. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 472,000,000 |
| 12 | | i. | Expansión de infraestructura de banda ancha | 400,000,000 | |
| 13 | | ii. | Fondo de 21st Century Technical and Business Education | 50,000,000 | |
| 14 | | iii. | Reserva de incentivos por cumplimiento de metas de | | |
| 15 | | | "Cost Sharing" para los municipios | 22,000,000 | |
| 16 | I. | | Asignaciones englobadas | | 5,959,000 |
| 17 | | i. | Fondos para la transición del gobierno en el caso de un cambio | | |
| 18 | | | en gobernador | 605,000 | |
| 19 | | ii. | Fondos para la Inauguración | 354,000 | |
| 20 | | iii. | Para liquidaciones de vacaciones y para resarcimiento de sentencias, | | |
| 21 | | | demandas, gastos legales o contingencias | 5,000,000 | |
| 22 | J. | | Asignación pareo de fondos federales | | 213,052,000 |
| 23 | | i. | Para pareos de asistencia pública | 213,052,000 | |
| 24 | K. | | Asignaciones englobadas | | 500,000 |
| 25 | | i. | Para mejoras permanentes y compra de equipos de monitoreo | | |
| 26 | | | en la Red Sísmica de Puerto Rico | 500,000 | |
| 27 | L. | | Reserva presupuestaria | | 130,000,000 |
| 28 | | i. | Reserva de Emergencia requerida en el Plan Fiscal | 130,000,000 | |
| 29 | | | **Total Asignaciones bajo la Custodia de la OGP** | | **983,985,000** |
| 30 | | | **Subtotal de Asignaciones bajo Custodias** | | **1,998,504,000** |
| 31 | | | | | - |
| 32 | **VIII** | | **Hacienda/Oficina del Principal Oficial Financiero** | | |
| 33 | | **19.** | **Departamento de Hacienda** | | |
| 34 | | A. | Nómina y costos relacionados | | 59,316,000 |
| 35 | | i. | Salarios | 39,905,000 | |
| 36 | | ii. | Sueldos para Puestos de Confianza | 2,723,000 | |
| 37 | | iii. | Aportación patronal al seguro médico | 2,501,000 | |
| 38 | | iv. | Otros beneficios del empleado | 5,766,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | v. | Jubilación anticipada y programa de transición voluntaria | 6,776,000 | |
| 3 | vi. | Horas extra | - | |
| 4 | vii. | Bono de Navidad | - | |
| 5 | viii. | Otros gastos de nómina | - | |
| 6 | ix. | Para el reclutamiento de contadores adicionales | 1,645,000 | |
| 7 | B. | Pagos al "Paygo" | | 47,215,000 |
| 8 | C. | Facilidades y pagos por servicios públicos | | 8,923,000 |
| 9 | i. | Pagos a AEE | 1,292,000 | |
| 10 | ii. | Pagos a AAA | 282,000 | |
| 11 | iii. | Pagos a AEP | 6,652,000 | |
| 12 | iv. | Otras facilidades y pagos por servicios públicos | 697,000 | |
| 13 | D. | Servicios comprados | | 24,161,000 |
| 14 | i. | Pagos a PRIMAS | 4,825,000 | |
| 15 | ii. | Arrendamientos (excluyendo AEP) | 3,114,000 | |
| 16 | iii. | Reparaciones y mantenimientos | 1,002,000 | |
| 17 | iv. | Otros servicios comprados | 15,220,000 | |
| 18 | E. | Gastos de transportación | | 867,000 |
| 19 | F. | Servicios profesionales | | 34,372,000 |
| 20 | i. | Sistemas de información | 7,821,000 | |
| 21 | ii. | Servicios profesionales de finanzas y contabilidad | 420,000 | |
| 22 | iii. | Gastos legales | 591,000 | |
| 23 | iv. | Servicios profesionales de formación y educación | 645,000 | |
| 24 | v. | Gastos por servicios profesionales y consultoría para la auditoría y prepara | | |
| 25 | | de los estados financieros consolidados del Gobierno de Puerto Rico | 14,997,000 | |
| 26 | vi. | Gastos relacionados al Sistema Unificado de Rentas Internas (SURI) | 9,898,000 | |
| 27 | G. | Otros gastos de funcionamiento | | 2,122,000 |
| 28 | H. | Materiales y suministros | | 241,000 |
| 29 | I. | Compra de equipo | | 4,172,000 |
| 30 | J. | Pagos de obligaciones vigentes y de años anteriores | | 112,000 |
| 31 | **Total Departamento de Hacienda** | | | **181,501,000** |
| 32 | | | | |
| 33 | **20. Oficina de Gerencia y Presupuesto** | | | |
| 34 | A. | Nómina y costos relacionados | | 8,247,000 |
| 35 | i. | Salarios | 4,208,000 | |
| 36 | ii. | Sueldos para Puestos de Confianza | 1,608,000 | |
| 37 | iii. | Horas extra | 34,000 | |
| 38 | iv. | Aportación patronal al seguro médico | 142,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 2 | v. | Otros beneficios del empleado | 601,000 | |
| 3 | vi. | Jubilación anticipada y programa de transición voluntaria | 1,204,000 | |
| 4 | vii. | Bono de Navidad | - | |
| 5 | viii. | Otros gastos de nómina | - | |
| 6 | ix. | Salarios para especialistas de presupuesto a ser reclutados | 450,000 | |
| 7 | B. | Pagos al "Paygo" | | 6,282,000 |
| 8 | C. | Facilidades y pagos por servicios públicos | | 341,000 |
| 9 | i. | Pagos a AEE | 138,000 | |
| 10 | ii. | Pagos a AAA | 122,000 | |
| 11 | iii. | Otras facilidades y pagos por servicios públicos | 81,000 | |
| 12 | D. | Servicios comprados | | 475,000 |
| 13 | i. | Pagos a PRIMAS | 83,000 | |
| 14 | ii. | Arrendamientos (excluyendo AEP) | 121,000 | |
| 15 | iii. | Reparaciones y mantenimientos | 98,000 | |
| 16 | iv. | Otros servicios comprados | 173,000 | |
| 17 | E. | Gastos de transportación | | 40,000 |
| 18 | F. | Servicios profesionales | | 4,289,000 |
| 19 | i. | Gastos legales | 242,000 | |
| 20 | ii. | Sistemas de información | 1,528,000 | |
| 21 | iii. | Servicios médicos | 2,000 | |
| 22 | iv. | Servicios profesionales de formación y educación | 4,000 | |
| 23 | v. | Servicios profesionales de finanzas y contabilidad | 2,404,000 | |
| 24 | vi. | Otros servicios profesionales | 109,000 | |
| 25 | G. | Otros gastos de funcionamiento | | 462,000 |
| 26 | i. | Otros gastos de funcionamiento | 462,000 | |
| 27 | H. | Materiales y suministros | | 96,000 |
| 28 | I. | Compra de equipo | | 25,000 |
| 29 | **Total Oficina de Gerencia y Presupuesto** | | | **20,257,000** |
| 30 | | | | |
| 31 | 21. **Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico** | | | |
| 32 | A. | Nómina y costos relacionados | | 8,905,000 |
| 33 | i. | Salarios | 7,090,081 | |
| 34 | ii. | Sueldos para Puestos de Confianza | - | |
| 35 | iii. | Otros beneficios del empleado | 723,099 | |
| 36 | iv. | Jubilación anticipada y programa de transición voluntaria | 246,000 | |
| 37 | v. | Horas extra | - | |
| 38 | vi. | Bono de Navidad | - | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | vii. | Aportación patronal al seguro médico | 845,820 | |
| 3 | | viii. | Otros gastos de nómina | - | |
| 4 | B. | | Pagos al "Paygo" | | 25,000 |
| 5 | C. | | Facilidades y pagos por servicios públicos | | 536,000 |
| 6 | | i. | Pagos a AEP | 536,000 | |
| 7 | D. | | Servicios profesionales | | 74,790,000 |
| 8 | | i. | Gastos de reestructuración | 31,065,000 | |
| 9 | | ii. | Servicios profesionales de finanzas y contabilidad | 732,000 | |
| 10 | | iii. | Gastos de Titulo III | 42,993,000 | |
| 11 | | | **Total Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico** | | **84,256,000** |
| 12 | | | | | |
| 13 | **22.** | **Administración de Servicios Generales** | | | |
| 14 | A. | | Nómina y costos relacionados | | 4,491,000 |
| 15 | | i. | Salarios | 2,159,380 | |
| 16 | | ii. | Sueldos para Puestos de Confianza | 668,067 | |
| 17 | | iii. | Otros beneficios del empleado | 234,217 | |
| 18 | | iv. | Jubilación anticipada y programa de transición voluntaria | 316,000 | |
| 19 | | v. | Horas extra | - | |
| 20 | | vi. | Bono de Navidad | - | |
| 21 | | vii. | Aportación patronal al seguro médico | 174,336 | |
| 22 | | viii. | Otros gastos de nómina | - | |
| 23 | | ix. | Nómina y costos relacionados para Junta de Subastas, Junta Revisora y | | |
| 24 | | | Oficial de Licitacion, según lo dispuesto en la Ley 73-2019 | 939,000 | |
| 25 | B. | | Pagos al "Paygo" | | 6,180,000 |
| 26 | C. | | Facilidades y pagos por servicios públicos | | 52,000 |
| 27 | D. | | Servicios comprados | | 970,000 |
| 28 | | i. | Arrendamientos (excluyendo AEP) | 11,000 | |
| 29 | | ii. | Otros servicios comprados | 959,000 | |
| 30 | E. | | Gastos de transportación | | 13,000 |
| 31 | F. | | Servicios profesionales | | 570,000 |
| 32 | | i. | Servicios profesionales laborales y de recursos humanos | 177,000 | |
| 33 | | ii. | Servicios profesionales de finanzas y contabilidad | 204,000 | |
| 34 | | iii. | Gastos legales | 189,000 | |
| 35 | G. | | Otros gastos de funcionamiento | | 245,000 |
| 36 | H. | | Anuncios y pautas en medios | | 4,000 |
| 37 | I. | | Compra de equipo | | 29,000 |
| 38 | J. | | Inversión en mejoras permanentes | | 3,384,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | i. | Reforma de Compras | 3,384,000 | |
| 3 | | K. | Materiales y suministros | | 37,000 |
| 4 | | | **Total Administración de Servicios Generales** | | **15,975,000** |
| 5 | | | | | |
| 6 | **23.** | | **Oficina de Administración y Transformación de los Recursos Humanos en el Gob** | | |
| 7 | | A. | Nómina y costos relacionados | | 2,265,000 |
| 8 | | i. | Salarios | 1,657,000 | |
| 9 | | ii. | Sueldos para Puestos de Confianza | 101,000 | |
| 10 | | iii. | Aportación patronal al seguro médico | 111,000 | |
| 11 | | iv. | Otros beneficios del empleado | 293,000 | |
| 12 | | v. | Jubilación anticipada y programa de transición voluntaria | 103,000 | |
| 13 | | vi. | Horas extra | - | |
| 14 | | vii. | Bono de Navidad | - | |
| 15 | | viii. | Otros gastos de nómina | - | |
| 16 | | B. | Pagos al "Paygo" | | 32,000 |
| 17 | | C. | Facilidades y pagos por servicios públicos | | 35,000 |
| 18 | | i. | Pagos a AEE | 25,000 | |
| 19 | | ii. | Otras facilidades y pagos por servicios públicos | 10,000 | |
| 20 | | D. | Servicios comprados | | 707,000 |
| 21 | | i. | Pagos a PRIMAS | 7,000 | |
| 22 | | ii. | Arrendamientos (excluyendo AEP) | 550,000 | |
| 23 | | iii. | Otros servicios comprados | 150,000 | |
| 24 | | E. | Servicios profesionales | | 174,000 |
| 25 | | i. | Gastos legales | 25,000 | |
| 26 | | ii. | Servicios médicos | 3,000 | |
| 27 | | iii. | Otros servicios profesionales | 146,000 | |
| 28 | | L. | Aportaciones a entidades no gubernamentales | | 4,000 |
| 29 | | i. | Para los Premios Manuel A. Pérez, según lo dispuesto en la Ley 66-1956, | | |
| 30 | | | según enmendada | 4,000 | |
| 31 | | | **Total Oficina de Administración y Transformación de los Recursos Humanos en e** | | **3,217,000** |
| 32 | | | **Subtotal de Hacienda/Oficina del Principal Oficial Financiero** | | **305,206,000** |
| 33 | | | | | - |
| 34 | **IX** | **Oficina del Ejecutivo** | | | |
| 35 | | **24.** | **Oficina del Gobernador** | | |
| 36 | | A. | Nómina y costos relacionados | | 10,453,000 |
| 37 | | i. | Salarios | 2,068,000 | |
| 38 | | ii. | Sueldos para Puestos de Confianza | 6,959,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | iii. | Horas extra | 6,000 | |
| 3 | | iv. | Aportación patronal al seguro médico | 282,000 | |
| 4 | | v. | Otros beneficios del empleado | 961,000 | |
| 5 | | vi. | Jubilación anticipada y programa de transición voluntaria | 168,000 | |
| 6 | | vii. | Otros gastos de nómina | 9,000 | |
| 7 | | viii. | Bono de Navidad | - | |
| 8 | B. | | Pagos al "Paygo" | | 2,148,000 |
| 9 | C. | | Facilidades y pagos por servicios públicos | | 1,551,000 |
| 10 | | i. | Pagos a AEE | 804,000 | |
| 11 | | ii. | Pagos a AAA | 293,000 | |
| 12 | | iii. | Otras facilidades y pagos por servicios públicos | 454,000 | |
| 13 | D. | | Servicios comprados | | 382,000 |
| 14 | | i. | Pagos a PRIMAS | 107,000 | |
| 15 | | ii. | Arrendamientos (excluyendo AEP) | 173,000 | |
| 16 | | iii. | Reparaciones y mantenimientos | 37,000 | |
| 17 | | iv. | Otros servicios comprados | 65,000 | |
| 18 | E. | | Gastos de transportación | | 118,000 |
| 19 | F. | | Servicios profesionales | | 229,000 |
| 20 | | i. | Servicios profesionales de finanzas y contabilidad | 17,000 | |
| 21 | | ii. | Servicios médicos | 5,000 | |
| 22 | | iii. | Otros servicios profesionales | 207,000 | |
| 23 | G. | | Otros gastos de funcionamiento | | 1,042,000 |
| 24 | H. | | Materiales y suministros | | 399,000 |
| 25 | | | **Total Oficina del Gobernador** | | **16,322,000** |
| 26 | | | | | |
| 27 | 25. | | **Administración de Asuntos Federales de Puerto Rico** | | |
| 28 | A. | | Nómina y costos relacionados | | 1,250,000 |
| 29 | | i. | Salarios | 53,000 | |
| 30 | | ii. | Sueldos para Puestos de Confianza | 1,060,000 | |
| 31 | | iii. | Aportación patronal al seguro médico | 26,000 | |
| 32 | | iv. | Otros beneficios del empleado | 111,000 | |
| 33 | | v. | Jubilación anticipada y programa de transición voluntaria | - | |
| 34 | | vi. | Otros gastos de nómina | - | |
| 35 | | vii. | Horas extra | - | |
| 36 | | viii. | Bono de Navidad | - | |
| 37 | B. | | Pagos al "Paygo" | | 385,000 |
| 38 | C. | | Facilidades y pagos por servicios públicos | | 18,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| | i. | Otras facilidades y pagos por servicios públicos | 18,000 | |
| D. | | Servicios comprados | | 487,000 |
| | i. | Pagos a PRIMAS | 1,000 | |
| | ii. | Arrendamientos (excluyendo AEP) | 376,000 | |
| | iii. | Reparaciones y mantenimientos | 10,000 | |
| | iv. | Otros servicios comprados | 100,000 | |
| E. | | Gastos de transportación | | 108,000 |
| F. | | Servicios profesionales | | 192,000 |
| | i. | Sistemas de información | 192,000 | |
| G. | | Otros gastos de funcionamiento | | 360,000 |
| | i. | Gastos de funcionamiento de la Comisionada Residente de PR | 280,000 | |
| | ii. | Otros gastos de funcionamiento | 80,000 | |
| H. | | Materiales y suministros | | 41,000 |
| I. | | Compra de equipo | | 30,000 |
| | | **Total Administración de Asuntos Federales de Puerto Rico** | | **2,871,000** |

**26. Oficina Estatal de Conservación Histórica**

| | | | | |
|---|---|---|---|---|
| A. | | Nómina y costos relacionados | | 727,000 |
| | i. | Salarios | 224,000 | |
| | ii. | Sueldos para Puestos de Confianza | 379,000 | |
| | iii. | Aportación patronal al seguro médico | 10,000 | |
| | iv. | Otros beneficios del empleado | 58,000 | |
| | v. | Jubilación anticipada y programa de transición voluntaria | 56,000 | |
| | vi. | Horas extra | - | |
| | vii. | Bono de Navidad | - | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Pagos al "Paygo" | | 280,000 |
| C. | | Facilidades y pagos por servicios públicos | | 676,000 |
| | i. | Pagos a AEE | 205,000 | |
| | ii. | Pagos a AAA | 471,000 | |
| D. | | Servicios comprados | | 132,000 |
| E. | | Otros gastos de funcionamiento | | 126,000 |
| | i. | Para la conservación y digitalización de documentos y artefactos históricos | 126,000 | |
| | | **Total Oficina Estatal de Conservación Histórica** | | **1,941,000** |

**27. Autoridad para el Financiamiento de la Infraestructura de Puerto Rico**

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | A. | Nómina y costos relacionados | | 1,672,000 |
| 3 | i. | Salarios | 667,600 | |
| 4 | ii. | Sueldos para Puestos de Confianza | 683,000 | |
| 5 | iii. | Horas extra | 30,000 | |
| 6 | iv. | Aportación patronal al seguro médico | 140,000 | |
| 7 | v. | Otros beneficios del empleado | 151,400 | |
| 8 | vi. | Jubilación anticipada y programa de transición voluntaria | - | |
| 9 | vii. | Bono de Navidad | - | |
| 10 | viii. | Otros gastos de nómina | - | |
| 11 | B. | Pagos al "Paygo" | | 121,000 |
| 12 | C. | Facilidades y pagos por servicios públicos | | 17,000 |
| 13 | D. | Servicios comprados | | 73,000 |
| 14 | E. | Servicios profesionales | | 351,000 |
| 15 | F. | Otros gastos de funcionamiento | | 15,000 |
| 16 | G. | Materiales y suministros | | 5,000 |
| 17 | | **Total Autoridad para el Financiamiento de la Infraestructura de Puerto Rico** | | **2,254,000** |
| 18 | | | | |
| 19 | **28.** | **Autoridad para las Alianzas Público Privadas** | | |
| 20 | A. | Nómina y costos relacionados | | 2,370,000 |
| 21 | i. | Salarios | 1,745,000 | |
| 22 | ii. | Sueldos para Puestos de Confianza | 525,000 | |
| 23 | iii. | Aportación patronal al seguro médico | 9,000 | |
| 24 | iv. | Otros beneficios del empleado | 91,000 | |
| 25 | v. | Horas extra | - | |
| 26 | vi. | Bono de Navidad | - | |
| 27 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 28 | viii. | Otros gastos de nómina | - | |
| 29 | B. | Facilidades y pagos por servicios públicos | | 35,000 |
| 30 | C. | Gastos de transportación | | 33,000 |
| 31 | D. | Servicios profesionales | | 9,734,000 |
| 32 | i. | Para el desarrollo e inversión en las Alianzas Público-Privadas, | | |
| 33 | | la Oficina Central de Recuperación y Reconstrucción y gastos | | |
| 34 | | relacionados | 7,424,000 | |
| 35 | ii. | Servicios profesionales de finanzas y contabilidad | 2,310,000 | |
| 36 | E. | Otros gastos de funcionamiento | | 2,636,000 |
| 37 | F. | Materiales y suministros | | 8,000 |
| 38 | G. | Compra de equipo | | 148,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| | H. | Servicios comprados | | 539,000 |
| | | **Total Autoridad para las Alianzas Público Privadas** | | **15,503,000** |
| | | | | |
| **29.** | **Oficina de Desarrollo Socioeconómico** | | | |
| | A. | Nómina y costos relacionados | | 1,705,000 |
| | i. | Salarios | 1,095,000 | |
| | ii. | Sueldos para Puestos de Confianza | 338,000 | |
| | iii. | Aportación patronal al seguro médico | 55,000 | |
| | iv. | Otros beneficios del empleado | 217,000 | |
| | v. | Jubilación anticipada y programa de transición voluntaria | - | |
| | vi. | Horas extra | - | |
| | vii. | Bono de Navidad | - | |
| | viii. | Otros gastos de nómina | - | |
| | B. | Pagos al "Paygo" | | 2,868,000 |
| | C. | Facilidades y pagos por servicios públicos | | 169,000 |
| | i. | Pagos a AEE | 28,000 | |
| | ii. | Pagos a AAA | 3,000 | |
| | iii. | Pagos a AEP | 89,000 | |
| | iv. | Otras facilidades y pagos por servicios públicos | 49,000 | |
| | D. | Servicios comprados | | 221,000 |
| | i. | Pagos a PRIMAS | 14,000 | |
| | ii. | Arrendamientos (excluyendo AEP) | 198,000 | |
| | iii. | Reparaciones y mantenimientos | 8,000 | |
| | iv. | Otros servicios comprados | 1,000 | |
| | F. | Servicios profesionales | | 359,000 |
| | i. | Servicios profesionales de ingeniería y arquitectura | 204,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 29,000 | |
| | iii. | Gastos legales | 18,000 | |
| | iv. | Otros servicios profesionales | 108,000 | |
| | G. | Otros gastos de funcionamiento | | 67,000 |
| | H. | Materiales y suministros | | 40,000 |
| | I. | Compra de equipo | | 5,000 |
| | J. | Anuncios y pautas en medios | | 5,000 |
| | K. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 26,000 |
| | L. | Gastos de transportación | | 58,000 |
| | M. | Asignación pareo de fondos federales | | 10,000 |
| | | **Total Oficina de Desarrollo Socioeconómico** | | **5,533,000** |

**FONDO GENERAL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | **Subtotal de Oficina del Ejecutivo** | | | | **44,424,000** |
| 3 | | | | | | - |
| 4 | **X** | **Municipios** | | | | |
| 5 | | 30. | **Aportaciones a los Municipios** | | | |
| 6 | | | A. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 131,838,000 |
| 7 | | | i. | Para cumplir con la aportación al Fondo de Equiparación | | |
| 8 | | | | según lo dispuesto en la Ley 80-1991, según enmendada | 131,838,000 | |
| 9 | | | **Total Aportaciones a los Municipios** | | | **131,838,000** |
| 10 | | **Subtotal de Municipios** | | | | **131,838,000** |
| 11 | | | | | | - |
| 12 | **XI** | **Entidades de Control y Transparencia** | | | | |
| 13 | | 31. | **Oficina del Contralor** | | | |
| 14 | | | A. | Nómina y costos relacionados | | 30,217,000 |
| 15 | | | i. | Salarios | 27,819,000 | |
| 16 | | | ii. | Sueldos para Puestos de Confianza | - | |
| 17 | | | iii. | Horas extra | - | |
| 18 | | | iv. | Bono de Navidad | - | |
| 19 | | | v. | Aportación patronal al seguro médico | 780,000 | |
| 20 | | | vi. | Otros beneficios del empleado | - | |
| 21 | | | vii. | Jubilación anticipada y programa de transición voluntaria | 1,618,000 | |
| 22 | | | viii. | Otros gastos de nómina | - | |
| 23 | | | B. | Pagos al "Paygo" | | 6,198,000 |
| 24 | | | C. | Servicios comprados | | 67,000 |
| 25 | | | D. | Otros gastos de funcionamiento | | 1,977,000 |
| 26 | | | E. | Asignaciones englobadas | | 4,928,000 |
| 27 | | | **Total Oficina del Contralor** | | | **43,387,000** |
| 28 | | | | | | |
| 29 | | 32. | **Oficina de Ética Gubernamental** | | | |
| 30 | | | A. | Nómina y costos relacionados | | 6,684,000 |
| 31 | | | i. | Salarios | 6,366,000 | |
| 32 | | | ii. | Sueldos para Puestos de Confianza | - | |
| 33 | | | iii. | Horas extra | - | |
| 34 | | | iv. | Bono de Navidad | - | |
| 35 | | | v. | Aportación patronal al seguro médico | 222,000 | |
| 36 | | | vi. | Otros beneficios del empleado | - | |
| 37 | | | vii. | Jubilación anticipada y programa de transición voluntaria | 96,000 | |
| 38 | | | viii. | Otros gastos de nómina | - | |

**FONDO GENERAL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | B. | Facilidades y pagos por servicios públicos | | | 6,000 |
| 3 | | C. | Servicios comprados | | | 82,000 |
| 4 | | D. | Asignaciones englobadas | | | 2,340,000 |
| 5 | | | **Total Oficina de Ética Gubernamental** | | | **9,112,000** |
| 6 | | | **Subtotal de Entidades de Control y Transparencia** | | | **52,499,000** |
| 7 | | | | | | - |
| 8 | **XII** | **Obras Públicas** | | | | |
| 9 | | 33. | **Comisión para la Seguridad en el Tránsito** | | | |
| 10 | | A. | Pagos al "Paygo" | | | 88,000 |
| 11 | | | **Total Comisión para la Seguridad en el Tránsito** | | | **88,000** |
| 12 | | | | | | |
| 13 | | 34. | **Departamento de Transportación y Obras Públicas** | | | |
| 14 | | A. | Nómina y costos relacionados | | | 16,758,000 |
| 15 | | i. | Salarios | | 11,167,000 | |
| 16 | | ii. | Sueldos para Puestos de Confianza | | 1,203,000 | |
| 17 | | iii. | Aportación patronal al seguro médico | | 731,000 | |
| 18 | | iv. | Otros beneficios del empleado | | 2,218,000 | |
| 19 | | v. | Jubilación anticipada y programa de transición voluntaria | | 1,439,000 | |
| 20 | | vi. | Horas extra | | - | |
| 21 | | vii. | Bono de Navidad | | - | |
| 22 | | viii. | Otros gastos de nómina | | - | |
| 23 | | B. | Pagos al "Paygo" | | | 21,113,000 |
| 24 | | C. | Facilidades y pagos por servicios públicos | | | 2,839,000 |
| 25 | | i. | Pagos a AEE | | 838,000 | |
| 26 | | ii. | Pagos a AAA | | 542,000 | |
| 27 | | iii. | Pagos a AEP | | 1,459,000 | |
| 28 | | D. | Servicios comprados | | | 642,000 |
| 29 | | i. | Pagos a PRIMAS | | 638,000 | |
| 30 | | ii. | Otros servicios comprados | | 4,000 | |
| 31 | | E. | Inversión en mejoras permanentes | | | 76,500,000 |
| 32 | | i. | Para el programa Abriendo Caminos | | 73,000,000 | |
| 33 | | ii. | Mitigación de caminos para mejorar condiciones peligrosas | | 3,500,000 | |
| 34 | | | **Total Departamento de Transportación y Obras Públicas** | | | **117,852,000** |
| 35 | | | | | | |
| 36 | | 35. | **Autoridad de Transporte Integrado** | | | |
| 37 | | A. | Nómina y costos relacionados | | | 8,756,000 |
| 38 | | i. | Salarios | | 3,677,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | ii. | Sueldos para Puestos de Confianza | | - |
| 3 | iii. | Horas extra | 424,000 | |
| 4 | iv. | Aportación patronal al seguro médico | 1,087,000 | |
| 5 | v. | Otros beneficios del empleado | 1,835,000 | |
| 6 | vi. | Jubilación anticipada y programa de transición voluntaria | 1,533,000 | |
| 7 | vii. | Otros gastos de nómina | 200,000 | |
| 8 | viii. | Bono de Navidad | | - |
| 9 | B. | Pagos al "Paygo" | | 12,337,000 |
| 10 | C. | Facilidades y pagos por servicios públicos | | 11,000 |
| 11 | D. | Servicios comprados | | 517,000 |
| 12 | E. | Gastos de transportación | | 13,000 |
| 13 | F. | Compra de equipo | | 17,000 |
| 14 | G. | Otros gastos de funcionamiento | | 390,000 |
| 15 | H. | Inversión en mejoras permanentes | | 3,570,000 |
| 16 | i. | Vehículos, embarcaciones y reparación de embarcaciones | 3,570,000 | |
| 17 | I. | Anuncios y pautas en medios | | 1,000 |
| 18 | J. | Materiales y suministros | | 3,539,000 |
| 19 | | **Total Autoridad de Transporte Integrado** | | **29,151,000** |
| 20 | | **Subtotal de Obras Públicas** | | **147,091,000** |
| 21 | | | | - |
| 22 | **XIII** | **Desarrollo Económico** | | |
| 23 | **36.** | **Departamento de Desarrollo Económico y Comercio** | | |
| 24 | A. | Nómina y costos relacionados | | 11,938,000 |
| 25 | i. | Salarios | 7,262,000 | |
| 26 | ii. | Sueldos para Puestos de Confianza | 1,742,000 | |
| 27 | iii. | Aportación patronal al seguro médico | 503,000 | |
| 28 | iv. | Otros beneficios del empleado | 1,126,000 | |
| 29 | v. | Jubilación anticipada y programa de transición voluntaria | 1,211,000 | |
| 30 | vi. | Horas extra | - | |
| 31 | vii. | Bono de Navidad | - | |
| 32 | viii. | Otros gastos de nómina | 94,000 | |
| 33 | B. | Pagos al "Paygo" | | 7,377,000 |
| 34 | C. | Facilidades y pagos por servicios públicos | | 1,433,000 |
| 35 | i. | Pagos a AEE | 189,000 | |
| 36 | ii. | Pagos a AEP | 974,000 | |
| 37 | iii. | Otras facilidades y pagos por servicios públicos | 270,000 | |
| 38 | D. | Servicios comprados | | 812,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | i. | Arrendamientos (excluyendo AEP) | 201,000 | |
| 3 | | ii. | Reparaciones y mantenimientos | 142,000 | |
| 4 | | iii. | Pagos a PRIMAS | 35,000 | |
| 5 | | iv. | Para el Proyecto Empleo Directo al Centro Urbano | 32,000 | |
| 6 | | v. | Otros servicios comprados | 402,000 | |
| 7 | E. | | Anuncios y pautas en medios | | 113,000 |
| 8 | F. | | Servicios profesionales | | 682,000 |
| 9 | | i. | Gastos legales | 80,000 | |
| 10 | | ii. | Servicios profesionales de finanzas y contabilidad | 195,000 | |
| 11 | | iii. | Sistemas de información | 200,000 | |
| 12 | | iv. | Servicios profesionales de ingeniería y arquitectura | 50,000 | |
| 13 | | v. | Otros servicios profesionales | 157,000 | |
| 14 | G. | | Otros gastos de funcionamiento | | 1,063,000 |
| 15 | H. | | Gastos de transportación | | 170,000 |
| 16 | I. | | Aportaciones a entidades no gubernamentales | | 340,000 |
| 17 | | i. | Para la aportación del Gobierno de Puerto Rico a la "Southern | | |
| 18 | | | States Energy Board" | 26,000 | |
| 19 | | ii. | Para la aportación interagencial, según lo dispuesto en la Ley | | |
| 20 | | | 51-2003, conocida como "Ley para el Acuerdo Cooperativo Conjunto | | |
| 21 | | | y Fondo Especial para Servicios del US Geological Survey" | 50,000 | |
| 22 | | iii. | Para la Resolución de Convenio Delegación Competencia Caso | | |
| 23 | | | Civil JAC 93-0323 Municipio de Ponce | 45,000 | |
| 24 | | iv. | Para gastos de funcionamiento del Grupo de Consultoría para el | | |
| 25 | | | Desarrollo de la Región de Castañer, según lo dispuesto en la | | |
| 26 | | | Ley 14-1996, según enmendada | 27,000 | |
| 27 | | v. | Otras apropiaciones a agencias no gubernamentales | 192,000 | |
| 28 | J. | | Donativos, subsidios y otras distribuciones | | 63,000 |
| 29 | K. | | Inversión en mejoras permanentes | | 14,600,000 |
| 30 | | i. | Construcción para sistema sanitario | 12,600,000 | |
| 31 | | ii. | Construcción / Infraestructura | 2,000,000 | |
| 32 | L. | | Compra de equipo | | 100,000 |
| 33 | M. | | Materiales y suministros | | 79,000 |
| 34 | | | **Total Departamento de Desarrollo Económico y Comercio** | | **38,770,000** |
| 35 | | | | | |
| 36 | **36.1** | | **Autoridad para el Redesarrollo de los Terrenos y Facilidades de la** | | |
| 37 | | | **Estación Naval Roosevelt Roads incluido en Departamento de Desarrollo** | | |
| 38 | | | **Económico y Comercio** | | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | A. | | Nómina y costos relacionados | | 29,000 |
| 3 | | i. | Salarios | 25,000 | |
| 4 | | ii. | Sueldos para Puestos de Confianza | 3,000 | |
| 5 | | iii. | Otros beneficios del empleado | 1,000 | |
| 6 | | iv. | Horas extra | - | |
| 7 | | v. | Bono de Navidad | - | |
| 8 | | vi. | Aportación patronal al seguro médico | - | |
| 9 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 10 | | viii. | Otros gastos de nómina | - | |
| 11 | B. | | Facilidades y pagos por servicios públicos | | 189,000 |
| 12 | | i. | Pagos a AEE | 189,000 | |
| 13 | C. | | Servicios comprados | | 401,000 |
| 14 | | i. | Otros servicios comprados | 263,000 | |
| 15 | | ii. | Arrendamientos (excluyendo AEP) | 45,000 | |
| 16 | | iii. | Reparaciones y mantenimientos | 93,000 | |
| 17 | D. | | Servicios profesionales | | 135,000 |
| 18 | | i. | Gastos legales | 54,000 | |
| 19 | | ii. | Servicios profesionales de finanzas y contabilidad | 31,000 | |
| 20 | | iii. | Servicios profesionales de ingeniería y arquitectura | 50,000 | |
| 21 | E. | | Inversión en mejoras permanentes | | 12,600,000 |
| 22 | | i. | Construcción para sistema sanitario | 12,600,000 | |
| 23 | | | **Total Autoridad para el Redesarrollo de los Terrenos y Facilidades de la** | | |
| 24 | | | **Estación Naval Roosevelt Roads incluido en Departamento de Desarrollo** | | |
| 25 | | | **Económico y Comercio** | | **13,354,000** |
| 26 | | | | | |
| 27 | **36.2** | | **Junta de Planificación incluido en Departamento de Desarrollo** | | |
| 28 | | | **Económico y Comercio** | | |
| 29 | A. | | Nómina y costos relacionados | | 6,842,000 |
| 30 | | i. | Salarios | 4,039,000 | |
| 31 | | ii. | Sueldos para Puestos de Confianza | 995,000 | |
| 32 | | iii. | Otros beneficios del empleado | 570,000 | |
| 33 | | iv. | Horas extra | - | |
| 34 | | v. | Bono de Navidad | - | |
| 35 | | vi. | Aportación patronal al seguro médico | 367,000 | |
| 36 | | vii. | Jubilación anticipada y programa de transición voluntaria | 822,000 | |
| 37 | | viii. | Otros gastos de nómina | 49,000 | |
| 38 | B. | | Pagos al "Paygo" | | 3,846,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | C. | Facilidades y pagos por servicios públicos | | 987,000 |
| 3 | ii. | Pagos a AEP | 974,000 | |
| 4 | iii. | Otras facilidades y pagos por servicios públicos | 13,000 | |
| 5 | D. | Servicios comprados | | 135,000 |
| 6 | i. | Pagos a PRIMAS | 35,000 | |
| 7 | ii. | Otros servicios comprados | 100,000 | |
| 8 | E. | Servicios profesionales | | 60,000 |
| 9 | i. | Sistemas de información | 60,000 | |
| 10 | F. | Otros gastos de funcionamiento | | 31,000 |
| 11 | G. | Gastos de transportación | | 16,000 |
| 12 | H. | Compra de equipo | | 65,000 |
| 13 | I. | Anuncios y pautas en medios | | 24,000 |
| 14 | J. | Aportaciones a entidades no gubernamentales | | 213,000 |
| 15 | i. | Para la aportación interagencial, según lo dispuesto en la Ley | | |
| 16 | | 51-2003, conocida como "Ley para el Acuerdo Cooperativo Conjunto | | |
| 17 | | y Fondo Especial para Servicios del US Geological Survey" | 50,000 | |
| 18 | ii. | Para la Resolución de Convenio Delegación Competencia Caso | | |
| 19 | | Civil JAC 93-0323 Municipio de Ponce | 45,000 | |
| 20 | iii. | Para gastos de funcionamiento del Grupo de Consultoría para el | | |
| 21 | | Desarrollo de la Región de Castañer, según lo dispuesto en la | | |
| 22 | | Ley 14-1996, según enmendada | 27,000 | |
| 23 | iv. | Otras apropiaciones a agencias no gubernamentales | 91,000 | |
| 24 | L. | Materiales y suministros | | 16,000 |
| 25 | **Total Junta de Planificación incluido en Departamento de Desarrollo** | | | |
| 26 | **Económico y Comercio** | | | **12,235,000** |
| 27 | | | | |
| 28 | **36.3 Otros programas incluidos en Departamento de Desarrollo** | | | |
| 29 | **Económico y Comercio** | | | |
| 30 | A. | Nómina y costos relacionados | | 5,067,000 |
| 31 | i. | Salarios | 3,198,000 | |
| 32 | ii. | Sueldos para Puestos de Confianza | 744,000 | |
| 33 | iii. | Aportación patronal al seguro médico | 136,000 | |
| 34 | iv. | Otros beneficios del empleado | 555,000 | |
| 35 | v. | Jubilación anticipada y programa de transición voluntaria | 389,000 | |
| 36 | vi. | Horas extra | - | |
| 37 | vii. | Bono de Navidad | - | |
| 38 | viii. | Otros gastos de nómina | 45,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | B. | Pagos al "Paygo" | | 3,531,000 |
| 3 | | C. | Facilidades y pagos por servicios públicos | | 257,000 |
| 4 | | D. | Servicios comprados | | 276,000 |
| 5 | | | i. | Arrendamientos (excluyendo AEP) | 156,000 | |
| 6 | | | ii. | Reparaciones y mantenimientos | 49,000 | |
| 7 | | | iii. | Para el Proyecto Empleo Directo al Centro Urbano | 32,000 | |
| 8 | | | iv. | Otros servicios comprados | 39,000 | |
| 9 | | E. | Anuncios y pautas en medios | | 89,000 |
| 10 | | F. | Servicios profesionales | | 487,000 |
| 11 | | | i. | Gastos legales | 26,000 | |
| 12 | | | ii. | Servicios profesionales de finanzas y contabilidad | 164,000 | |
| 13 | | | iii. | Sistemas de información | 140,000 | |
| 14 | | | iv. | Otros servicios profesionales | 157,000 | |
| 15 | | G. | Otros gastos de funcionamiento | | 1,032,000 |
| 16 | | H. | Gastos de transportación | | 154,000 |
| 17 | | I. | Aportaciones a entidades no gubernamentales | | 127,000 |
| 18 | | | i. | Para la aportación del Gobierno de Puerto Rico a la "Southern | |
| 19 | | | | States Energy Board" | 26,000 | |
| 20 | | | ii. | Otras apropiaciones a agencias no gubernamentales | 101,000 | |
| 21 | | J. | Donativos, subsidios y otras distribuciones | | 63,000 |
| 22 | | K. | Inversión en mejoras permanentes | | 2,000,000 |
| 23 | | | i. | Construcción / Infraestructura | 2,000,000 | |
| 24 | | L. | Compra de equipo | | 35,000 |
| 25 | | M. | Materiales y suministros | | 63,000 |
| 26 | | | **Total otros programas incluidos en Departamento de Desarrollo** | | |
| 27 | | | **Económico y Comercio** | | **13,181,000** |
| 28 | | | **Subtotal de Desarrollo Económico** | | **38,770,000** |
| 29 | | | | | - |
| 30 | **XIV** | **Estado** | | | |
| 31 | | **37. Departamento de Estado** | | | |
| 32 | | A. | Nómina y costos relacionados | | 3,633,000 |
| 33 | | | i. | Salarios | 2,135,000 | |
| 34 | | | ii. | Sueldos para Puestos de Confianza | 824,000 | |
| 35 | | | iii. | Aportación patronal al seguro médico | 155,000 | |
| 36 | | | iv. | Otros beneficios del empleado | 340,000 | |
| 37 | | | v. | Jubilación anticipada y programa de transición voluntaria | 179,000 | |
| 38 | | | vi. | Horas extra | - | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| | vii. | Bono de Navidad | | - |
| | viii. | Otros gastos de nómina | | - |
| B. | | Pagos al "Paygo" | | 2,214,000 |
| C. | | Facilidades y pagos por servicios públicos | | 455,000 |
| | i. | Pagos a AEE | 167,000 | |
| | ii. | Pagos a AAA | 46,000 | |
| | iii. | Pagos a AEP | 139,000 | |
| | iv. | Otras facilidades y pagos por servicios públicos | 103,000 | |
| D. | | Servicios comprados | | 656,000 |
| | i. | Pagos a PRIMAS | 49,000 | |
| | ii. | Arrendamientos (excluyendo AEP) | 59,000 | |
| | iii. | Reparaciones y mantenimientos | 457,000 | |
| | iv. | Otros servicios comprados | 91,000 | |
| E. | | Gastos de transportación | | 24,000 |
| F. | | Servicios profesionales | | 53,000 |
| | i. | Gastos legales | 53,000 | |
| G. | | Otros gastos de funcionamiento | | 332,000 |
| H. | | Materiales y suministros | | 109,000 |
| I. | | Compra de equipo | | 194,000 |
| J. | | Pagos de obligaciones vigentes y de años anteriores | | 88,000 |
| K. | | Donativos, subsidios y otras distribuciones | | 6,950,000 |
| | | Para becas y ayudas educativas para estudiantes de nivel postsecundario, | | |
| | | técnico y universitario, según lo dispuesto en la Ley 435-2004, | | |
| | | según enmendada | 6,950,000 | |
| | | **Total Departamento de Estado** | | **14,708,000** |
| | | **Subtotal de Estado** | | **14,708,000** |
| | | | | - |

**XV   Trabajo**

38. **Comisión de Investigación, Procesamiento y Apelación**

| | | | | |
|---|---|---|---|---|
| A. | | Nómina y costos relacionados | | 291,000 |
| | i. | Salarios | 89,000 | |
| | ii. | Sueldos para Puestos de Confianza | 53,000 | |
| | iii. | Aportación patronal al seguro médico | 5,000 | |
| | iv. | Otros beneficios del empleado | 22,000 | |
| | v. | Otros gastos de nómina | 28,000 | |
| | vi. | Horas extra | - | |
| | vii. | Bono de Navidad | - | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | viii. | Jubilación anticipada y programa de transición voluntaria | 94,000 |
| 3 | B. | | Pagos al "Paygo" | | 120,000 |
| 4 | C. | | Facilidades y pagos por servicios públicos | | 18,000 |
| 5 | | i. | Pagos a AEE | 10,000 |
| 6 | | ii. | Pagos a AAA | 2,000 |
| 7 | | iii. | Otras facilidades y pagos por servicios públicos | 6,000 |
| 8 | D. | | Servicios comprados | | 25,000 |
| 9 | | i. | Pagos a PRIMAS | 12,000 |
| 10 | | ii. | Arrendamientos (excluyendo AEP) | 3,000 |
| 11 | | iii. | Reparaciones y mantenimientos | 1,000 |
| 12 | | iv. | Otros servicios comprados | 9,000 |
| 13 | E. | | Gastos de transportación | | 2,000 |
| 14 | F. | | Servicios profesionales | | 1,000 |
| 15 | | i. | Otros servicios profesionales | 1,000 |
| 16 | G. | | Anuncios y pautas en medios | | 2,000 |
| 17 | H. | | Compra de equipo | | 16,000 |
| 18 | I. | | Otros gastos de funcionamiento | | 5,000 |
| 19 | J. | | Materiales y suministros | | 2,000 |
| 20 | | | **Total Comisión de Investigación, Procesamiento y Apelación** | | **482,000** |
| 21 | | | | |
| 22 | **39.** | | **Departamento del Trabajo y Recursos Humanos** | |
| 23 | A. | | Nómina y costos relacionados | | 4,296,000 |
| 24 | | i. | Salarios | 3,266,000 |
| 25 | | ii. | Sueldos para Puestos de Confianza | 168,000 |
| 26 | | iii. | Aportación patronal al seguro médico | 16,000 |
| 27 | | iv. | Otros beneficios del empleado | 417,000 |
| 28 | | v. | Jubilación anticipada y programa de transición voluntaria | 429,000 |
| 29 | | vi. | Horas extra | - |
| 30 | | vii. | Bono de Navidad | - |
| 31 | | viii. | Otros gastos de nómina | - |
| 32 | B. | | Pagos al "Paygo" | | 24,565,000 |
| 33 | C. | | Facilidades y pagos por servicios públicos | | 646,000 |
| 34 | | i. | Otras facilidades y pagos por servicios públicos | 1,000 |
| 35 | | ii. | Pagos a AEE | 397,000 |
| 36 | | iii. | Pagos a AAA | 181,000 |
| 37 | | iv. | Pagos a AEP | 67,000 |
| 38 | D. | | Servicios comprados | | 1,252,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | i. | Pagos a PRIMAS | 825,000 | |
| 3 | | ii. | Arrendamientos (excluyendo AEP) | 328,000 | |
| 4 | | iii. | Reparaciones y mantenimientos | 99,000 | |
| 5 | E. | | Gastos de transportación | | 7,000 |
| 6 | F. | | Servicios profesionales | | 2,000 |
| 7 | | i. | Servicios profesionales laborales y de recursos humanos | 2,000 | |
| 8 | G. | | Inversión en mejoras permanentes | | 10,000,000 |
| 9 | | i. | Para el desarrollo de la plataforma de desempleo | 10,000,000 | |
| 10 | H. | | Otros gastos de funcionamiento | | 35,000 |
| 11 | | | **Total Departamento del Trabajo y Recursos Humanos** | | **40,803,000** |
| 12 | | | | | |
| 13 | **40.** | | **Junta de Relaciones del Trabajo** | | |
| 14 | A. | | Nómina y costos relacionados | | 560,000 |
| 15 | | i. | Salarios | 327,000 | |
| 16 | | ii. | Sueldos para Puestos de Confianza | 167,000 | |
| 17 | | iii. | Aportación patronal al seguro médico | 15,000 | |
| 18 | | iv. | Otros beneficios del empleado | 50,000 | |
| 19 | | v. | Horas extra | - | |
| 20 | | vi. | Bono de Navidad | - | |
| 21 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 22 | | viii. | Otros gastos de nómina | 1,000 | |
| 23 | B. | | Pagos al "Paygo" | | 349,000 |
| 24 | C. | | Facilidades y pagos por servicios públicos | | 45,000 |
| 25 | | i. | Pagos a AEE | 43,000 | |
| 26 | | ii. | Otras facilidades y pagos por servicios públicos | 2,000 | |
| 27 | D. | | Servicios comprados | | 10,000 |
| 28 | | i. | Pagos a PRIMAS | 4,000 | |
| 29 | | ii. | Otros servicios comprados | 5,000 | |
| 30 | | iii. | Reparaciones y mantenimientos | 1,000 | |
| 31 | E. | | Otros gastos de funcionamiento | | 1,000 |
| 32 | | | **Total Junta de Relaciones del Trabajo** | | **965,000** |
| 33 | | | | | |
| 34 | **41.** | | **Administración de Rehabilitación Vocacional** | | |
| 35 | A. | | Nómina y costos relacionados | | 621,000 |
| 36 | | i. | Salarios | 194,000 | |
| 37 | | ii. | Sueldos para Puestos de Confianza | - | |
| 38 | | iii. | Aportación patronal al seguro médico | 21,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---:|
| iv. | | Otros beneficios del empleado | 23,000 | |
| v. | | Jubilación anticipada y programa de transición voluntaria | 383,000 | |
| vi. | | Otros gastos de nómina | - | |
| vii. | | Horas extra | - | |
| viii. | | Bono de Navidad | - | |
| B. | | Pagos al "Paygo" | | 10,646,000 |
| C. | | Facilidades y pagos por servicios públicos | | 1,394,000 |
| i. | | Pagos a AEE | 919,000 | |
| ii. | | Pagos a AAA | 68,000 | |
| iii. | | Pagos a AEP | 188,000 | |
| iv. | | Otras facilidades y pagos por servicios públicos | 219,000 | |
| D. | | Servicios comprados | | 4,947,000 |
| i. | | Pagos a PRIMAS | 315,000 | |
| ii. | | Arrendamientos (excluyendo AEP) | 3,382,000 | |
| iii. | | Reparaciones y mantenimientos | 21,000 | |
| iv. | | Otros servicios comprados | 1,229,000 | |
| E. | | Otros gastos de funcionamiento | | 1,080,000 |
| F. | | Donativos, subsidios y otras distribuciones | | 87,000 |
| i. | | Arrendamiento y servicios de mantenimiento en el Centro de Rehabilitación del Centro Médico en Rio Piedras | 87,000 | |
| G. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 2,110,000 |
| i. | | Becas y vales para estudios | 2,110,000 | |
| H. | | Aportaciones a entidades no gubernamentales | | 2,958,000 |
| i. | | Para cubrir el pago de manutención y transportación, servicios de adiestramiento y rehabilitación a clientes-consumidores, e instituciones de base comunitaria | 2,958,000 | |
| I. | | Pagos de obligaciones vigentes y de años anteriores | | 32,000 |
| J. | | Asignación pareo de fondos federales | | 739,000 |
| **Total Administración de Rehabilitación Vocacional** | | | | **24,614,000** |
| | | | | |
| **42.** | **Comisión Apelativa del Servicio Público** | | | |
| A. | | Nómina y costos relacionados | | 2,068,000 |
| i. | | Salarios | 1,218,000 | |
| ii. | | Sueldos para Puestos de Confianza | 600,000 | |
| iii. | | Aportación patronal al seguro médico | 60,000 | |
| iv. | | Otros beneficios del empleado | 190,000 | |
| v. | | Jubilación anticipada y programa de transición voluntaria | - | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | vi. | Horas extra | - | |
| 3 | | vii. | Bono de Navidad | - | |
| 4 | | viii. | Otros gastos de nómina | - | |
| 5 | | B. | Pagos al "Paygo" | | 131,000 |
| 6 | | C. | Facilidades y pagos por servicios públicos | | 5,000 |
| 7 | | i. | Otras facilidades y pagos por servicios públicos | 5,000 | |
| 8 | | D. | Servicios comprados | | 249,000 |
| 9 | | i. | Arrendamientos (excluyendo AEP) | 202,000 | |
| 10 | | ii. | Reparaciones y mantenimientos | 4,000 | |
| 11 | | iii. | Otros servicios comprados | 43,000 | |
| 12 | | E. | Gastos de transportación | | 1,000 |
| 13 | | F. | Servicios profesionales | | 20,000 |
| 14 | | i. | Sistemas de información | 19,000 | |
| 15 | | ii. | Servicios profesionales laborales y de recursos humanos | 1,000 | |
| 16 | | G. | Otros gastos de funcionamiento | | 48,000 |
| 17 | | H. | Materiales y suministros | | 8,000 |
| 18 | | I. | Compra de equipo | | 3,000 |
| 19 | | | **Total Comisión Apelativa del Servicio Público** | | **2,533,000** |
| 20 | | | **Subtotal de Trabajo** | | **69,397,000** |
| 21 | | | | | - |
| 22 | XVI | **Corrección** | | | |
| 23 | | **43.** | **Departamento de Corrección y Rehabilitación** | | |
| 24 | | A. | Nómina y costos relacionados | | 222,424,000 |
| 25 | | i. | Salarios | 162,306,000 | |
| 26 | | ii. | Sueldos para Puestos de Confianza | 480,000 | |
| 27 | | iii. | Horas extra | 9,017,000 | |
| 28 | | iv. | Aportación patronal al seguro médico | 19,657,000 | |
| 29 | | v. | Otros beneficios del empleado | 20,584,000 | |
| 30 | | vi. | Jubilación anticipada y programa de transición voluntaria | 10,096,000 | |
| 31 | | vii. | Otros gastos de nómina | 284,000 | |
| 32 | | viii. | Bono de Navidad | - | |
| 33 | | B. | Pagos al "Paygo" | | 45,826,000 |
| 34 | | C. | Facilidades y pagos por servicios públicos | | 41,018,000 |
| 35 | | i. | Pagos a AEE | 12,103,000 | |
| 36 | | ii. | Pagos a AAA | 22,184,000 | |
| 37 | | iii. | Pagos a AEP | 3,250,000 | |
| 38 | | iv. | Otras facilidades y pagos por servicios públicos | 3,481,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | D. | | Servicios comprados | | 50,868,000 |
| 3 | | i. | Pagos a PRIMAS | 3,174,000 | |
| 4 | | ii. | Arrendamientos (excluyendo AEP) | 3,386,000 | |
| 5 | | iii. | Para gastos de funcionamiento de proveedor de servicios de salud según | | |
| 6 | | | requerido por la demanda federal del Caso Morales Feliciano | 11,377,000 | |
| 7 | | iv. | Servicios federales de monitoreo | 573,000 | |
| 8 | | v. | Otros servicios comprados | 32,358,000 | |
| 9 | E. | | Gastos de transportación | | 896,000 |
| 10 | F. | | Servicios profesionales | | 2,568,000 |
| 11 | | i. | Para gastos de funcionamiento de proveedor de servicios de psicoeducativo | 2,294,000 | |
| 12 | | ii. | Servicios profesionales de finanzas y contabilidad | 50,000 | |
| 13 | | iii. | Otros servicios profesionales | 224,000 | |
| 14 | G. | | Otros gastos de funcionamiento | | 792,000 |
| 15 | H. | | Inversión en mejoras permanentes | | 12,747,000 |
| 16 | | i. | Construcción / Infraestructura | 12,247,000 | |
| 17 | | ii. | Para el estudio de viabilidad | 500,000 | |
| 18 | I. | | Materiales y suministros | | 3,782,000 |
| 19 | | i. | Para cubrir gastos relacionados a grilletes en caso de violencia | | |
| 20 | | | doméstica | 576,000 | |
| 21 | | ii. | Otros materiales y suministros | 3,206,000 | |
| 22 | J. | | Asignación pareo de fondos federales | | 57,000 |
| 23 | K. | | Compra de equipo | | 879,000 |
| 24 | | | **Total Departamento de Corrección y Rehabilitación** | | **381,857,000** |
| 25 | | | | | |
| 26 | 48.1 | | **Programas Para Menores Transgresores incluido en Departamento de** | | |
| 27 | | | **Corrección** | | |
| 28 | A. | | Nómina y costos relacionados | | 16,518,000 |
| 29 | | i. | Salarios | 13,987,000 | |
| 30 | | ii. | Sueldos para Puestos de Confianza | - | |
| 31 | | iii. | Horas extra | - | |
| 32 | | iv. | Aportación patronal al seguro médico | 894,000 | |
| 33 | | v. | Otros beneficios del empleado | 1,602,000 | |
| 34 | | vi. | Jubilación anticipada y programa de transición voluntaria | - | |
| 35 | | vii. | Otros gastos de nómina | 35,000 | |
| 36 | | viii. | Bono de Navidad | - | |
| 37 | B. | | Pagos al "Paygo" | | - |
| 38 | C. | | Facilidades y pagos por servicios públicos | | 40,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | i. | Otras facilidades y pagos por servicios públicos | 40,000 | |
| 3 | D. | Servicios comprados | | 1,575,000 |
| 4 | i. | Arrendamientos (excluyendo AEP) | 27,000 | |
| 5 | ii. | Servicios federales de monitoreo | 573,000 | |
| 6 | iii. | Otros servicios comprados | 975,000 | |
| 7 | E. | Gastos de transportación | | 52,000 |
| 8 | F. | Servicios profesionales | | 1,249,000 |
| 9 | i. | Para gastos de funcionamiento de proveedor de servicios de psicoeducativo | 1,249,000 | |
| 10 | G. | Otros gastos de funcionamiento | | 78,000 |
| 11 | H. | Inversión en mejoras permanentes | | 1,495,000 |
| 12 | i. | Construcción / Infraestructura | 1,495,000 | |
| 13 | I. | Materiales y suministros | | 1,380,000 |
| 14 | J. | Compra de equipo | | 170,000 |
| 15 | **Total Programas Para Menores Transgresores incluido en Departamento** | | | |
| 16 | **de Corrección** | | | **22,557,000** |
| 17 | | | | |
| 18 | **48.2** | **Otros Programas incluidos en Departamento de Corrección y Rehabilitación** | | |
| 19 | A. | Nómina y costos relacionados | | 205,906,000 |
| 20 | i. | Salarios | 148,319,000 | |
| 21 | ii. | Sueldos para Puestos de Confianza | 480,000 | |
| 22 | iii. | Horas extra | 9,017,000 | |
| 23 | iv. | Aportación patronal al seguro médico | 18,763,000 | |
| 24 | v. | Otros beneficios del empleado | 18,982,000 | |
| 25 | vi. | Jubilación anticipada y programa de transición voluntaria | 10,096,000 | |
| 26 | vii. | Otros gastos de nómina | 249,000 | |
| 27 | viii. | Bono de Navidad | - | |
| 28 | B. | Pagos al "Paygo" | | 45,826,000 |
| 29 | C. | Facilidades y pagos por servicios públicos | | 40,978,000 |
| 30 | i. | Pagos a AEE | 12,103,000 | |
| 31 | ii. | Pagos a AAA | 22,184,000 | |
| 32 | iii. | Pagos a AEP | 3,250,000 | |
| 33 | iv. | Otras facilidades y pagos por servicios públicos | 3,441,000 | |
| 34 | D. | Servicios comprados | | 49,293,000 |
| 35 | i. | Pagos a PRIMAS | 3,174,000 | |
| 36 | ii. | Arrendamientos (excluyendo AEP) | 3,359,000 | |
| 37 | iii. | Para gastos de funcionamiento de proveedor de servicios de salud según | | |
| 38 | | requerido por la demanda federal del Caso Morales Feliciano | 11,377,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | iv. | Otros servicios comprados | 31,383,000 | |
| 3 | E. | | Gastos de transportación | | 844,000 |
| 4 | F. | | Servicios profesionales | | 1,319,000 |
| 5 | | i. | Para gastos de funcionamiento de proveedor de servicios de psicoeducativo | 1,045,000 | |
| 6 | | ii. | Servicios profesionales de finanzas y contabilidad | 50,000 | |
| 7 | | iii. | Otros servicios profesionales | 224,000 | |
| 8 | G. | | Otros gastos de funcionamiento | | 714,000 |
| 9 | H. | | Inversión en mejoras permanentes | | 11,252,000 |
| 10 | | i. | Construcción / Infraestructura | 10,752,000 | |
| 11 | | ii. | Para el estudio de viabilidad | 500,000 | |
| 12 | I. | | Materiales y suministros | | 2,402,000 |
| 13 | | i. | Para cubrir gastos relacionados a grilletes en caso de violencia | | |
| 14 | | | doméstica | 576,000 | |
| 15 | | ii. | Otros materiales y suministros | 1,826,000 | |
| 16 | J. | | Asignación pareo de fondos federales | | 57,000 |
| 17 | K. | | Compra de equipo | | 709,000 |
| 18 | | | **Total Otros Programas incluidos en Departamento de Corrección** | | |
| 19 | | | **y Rehabilitación** | | **359,300,000** |
| 20 | | | | | |
| 21 | **44.** | **Salud Correccional** | | | |
| 22 | A. | | Nómina y costos relacionados | | 18,290,000 |
| 23 | | i. | Salarios | 14,834,000 | |
| 24 | | ii. | Sueldos para Puestos de Confianza | - | |
| 25 | | iii. | Horas extra | - | |
| 26 | | iv. | Aportación patronal al seguro médico | 779,000 | |
| 27 | | v. | Otros beneficios del empleado | 2,147,000 | |
| 28 | | vi. | Jubilación anticipada y programa de transición voluntaria | 530,000 | |
| 29 | | vii. | Otros gastos de nómina | - | |
| 30 | | viii. | Bono de Navidad | - | |
| 31 | B. | | Pagos al "Paygo" | | 2,073,000 |
| 32 | C. | | Facilidades y pagos por servicios públicos | | 72,000 |
| 33 | D. | | Servicios comprados | | 20,069,000 |
| 34 | | i. | Arrendamientos (excluyendo AEP) | 220,000 | |
| 35 | | ii. | Reparaciones y mantenimientos | 787,000 | |
| 36 | | iii. | Otros servicios comprados | 19,062,000 | |
| 37 | E. | | Gastos de transportación | | 11,000 |
| 38 | F. | | Servicios profesionales | | 3,000,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | i. | Servicios médicos | 3,000,000 | |
| 3 | | G. | Otros gastos de funcionamiento | | 36,000 |
| 4 | | H. | Materiales y suministros | | 8,036,000 |
| 5 | | I. | Pagos de obligaciones vigentes y de años anteriores | | 164,000 |
| 6 | | **Total Salud Correccional** | | | **51,751,000** |
| 7 | | **Subtotal de Corrección** | | | **433,608,000** |
| 8 | | | | | - |
| 9 | **XVII** | **Justicia** | | | |
| 10 | | **45.** | **Departamento de Justicia** | | |
| 11 | | A. | Nómina y costos relacionados | | 70,991,000 |
| 12 | | i. | Salarios | 56,142,000 | |
| 13 | | ii. | Sueldos para Puestos de Confianza | 2,041,000 | |
| 14 | | iii. | Para reclutar abogados adicionales | 3,279,000 | |
| 15 | | iv. | Horas extra | - | |
| 16 | | v. | Aportación patronal al seguro médico | 1,443,000 | |
| 17 | | vi. | Otros beneficios del empleado | 5,784,000 | |
| 18 | | vii. | Jubilación anticipada y programa de transición voluntaria | 2,203,000 | |
| 19 | | viii. | Otros gastos de nómina | 99,000 | |
| 20 | | ix. | Bono de Navidad | - | |
| 21 | | B. | Pagos al "Paygo" | | 30,333,000 |
| 22 | | C. | Facilidades y pagos por servicios públicos | | 6,238,000 |
| 23 | | i. | Pagos a AEE | 2,239,000 | |
| 24 | | ii. | Pagos a AAA | 800,000 | |
| 25 | | iii. | Pagos a AEP | 2,595,000 | |
| 26 | | iv. | Otras facilidades y pagos por servicios públicos | 604,000 | |
| 27 | | D. | Servicios comprados | | 4,984,000 |
| 28 | | i. | Pagos a PRIMAS | 272,000 | |
| 29 | | ii. | Arrendamientos (excluyendo AEP) | 4,289,000 | |
| 30 | | iii. | Otros servicios comprados | 58,000 | |
| 31 | | iv. | Reparaciones y mantenimientos | 317,000 | |
| 32 | | v. | Para el Instituto de Capacitación y Desarrollo del Pensamiento Jurídico, | | |
| 33 | | | según lo dispuesto en la Ley 206-2004, según enmendada | 48,000 | |
| 34 | | E. | Gastos de transportación | | 182,000 |
| 35 | | F. | Servicios profesionales | | 2,770,000 |
| 36 | | i. | Para el pago de honorarios de representación legal a bufetes, | | |
| 37 | | | según lo dispuesto en la Ley 9-1975. | 285,000 | |
| 38 | | ii. | Servicios temporales para el proyecto de "backlog" en el catastro | | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | de Puerto Rico | 1,950,000 | |
| 3 | | iii. | Servicios profesionales de finanzas y contabilidad | 10,000 | |
| 4 | | iv. | Gastos legales | 97,000 | |
| 5 | | v. | Otros servicios profesionales | 428,000 | |
| 6 | G. | | Otros gastos de funcionamiento | | 101,000 |
| 7 | H. | | Inversión en mejoras permanentes | | 2,000,000 |
| 8 | | i. | Hardware / Software | 2,000,000 | |
| 9 | I. | | Materiales y suministros | | 115,000 |
| 10 | J. | | Pagos de obligaciones vigentes y de años anteriores | | 30,000 |
| 11 | K. | | Compra de equipo | | 35,000 |
| 12 | | | **Total Departamento de Justicia** | | **117,779,000** |
| 13 | | | | | |
| 14 | **46.** | | **Junta de Libertad bajo Palabra** | | |
| 15 | A. | | Nómina y costos relacionados | | 1,825,000 |
| 16 | | i. | Salarios | 972,000 | |
| 17 | | ii. | Sueldos para Puestos de Confianza | 456,000 | |
| 18 | | iii. | Aportación patronal al seguro médico | 55,000 | |
| 19 | | iv. | Otros beneficios del empleado | 209,000 | |
| 20 | | v. | Jubilación anticipada y programa de transición voluntaria | 133,000 | |
| 21 | | vi. | Horas extra | - | |
| 22 | | vii. | Bono de Navidad | - | |
| 23 | | viii. | Otros gastos de nómina | - | |
| 24 | B. | | Pagos al "Paygo" | | 442,000 |
| 25 | C. | | Facilidades y pagos por servicios públicos | | 35,000 |
| 26 | | i. | Otras facilidades y pagos por servicios públicos | 35,000 | |
| 27 | D. | | Servicios comprados | | 97,000 |
| 28 | | i. | Pagos a PRIMAS | 15,000 | |
| 29 | | ii. | Arrendamientos (excluyendo AEP) | 62,000 | |
| 30 | | iii. | Otros servicios comprados | 20,000 | |
| 31 | E. | | Otros gastos de funcionamiento | | 43,000 |
| 32 | F. | | Materiales y suministros | | 15,000 |
| 33 | G. | | Anuncios y pautas en medios | | 10,000 |
| 34 | | | **Total Junta de Libertad bajo Palabra** | | **2,467,000** |
| 35 | | | **Subtotal de Justicia** | | **120,246,000** |
| 36 | | | | | - |
| 37 | **XVIII** | **Agricultura** | | | |
| 38 | | **47.** | **Administración para el Desarrollo de Empresas Agropecuarias** | | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | A. | Nómina y costos relacionados | | 2,663,000 |
| 3 | i. | Salarios | - | |
| 4 | ii. | Sueldos para Puestos de Confianza | - | |
| 5 | iii. | Aportación patronal al seguro médico | - | |
| 6 | iv. | Otros beneficios del empleado | - | |
| 7 | v. | Jubilación anticipada y programa de transición voluntaria | 2,663,000 | |
| 8 | vi. | Horas extra | - | |
| 9 | vii. | Bono de Navidad | - | |
| 10 | viii. | Otros gastos de nómina | - | |
| 11 | B. | Pagos al "Paygo" | | 7,493,000 |
| 12 | C. | Facilidades y pagos por servicios públicos | | 406,000 |
| 13 | i. | Pagos a AEE | 231,000 | |
| 14 | ii. | Pagos a AAA | 102,000 | |
| 15 | iii. | Pagos a AEP | 14,000 | |
| 16 | iv. | Otras facilidades y pagos por servicios públicos | 59,000 | |
| 17 | D. | Servicios comprados | | 4,202,000 |
| 18 | i. | Reparaciones y mantenimientos | 3,908,000 | |
| 19 | ii. | Otros servicios comprados | 164,000 | |
| 20 | iii. | Arrendamientos (excluyendo AEP) | 30,000 | |
| 21 | iv. | Pagos a PRIMAS | 100,000 | |
| 22 | E. | Servicios profesionales | | 326,000 |
| 23 | i. | Gastos legales | 326,000 | |
| 24 | F. | Otros gastos de funcionamiento | | 6,591,000 |
| 25 | G. | Materiales y suministros | | 263,000 |
| 26 | H. | Compra de equipo | | 217,000 |
| 27 | I. | Donativos, subsidios y otras distribuciones | | 68,000 |
| 28 | J. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 10,700,000 |
| 29 | i. | Para transferir a la Autoridad de Tierras, para el Programa de | | |
| 30 | | Infraestructura Rural y mejoras permanentes, para mejoras y reconstrucción | | |
| 31 | | obras permanentes, estudios y pareo de fondos, según lo dispuesto en | | |
| 32 | | la Ley 40-2019 | 9,500,000 | |
| 33 | ii. | Para transferir a la Autoridad de Tierras, Programa de Infraestructura Rural | | |
| 34 | | para la segunda fase de mejoras a la Quebrada Margarita especificamente | | |
| 35 | | desde la Ave. Roosevelt hasta la Carretera PR-19 | 1,200,000 | |
| 36 | K. | Aportaciones a entidades no gubernamentales | | 36,797,000 |
| 37 | i. | Para reembolsar a los agricultores el subsidio salarial según | | |
| 38 | | lo dispuesto en la Ley 60-2019, según enmendada | 15,000,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | ii. | Incentivos de pareo de inversiones en negocios agrícolas, según lo | | |
| 3 | | dispuesto en la Ley 60-2019, según enmendada | 7,934,000 | |
| 4 | iii. | Provisión de abono para cultivo de los agricultores bona fide | 5,442,000 | |
| 5 | iv. | Bono de Navidad a los trabajadores agrícolas que sean elegibles, | | |
| 6 | | según lo dispuesto en la Ley 60-2019, según enmendada | 2,747,000 | |
| 7 | v. | Subsidio de Pago de Primas de Seguros, según lo dispuesto en | | |
| 8 | | la Ley 12-1966, según enmendada | 1,500,000 | |
| 9 | vi. | Para incentivar la industria de la piña, la avícola y otros | | |
| 10 | | proyectos relacionados | 1,500,000 | |
| 11 | vii. | Asistencia Técnica e Incentivos económicos a los | | |
| 12 | | agricultores bona fide | 1,374,000 | |
| 13 | viii. | Incentivo de seguros para los ranchos de los agricultores | 500,000 | |
| 14 | ix. | Programa Incentivo al Arrendamiento de Maquinaria Agrícola | 400,000 | |
| 15 | x. | Incentivo de Mecanización Agrícola | 400,000 | |
| 16 | | **Total Administración para el Desarrollo de Empresas Agropecuarias** | | **69,726,000** |
| 17 | | | | |
| 18 | **48.** | **Departamento de Agricultura** | | |
| 19 | A. | Nómina y costos relacionados | | 7,223,000 |
| 20 | i. | Salarios | 3,114,000 | |
| 21 | ii. | Sueldos para Puestos de Confianza | 1,158,000 | |
| 22 | iii. | Aportación patronal al seguro médico | 307,000 | |
| 23 | iv. | Otros beneficios del empleado | 1,118,000 | |
| 24 | v. | Jubilación anticipada y programa de transición voluntaria | 1,526,000 | |
| 25 | vi. | Horas extra | - | |
| 26 | vii. | Bono de Navidad | - | |
| 27 | viii. | Otros gastos de nómina | - | |
| 28 | B. | Pagos al "Paygo" | | 10,514,000 |
| 29 | C. | Facilidades y pagos por servicios públicos | | 482,000 |
| 30 | i. | Pagos a AEE | 52,000 | |
| 31 | ii. | Pagos a AAA | 59,000 | |
| 32 | iii. | Pagos a AEP | 371,000 | |
| 33 | D. | Servicios comprados | | 108,000 |
| 34 | i. | Pagos a PRIMAS | 108,000 | |
| 35 | E. | Otros gastos de funcionamiento | | 295,000 |
| 36 | F. | Aportaciones a entidades no gubernamentales | | 13,642,000 |
| 37 | i. | Para que se transfiera a la Oficina para la Reglamentación de la | | |
| 38 | | Industria Lechera para fomentar incentivos a los ganaderos, | | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | y promover la estabilidad en el precio de la leche, según lo dispuesto | | |
| 3 | | | en la Ley 72-1962 según enmendada | 13,642,000 | |
| 4 | | **Total Departamento de Agricultura** | | | **32,264,000** |
| 5 | | **Subtotal de Agricultura** | | | **101,990,000** |
| 6 | | | | | - |
| 7 | XIX | **Recursos Naturales y Ambientales** | | | |
| 8 | | 49. **Departamento de Recursos Naturales y Ambientales** | | | |
| 9 | | A. | Nómina y costos relacionados | | 36,935,000 |
| 10 | | i. | Salarios | 22,752,000 | |
| 11 | | ii. | Sueldos para Puestos de Confianza | 2,223,000 | |
| 12 | | iii. | Horas extra | 28,000 | |
| 13 | | iv. | Aportación patronal al seguro médico | 1,380,000 | |
| 14 | | v. | Otros beneficios del empleado | 3,461,000 | |
| 15 | | vi. | Jubilación anticipada y programa de transición voluntaria | 7,090,000 | |
| 16 | | vii. | Otros gastos de nómina | 1,000 | |
| 17 | | viii. | Bono de Navidad | - | |
| 18 | | B. | Pagos al "Paygo" | | 24,431,000 |
| 19 | | C. | Facilidades y pagos por servicios públicos | | 2,267,000 |
| 20 | | i. | Pagos a AEE | 1,088,000 | |
| 21 | | ii. | Pagos a AAA | 756,000 | |
| 22 | | iii. | Pagos a AEP | 101,000 | |
| 23 | | iv. | Otras facilidades y pagos por servicios públicos | 322,000 | |
| 24 | | D. | Servicios comprados | | 9,984,000 |
| 25 | | i. | Pagos a PRIMAS | 7,782,000 | |
| 26 | | ii. | Arrendamientos (excluyendo AEP) | 310,000 | |
| 27 | | ii. | Reparaciones y mantenimientos | 275,000 | |
| 28 | | iv. | Para cumplir con el Acuerdo Cooperativo y Fondo Especial para | | |
| 29 | | | servicios del USGS | 1,000,000 | |
| 30 | | v. | Otros servicios comprados | 617,000 | |
| 31 | | E. | Gastos de transportación | | 63,000 |
| 32 | | F. | Otros gastos de funcionamiento | | 629,000 |
| 33 | | G. | Pagos de obligaciones vigentes y de años anteriores | | 7,077,000 |
| 34 | | i. | Para cumplir con el acuerdo con el Tesoro Federal sobre | | |
| 35 | | | Represa Cerrillos (USACE) | 7,077,000 | |
| 36 | | H. | Materiales y suministros | | 1,005,000 |
| 37 | | I. | Anuncios y pautas en medios | | 1,000 |
| 38 | | J. | Donativos, subsidios y otras distribuciones | | 982,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | i. | Para cumplir con la sentencia de "Clean Water Act" | 650,000 | |
| 3 | | ii. | Otros donativos, subsidios y distribuciones | 332,000 | |
| 4 | | K. | Compra de equipo | | 620,000 |
| 5 | | L. | Asignaciones englobadas | | 251,000 |
| 6 | | M. | Asignación pareo de fondos federales | | 6,459,000 |
| 7 | | i. | Para el pareo de Fondos Federales del Fondo Rotativo | | |
| 8 | | | Estatal de Agua Limpia "State Revolving Fund" | 3,459,000 | |
| 9 | | ii. | Para el pareo de Fondos Federales del proyecto de Control de | | |
| 10 | | | Inundaciones del Río Puerto Nuevo | 3,000,000 | |
| 11 | | | **Total Departamento de Recursos Naturales y Ambientales** | | **90,704,000** |
| 12 | | | **Subtotal de Recursos Naturales y Ambientales** | | **90,704,000** |
| 13 | | | | | - |
| 14 | **XX** | **Vivienda** | | | |
| 15 | | **50.** | **Departamento de la Vivienda** | | |
| 16 | | A. | Nómina y costos relacionados | | 8,207,000 |
| 17 | | i. | Salarios | 4,944,000 | |
| 18 | | ii. | Sueldos para Puestos de Confianza | 925,000 | |
| 19 | | iii. | Jubilación anticipada y programa de transición voluntaria | 1,053,000 | |
| 20 | | iv. | Horas extra | - | |
| 21 | | v. | Bono de Navidad | - | |
| 22 | | vi. | Aportación patronal al seguro médico | 471,000 | |
| 23 | | vii. | Otros beneficios del empleado | 814,000 | |
| 24 | | viii. | Otros gastos de nómina | - | |
| 25 | | B. | Pagos al "Paygo" | | 9,097,000 |
| 26 | | C. | Facilidades y pagos por servicios públicos | | 1,048,000 |
| 27 | | i. | Pagos a AEE | 846,000 | |
| 28 | | ii. | Pagos a AAA | 67,000 | |
| 29 | | iii. | Pagos a AEP | 135,000 | |
| 30 | | D. | Servicios comprados | | 13,539,000 |
| 31 | | i. | Pagos a PRIMAS | 13,439,000 | |
| 32 | | ii. | Arrendamientos (excluyendo AEP) | 81,000 | |
| 33 | | iii. | Otros servicios comprados | 19,000 | |
| 34 | | | **Total Departamento de la Vivienda** | | **31,891,000** |
| 35 | | | | | |
| 36 | | **51.** | **Administración de Vivienda Pública** | | |
| 37 | | A. | Nómina y costos relacionados | | - |
| 38 | | B. | Facilidades y pagos por servicios públicos | | 5,297,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | i. | Pagos a AEE | 638,000 | |
| 3 | | ii. | Pagos a AAA | 4,659,000 | |
| 4 | | C. | Asignaciones englobadas | | 415,000 |
| 5 | | | **Total Administración de Vivienda Pública** | | **5,712,000** |
| 6 | | | | | |
| 7 | | **52.** | **Autoridad para el Financiamiento de la Vivienda** | | |
| 8 | | A. | Nómina y costos relacionados | | - |
| 9 | | B. | Facilidades y pagos por servicios públicos | | 1,108,000 |
| 10 | | i. | Pagos a AEE | 1,108,000 | |
| 11 | | C. | Servicios comprados | | 1,294,000 |
| 12 | | D. | Otros gastos de funcionamiento | | 1,827,000 |
| 13 | | E. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 4,000,000 |
| 14 | | i. | Para el Programa "Casa Mía", cuyo propósito será el establecer un | | |
| 15 | | | procedimiento ordenado para facilitar la obtención de un primer hogar | | |
| 16 | | | a aquellas familias de medianos o escasos ingresos | 4,000,000 | |
| 17 | | | **Total Autoridad para el Financiamiento de la Vivienda** | | **8,229,000** |
| 18 | | **Subtotal de Vivienda** | | | **45,832,000** |
| 19 | | | | | - |
| 20 | **XXI** | **Cultura** | | | |
| 21 | | **53.** | **Instituto de Cultura Puertorriqueña** | | |
| 22 | | A. | Nómina y costos relacionados | | 4,405,000 |
| 23 | | i. | Salarios | 2,818,000 | |
| 24 | | ii. | Sueldos para Puestos de Confianza | 541,000 | |
| 25 | | iii. | Aportación patronal al seguro médico | 167,000 | |
| 26 | | iv. | Otros beneficios del empleado | 593,000 | |
| 27 | | v. | Jubilación anticipada y programa de transición voluntaria | 286,000 | |
| 28 | | vi. | Horas extra | - | |
| 29 | | vii. | Bono de Navidad | - | |
| 30 | | viii. | Otros gastos de nómina | - | |
| 31 | | B. | Pagos al "Paygo" | | 3,739,000 |
| 32 | | C. | Facilidades y pagos por servicios públicos | | 1,627,000 |
| 33 | | i. | Pagos a AEE | 1,185,000 | |
| 34 | | ii. | Pagos a AAA | 322,000 | |
| 35 | | iii. | Otras facilidades y pagos por servicios públicos | 120,000 | |
| 36 | | D. | Servicios comprados | | 954,000 |
| 37 | | i. | Pagos a PRIMAS | 667,000 | |
| 38 | | ii. | Arrendamientos (excluyendo AEP) | 24,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | iii. | Reparaciones y mantenimientos | | 2,000 | |
| 3 | iv. | Otros servicios comprados | | 261,000 | |
| 4 | E. | Servicios profesionales | | | 158,000 |
| 5 | i. | Gastos legales | | 51,000 | |
| 6 | ii. | Servicios profesionales de finanzas y contabilidad | | 40,000 | |
| 7 | iii. | Servicios profesionales de ingeniería y arquitectura. | | 34,000 | |
| 8 | iv. | Sistemas de información | | 10,000 | |
| 9 | v. | Servicios profesionales laborales y de recursos humanos | | 2,000 | |
| 10 | vi. | Otros servicios profesionales | | 21,000 | |
| 11 | F. | Otros gastos de funcionamiento | | | 450,000 |
| 12 | G. | Materiales y suministros | | | 101,000 |
| 13 | H. | Compra de equipo | | | 61,000 |
| 14 | I. | Gastos de transportación | | | 67,000 |
| 15 | J. | Anuncios y pautas en medios | | | 6,000 |
| 16 | K. | Donativos, subsidios y otras distribuciones | | | 56,000 |
| 17 | L. | Asignación pareo de fondos federales | | | 225,000 |
| 18 | M. | Inversión en mejoras permanentes | | | 1,310,000 |
| 19 | i. | Asignación pareo de fondos federales para inversión en construcción | 1,310,000 | | |
| 20 | N. | Aportaciones a entidades no gubernamentales | | | 3,577,000 |
| 21 | i. | Transferencia al Museo de Arte de PR para sufragar gastos | | | |
| 22 | | de funcionamiento | | 1,299,000 | |
| 23 | ii. | Gastos de funcionamiento del Museo de Arte de Ponce, Inc | | | |
| 24 | | según dispuesto en la Ley 227-2000 | | 866,000 | |
| 25 | iii. | Gastos de funcionamiento de la Fundación Luis Muñoz Marín | | 437,000 | |
| 26 | iv. | Transferencia al Museo de Arte Contemporáneo para promover las | | | |
| 27 | | artes plásticas, llevar a cabo actividades educativas y culturales, y | | | |
| 28 | | mantener un Centro de Documentación sobre Arte Contemporáneo, | | | |
| 29 | | según lo dispuesto en la Ley 91-1994, según enmendada | | 346,000 | |
| 30 | v. | Gastos de funcionamiento de la Orquesta Filarmónica | | 265,000 | |
| 31 | vi. | Transferencia al Museo de Las Américas por gastos de funcionamiento | | 156,000 | |
| 32 | vii. | Gastos de funcionamiento del Ateneo Puertorriqueño | | 147,000 | |
| 33 | viii. | Museo de Arte de Bayamón | | 61,000 | |
| 34 | **Total Instituto de Cultura Puertorriqueña** | | | | **16,736,000** |
| 35 | | | | | |
| 36 | **54.** | **Corporación de las Artes Musicales** | | | |
| 37 | A. | Nómina y costos relacionados | | | 3,322,000 |
| 38 | i. | Salarios | | 2,313,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| | ii. | Sueldos para Puestos de Confianza | 271,000 | |
| | iii. | Aportación patronal al seguro médico | 265,000 | |
| | iv. | Otros beneficios del empleado | 387,000 | |
| | v. | Jubilación anticipada y programa de transición voluntaria | 86,000 | |
| | vi. | Horas extra | - | |
| | vii. | Bono de Navidad | - | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Pagos al "Paygo" | | 398,000 |
| C. | | Facilidades y pagos por servicios públicos | | 11,000 |
| D. | | Servicios comprados | | 135,000 |
| | i. | Arrendamientos (excluyendo AEP) | 65,000 | |
| | ii. | Otros servicios comprados | 30,000 | |
| | iii. | Reparaciones y mantenimientos | 40,000 | |
| E. | | Gastos de transportación | | 30,000 |
| F. | | Servicios profesionales | | 179,000 |
| | i. | Gastos legales | 25,000 | |
| | ii. | Otros servicios profesionales | 154,000 | |
| G. | | Otros gastos de funcionamiento | | 263,000 |
| H. | | Anuncios y pautas en medios | | 60,000 |
| I. | | Compra de equipo | | 5,000 |
| J. | | Aportaciones a entidades no gubernamentales | | 720,000 |
| | i. | Gastos de funcionamiento de la Orquesta Sinfónica | 720,000 | |
| | | **Total Corporación de las Artes Musicales** | | **5,123,000** |
| | | | | |
| **55.** | | **Corporación del Centro de Bellas Artes de Puerto Rico** | | |
| A. | | Nómina y costos relacionados | | 948,000 |
| | i. | Salarios | 582,000 | |
| | ii. | Sueldos para Puestos de Confianza | - | |
| | iii. | Aportación patronal al seguro médico | 70,000 | |
| | iv. | Otros beneficios del empleado | 77,000 | |
| | v. | Jubilación anticipada y programa de transición voluntaria | 219,000 | |
| | vi. | Horas extra | - | |
| | vii. | Bono de Navidad | - | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Pagos al "Paygo" | | 299,000 |
| C. | | Facilidades y pagos por servicios públicos | | 710,000 |
| | i. | Pagos a AEE | 628,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | ii. | Pagos a AAA | 81,000 | |
| 3 | | iii. | Otras facilidades y pagos por servicios públicos | 1,000 | |
| 4 | D. | | Servicios comprados | | 1,032,000 |
| 5 | | i. | Pagos a PRIMAS | 193,000 | |
| 6 | | ii. | Reparaciones y mantenimientos | 380,000 | |
| 7 | | iii. | Otros servicios comprados | 459,000 | |
| 8 | E. | | Inversión en mejoras permanentes | | 2,400,000 |
| 9 | | i. | Construcción / Infraestructura | 1,660,000 | |
| 10 | | ii. | Equipo | 680,000 | |
| 11 | | iii. | Otros | 60,000 | |
| 12 | F. | | Otros gastos de funcionamiento | | 126,000 |
| 13 | | | **Total Corporación del Centro de Bellas Artes de Puerto Rico** | | **5,515,000** |
| 14 | | **Subtotal de Cultura** | | | **27,374,000** |
| 15 | | | | | - |
| 16 | XXII | **Procurador del Ciudadano** | | | |
| 17 | | 56. | **Oficina de la Procuradora de las Mujeres** | | |
| 18 | A. | | Nómina y costos relacionados | | 1,290,000 |
| 19 | | i. | Salarios | 607,000 | |
| 20 | | ii. | Sueldos para Puestos de Confianza | 577,000 | |
| 21 | | iii. | Aportación patronal al seguro médico | 20,000 | |
| 22 | | iv. | Otros beneficios del empleado | 86,000 | |
| 23 | | v. | Jubilación anticipada y programa de transición voluntaria | - | |
| 24 | | vi. | Otros gastos de nómina | - | |
| 25 | | vii. | Horas extra | - | |
| 26 | | viii. | Bono de Navidad | - | |
| 27 | B. | | Facilidades y pagos por servicios públicos | | 51,000 |
| 28 | | i. | Pagos a AEE | 41,000 | |
| 29 | | ii. | Otras facilidades y pagos por servicios públicos | 10,000 | |
| 30 | C. | | Servicios comprados | | 362,000 |
| 31 | | i. | Pagos a PRIMAS | 7,000 | |
| 32 | | ii. | Arrendamientos (excluyendo AEP) | 332,000 | |
| 33 | | iii. | Reparaciones y mantenimientos | 10,000 | |
| 34 | | iv. | Otros servicios comprados | 13,000 | |
| 35 | D. | | Gastos de transportación | | 10,000 |
| 36 | E. | | Servicios profesionales | | 150,000 |
| 37 | | i. | Sistemas de información | 6,000 | |
| 38 | | ii. | Otros servicios profesionales | 46,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | iii. | Servicios profesionales de finanzas y contabilidad | 7,000 | |
| 3 | iv. | Gastos legales | 90,000 | |
| 4 | v. | Servicios profesionales laborales y de recursos humanos. | 1,000 | |
| 5 | F. | Otros gastos de funcionamiento | | 84,000 |
| 6 | G. | Materiales y suministros | | 8,000 |
| 7 | H. | Compra de equipo | | 9,000 |
| 8 | I. | Anuncios y pautas en medios | | 50,000 |
| 9 | | **Total Oficina de la Procuradora de las Mujeres** | | **2,014,000** |
| 10 | | | | |
| 11 | **57.** | **Oficina del Procurador del Veterano de Puerto Rico** | | |
| 12 | A. | Nómina y costos relacionados | | 663,000 |
| 13 | i. | Salarios | 312,000 | |
| 14 | ii. | Sueldos para Puestos de Confianza | 283,000 | |
| 15 | iii. | Aportación patronal al seguro médico | 26,000 | |
| 16 | iv. | Otros beneficios del empleado | 42,000 | |
| 17 | v. | Horas extra | - | |
| 18 | vi. | Bono de Navidad | - | |
| 19 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 20 | viii. | Otros gastos de nómina | - | |
| 21 | B. | Pagos al "Paygo" | | 231,000 |
| 22 | C. | Facilidades y pagos por servicios públicos | | 13,000 |
| 23 | i. | Otras facilidades y pagos por servicios públicos | 13,000 | |
| 24 | D. | Servicios comprados | | 226,000 |
| 25 | i. | Pagos a PRIMAS | 77,000 | |
| 26 | ii. | Arrendamientos (excluyendo AEP) | 88,000 | |
| 27 | iii. | Otros servicios comprados | 51,000 | |
| 28 | iv. | Reparaciones y mantenimientos | 10,000 | |
| 29 | E. | Servicios profesionales | | 165,000 |
| 30 | i. | Para el Cementerio de Aguadilla, según lo dispuesto en la Ley 106-2000 | 165,000 | |
| 31 | F. | Otros gastos de funcionamiento | | 306,000 |
| 32 | i. | Para fortalecer los servicios de asistencia, orientación y asesoría a | | |
| 33 | | los veteranos o familiares de éstos para la protección de sus | | |
| 34 | | derechos y beneficios | 135,000 | |
| 35 | ii. | Para administración y operación del Cementerio de | | |
| 36 | | Aguadilla, según lo dispuesto en la Ley 106-2000 | 86,000 | |
| 37 | iii. | Otros gastos de funcionamiento | 85,000 | |
| 38 | G. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 150,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| | i. | Para becas, regimiento 65 Infantería mediante OE-2008-056 | 150,000 | |
| | H. | Gastos de transportación | | 4,000 |
| | I. | Materiales y suministros | | 4,000 |
| | J. | Aportaciones a entidades no gubernamentales | | 700,000 |
| | i. | Para subsidiar los costos de servicios a domicilio provistos a | | |
| | | veteranos en la Casa del Veterano de Juana Díaz, según | | |
| | | lo dispuesto en la Ley 59-2004 | 700,000 | |
| | | **Total Oficina del Procurador del Veterano de Puerto Rico** | | **2,462,000** |
| | | | | |
| 58. | **Oficina del Procurador de las Personas de Edad Avanzada** | | | |
| | A. | Nómina y costos relacionados | | 400,000 |
| | i. | Salarios | 98,000 | |
| | ii. | Sueldos para Puestos de Confianza | 268,000 | |
| | iii. | Aportación patronal al seguro médico | 5,000 | |
| | iv. | Otros beneficios del empleado | 29,000 | |
| | v. | Horas extra | - | |
| | vi. | Bono de Navidad | - | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | - | |
| | B. | Pagos al "Paygo" | | 401,000 |
| | C. | Facilidades y pagos por servicios públicos | | 33,000 |
| | D. | Servicios comprados | | 114,000 |
| | i | Arrendamientos (excluyendo AEP) | 93,000 | |
| | ii. | Reparaciones y mantenimientos | 3,000 | |
| | iii. | Otros servicios comprados | 2,000 | |
| | iv. | Pagos a PRIMAS | 16,000 | |
| | E. | Gastos de transportación | | 5,000 |
| | F. | Servicios profesionales | | 18,000 |
| | i. | Gastos legales | 10,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 8,000 | |
| | G. | Asignación pareo de fondos federales | | 1,406,000 |
| | i. | Acto del Americano Mayor de Edad | 1,406,000 | |
| | H. | Donativos, subsidios y otras distribuciones | | 312,000 |
| | | **Total Oficina del Procurador de las Personas de Edad Avanzada** | | **2,689,000** |
| | | | | |
| 59. | **Defensoría de las Personas con Impedimentos** | | | |
| | A. | Nómina y costos relacionados | | 861,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | i. | Salarios | 514,000 | |
| 3 | | ii. | Sueldos para Puestos de Confianza | 171,000 | |
| 4 | | iii. | Aportación patronal al seguro médico | 34,000 | |
| 5 | | iv. | Otros beneficios del empleado | 60,000 | |
| 6 | | v. | Jubilación anticipada y programa de transición voluntaria | 82,000 | |
| 7 | | vi. | Horas extra | - | |
| 8 | | vii. | Bono de Navidad | - | |
| 9 | | viii. | Otros gastos de nómina | - | |
| 10 | B. | | Pagos al "Paygo" | | 473,000 |
| 11 | C. | | Facilidades y pagos por servicios públicos | | 80,000 |
| 12 | | i. | Pagos a AEP | 63,000 | |
| 13 | | ii. | Otras facilidades y pagos por servicios públicos | 17,000 | |
| 14 | D. | | Servicios comprados | | 43,000 |
| 15 | | i. | Pagos a PRIMAS | 13,000 | |
| 16 | | ii. | Arrendamientos (excluyendo AEP) | 4,000 | |
| 17 | | iii. | Otros servicios comprados | 25,000 | |
| 18 | | iv. | Reparaciones y mantenimientos | 1,000 | |
| 19 | E. | | Gastos de transportación | | 13,000 |
| 20 | F. | | Servicios profesionales | | 10,000 |
| 21 | | i. | Servicios profesionales de finanzas y contabilidad | 7,000 | |
| 22 | | ii. | Servicios profesionales laborales y de recursos humanos | 1,000 | |
| 23 | | iii. | Otros servicios profesionales | 2,000 | |
| 24 | G. | | Otros gastos de funcionamiento | | 3,000 |
| 25 | H. | | Inversión en mejoras permanentes | | 147,000 |
| 26 | | i. | Hardware / Software | 74,000 | |
| 27 | | ii. | Vehículos | 53,000 | |
| 28 | | iii. | Construcción / Infraestructura | 20,000 | |
| 29 | I. | | Materiales y suministros | | 8,000 |
| 30 | J. | | Compra de equipo | | 6,000 |
| 31 | K. | | Anuncios y pautas en medios | | 41,000 |
| 32 | | i. | Para la campaña educativa sobre la Carta de Derechos de las | | |
| 33 | | | Personas con Impedimentos, según la Ley 238-2004 | 41,000 | |
| 34 | | | **Total Defensoría de las Personas con Impedimentos** | | **1,685,000** |
| 35 | | | | | |
| 36 | **60.** | | **Oficina del Procurador del Paciente** | | |
| 37 | A. | | Nómina y costos relacionados | | 1,103,000 |
| 38 | | i. | Salarios | 591,000 | |

**FONDO GENERAL**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | ii. | Sueldos para Puestos de Confianza | 334,000 | |
| 3 | | iii. | Aportación patronal al seguro médico | 30,000 | |
| 4 | | iv. | Otros beneficios del empleado | 103,000 | |
| 5 | | v. | Jubilación anticipada y programa de transición voluntaria | 45,000 | |
| 6 | | vi. | Horas extra | - | |
| 7 | | vii. | Bono de Navidad | - | |
| 8 | | viii. | Otros gastos de nómina | - | |
| 9 | | B. | Pagos al "Paygo" | | 153,000 |
| 10 | | C. | Facilidades y pagos por servicios públicos | | 36,000 |
| 11 | | D. | Servicios comprados | | 183,000 |
| 12 | | i. | Arrendamientos (excluyendo AEP) | 171,000 | |
| 13 | | ii. | Reparaciones y mantenimientos | 2,000 | |
| 14 | | iii. | Otros servicios comprados | 3,000 | |
| 15 | | iv. | Pagos a PRIMAS | 7,000 | |
| 16 | | E. | Gastos de transportación | | 5,000 |
| 17 | | F. | Servicios profesionales | | 109,000 |
| 18 | | i. | Gastos legales | 53,000 | |
| 19 | | ii. | Servicios profesionales de finanzas y contabilidad | 8,000 | |
| 20 | | iii. | Servicios médicos | 47,000 | |
| 21 | | iv. | Servicios profesionales laborales y de recursos humanos | 1,000 | |
| 22 | | G. | Materiales y suministros | | 1,000 |
| 23 | | H. | Otros gastos de funcionamiento | | 57,000 |
| 24 | | I. | Inversión en mejoras permanentes | | 102,000 |
| 25 | | i. | Equipo | 102,000 | |
| 26 | | J. | Anuncios y pautas en medios | | 1,000 |
| 27 | | | **Total Oficina del Procurador del Paciente** | | **1,750,000** |
| 28 | | | **Subtotal de Procurador del Ciudadano** | | **10,600,000** |
| 29 | | | | | - |
| 30 | XXIII | **Universidades** | | | |
| 31 | | **61. Escuela de Artes Plásticas** | | | |
| 32 | | A. | Nómina y costos relacionados | | 1,676,000 |
| 33 | | i. | Salarios | 1,088,000 | |
| 34 | | ii. | Sueldos para Puestos de Confianza | 300,000 | |
| 35 | | iii. | Aportación patronal al seguro médico | 100,000 | |
| 36 | | iv. | Otros beneficios del empleado | 149,000 | |
| 37 | | v. | Jubilación anticipada y programa de transición voluntaria | 39,000 | |
| 38 | | vi. | Horas extra | - | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | vii. | Bono de Navidad | - | |
| 3 | | viii. | Otros gastos de nómina | - | |
| 4 | B. | | Pagos al "Paygo" | | 251,000 |
| 5 | C. | | Facilidades y pagos por servicios públicos | | 279,000 |
| 6 | | i. | Pagos a AEE | 41,000 | |
| 7 | | ii. | Pagos a AAA | 238,000 | |
| 8 | D. | | Servicios comprados | | 291,000 |
| 9 | | i. | Pagos a PRIMAS | 291,000 | |
| 10 | E. | | Otros gastos de funcionamiento | | 11,000 |
| 11 | | | **Total Escuela de Artes Plásticas** | | **2,508,000** |
| 12 | | | | | |
| 13 | **62.** | | **Corporación del Conservatorio de Música de Puerto Rico** | | |
| 14 | A. | | Nómina y costos relacionados | | 3,084,000 |
| 15 | | i. | Salarios | 2,302,000 | |
| 16 | | ii. | Sueldos para Puestos de Confianza | 200,000 | |
| 17 | | iii. | Aportación patronal al seguro médico | 210,000 | |
| 18 | | iv. | Otros beneficios del empleado | 372,000 | |
| 19 | | v. | Jubilación anticipada y programa de transición voluntaria | - | |
| 20 | | vi. | Horas extra | - | |
| 21 | | vii. | Bono de Navidad | - | |
| 22 | | viii. | Otros gastos de nómina | - | |
| 23 | B. | | Pagos al "Paygo" | | 285,000 |
| 24 | C. | | Facilidades y pagos por servicios públicos | | 614,000 |
| 25 | | i. | Pagos a AEE | 575,000 | |
| 26 | | ii. | Pagos a AAA | 39,000 | |
| 27 | D. | | Otros gastos de funcionamiento | | 773,000 |
| 28 | | i. | Para los gastos asociados al Proyecto de Música 100 x 35 | 194,000 | |
| 29 | | ii. | Otros gastos de funcionamiento | 579,000 | |
| 30 | | | **Total Corporación del Conservatorio de Música de Puerto Rico** | | **4,756,000** |
| 31 | | | **Subtotal de Universidades** | | **7,264,000** |
| 32 | | | | | - |
| 33 | **XXIV** | | **Agencias Independientes** | | |
| 34 | **63.** | | **Comisión Estatal de Elecciones** | | |
| 35 | A. | | Nómina y costos relacionados | | 14,143,000 |
| 36 | | i. | Salarios | 1,979,000 | |
| 37 | | ii. | Sueldos para Puestos de Confianza | 9,535,000 | |
| 38 | | iii. | Horas extra | - | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | iv. | Aportación patronal al seguro médico | 662,000 | |
| 3 | v. | Otros beneficios del empleado | 1,250,000 | |
| 4 | vi. | Jubilación anticipada y programa de transición voluntaria | 472,000 | |
| 5 | vii. | Otros gastos de nómina | 245,000 | |
| 6 | viii. | Bono de Navidad | - | |
| 7 | B. | Pagos al "Paygo" | | 4,008,000 |
| 8 | C. | Facilidades y pagos por servicios públicos | | 2,563,000 |
| 9 | i. | Pagos a AEE | 1,181,000 | |
| 10 | ii. | Pagos a AAA | 123,000 | |
| 11 | iii. | Pagos a AEP | 1,149,000 | |
| 12 | iv. | Otras facilidades y pagos por servicios públicos | 110,000 | |
| 13 | D. | Servicios comprados | | 1,752,000 |
| 14 | i. | Pagos a PRIMAS | 243,000 | |
| 15 | ii. | Arrendamientos (excluyendo AEP) | 367,000 | |
| 16 | iii. | Reparaciones y mantenimientos | 513,000 | |
| 17 | iv. | Otros servicios comprados | 629,000 | |
| 18 | E. | Gastos de transportación | | 159,000 |
| 19 | F. | Servicios profesionales | | 698,000 |
| 20 | i. | Gastos legales | 307,000 | |
| 21 | ii. | Servicios profesionales de finanzas y contabilidad | 9,000 | |
| 22 | iii. | Sistemas de información | 180,000 | |
| 23 | iv. | Otros servicios profesionales | 202,000 | |
| 24 | G. | Otros gastos de funcionamiento | | 2,761,000 |
| 25 | H. | Pagos de obligaciones vigentes y de años anteriores | | 773,000 |
| 26 | I. | Materiales y suministros | | 399,000 |
| 27 | J. | Compra de equipo | | 204,000 |
| 28 | K. | Asignaciones englobadas | | 9,000,000 |
| 29 | i. | Para gastos relacionados a la celebración de la Elecciones Generales | 9,000,000 | |
| 30 | L. | Anuncios y pautas en medios | | 21,000 |
| 31 | | **Total Comisión Estatal de Elecciones** | | **36,481,000** |
| 32 | | | | |
| 33 | **64.** | **Comisión de Derechos Civiles** | | |
| 34 | A. | Nómina y costos relacionados | | 402,000 |
| 35 | i. | Salarios | 343,000 | |
| 36 | ii. | Sueldos para Puestos de Confianza | - | |
| 37 | iii. | Aportación patronal al seguro médico | 15,000 | |
| 38 | iv. | Otros beneficios del empleado | 44,000 | |

**FONDO GENERAL**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 1 |  |  |  |  |  |
| 2 |  | v. | Otros gastos de nómina |  | - |
| 3 |  | vi. | Horas extra |  | - |
| 4 |  | vii. | Bono de Navidad |  | - |
| 5 |  | viii. | Jubilación anticipada y programa de transición voluntaria |  | - |
| 6 | B. |  | Pagos al "Paygo" |  | 72,000 |
| 7 | C. |  | Facilidades y pagos por servicios públicos |  | 5,000 |
| 8 | D. |  | Servicios comprados |  | 163,000 |
| 9 |  | i. | Arrendamientos (excluyendo AEP) | 135,000 |  |
| 10 |  | ii. | Reparaciones y mantenimientos | 3,000 |  |
| 11 |  | iii. | Otros servicios comprados | 19,000 |  |
| 12 |  | iv. | Pagos a PRIMAS | 6,000 |  |
| 13 | E. |  | Gastos de transportación |  | 12,000 |
| 14 | F. |  | Servicios profesionales |  | 70,000 |
| 15 | G. |  | Otros gastos de funcionamiento |  | 123,000 |
| 16 | H. |  | Materiales y suministros |  | 5,000 |
| 17 | I. |  | Compra de equipo |  | 7,000 |
| 18 |  |  | **Total Comisión de Derechos Civiles** |  | **859,000** |
| 19 |  |  |  |  |  |
| 20 | **65.** |  | **Guardia Nacional de Puerto Rico** |  |  |
| 21 | A. |  | Nómina y costos relacionados |  | 4,077,000 |
| 22 |  | i. | Salarios | 3,043,000 |  |
| 23 |  | ii. | Sueldos para Puestos de Confianza | 130,000 |  |
| 24 |  | iii. | Aportación patronal al seguro médico | 204,000 |  |
| 25 |  | iv. | Otros beneficios del empleado | 641,000 |  |
| 26 |  | v. | Jubilación anticipada y programa de transición voluntaria | 59,000 |  |
| 27 |  | vi. | Horas extra | - |  |
| 28 |  | vii. | Bono de Navidad | - |  |
| 29 |  | viii. | Otros gastos de nómina | - |  |
| 30 | B. |  | Pagos al "Paygo" |  | 7,676,000 |
| 31 | C. |  | Facilidades y pagos por servicios públicos |  | 605,000 |
| 32 |  | i. | Pagos a AEE | 140,000 |  |
| 33 |  | ii. | Pagos a AAA | 425,000 |  |
| 34 |  | iii. | Otras facilidades y pagos por servicios públicos | 40,000 |  |
| 35 | D. |  | Servicios comprados |  | 925,000 |
| 36 |  | i. | Pagos a PRIMAS | 790,000 |  |
| 37 |  | ii. | Arrendamientos (excluyendo AEP) | 28,000 |  |
| 38 |  | iii. | Otros servicios comprados | 107,000 |  |

**FONDO GENERAL**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | E. | | Gastos de transportación | | 14,000 |
| 3 | F. | | Otros gastos de funcionamiento | | 155,000 |
| 4 | G. | | Materiales y suministros | | 38,000 |
| 5 | H. | | Asignación pareo de fondos federales | | 3,779,000 |
| 6 | | | **Total Guardia Nacional de Puerto Rico** | | **17,269,000** |
| 7 | | | | | |
| 8 | **66.** | **Oficina del Procurador del Ciudadano** | | | |
| 9 | A. | | Nómina y costos relacionados | | 2,171,000 |
| 10 | | i. | Salarios | 1,571,000 | |
| 11 | | ii. | Sueldos para Puestos de Confianza | 332,000 | |
| 12 | | iii. | Aportación patronal al seguro médico | 73,000 | |
| 13 | | iv. | Otros beneficios del empleado | 185,000 | |
| 14 | | v. | Jubilación anticipada y programa de transición voluntaria | 10,000 | |
| 15 | | vi. | Horas extra | - | |
| 16 | | vii. | Bono de Navidad | - | |
| 17 | | viii. | Otros gastos de nómina | - | |
| 18 | B. | | Pagos al "Paygo" | | 503,000 |
| 19 | C. | | Facilidades y pagos por servicios públicos | | 118,000 |
| 20 | | i. | Pagos a AEE | 5,000 | |
| 21 | | ii. | Pagos a AAA | 1,000 | |
| 22 | | iii. | Pagos a AEP | 47,000 | |
| 23 | | iv. | Otras facilidades y pagos por servicios públicos | 65,000 | |
| 24 | D. | | Servicios comprados | | 170,000 |
| 25 | | i. | Pagos a PRIMAS | 10,000 | |
| 26 | | ii. | Arrendamientos (excluyendo AEP) | 146,000 | |
| 27 | | iii. | Otros servicios comprados | 14,000 | |
| 28 | E. | | Gastos de transportación | | 5,000 |
| 29 | F. | | Servicios profesionales | | 63,000 |
| 30 | | i. | Gastos legales | 33,000 | |
| 31 | | ii. | Sistemas de información | 30,000 | |
| 32 | G. | | Otros gastos de funcionamiento | | 52,000 |
| 33 | H. | | Compra de equipo | | 40,000 |
| 34 | I. | | Materiales y suministros | | 10,000 |
| 35 | | | **Total Oficina del Procurador del Ciudadano** | | **3,132,000** |
| 36 | | | | | |
| 37 | **67.** | **Comisión de Desarrollo Cooperativo de Puerto Rico** | | | |
| 38 | A. | | Nómina y costos relacionados | | 1,273,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| | i. | Salarios | 518,000 | |
| | ii. | Sueldos para Puestos de Confianza | 529,000 | |
| | iii. | Aportación patronal al seguro médico | 44,000 | |
| | iv. | Otros beneficios del empleado | 155,000 | |
| | v. | Jubilación anticipada y programa de transición voluntaria | 22,000 | |
| | vi. | Horas extra | - | |
| | vii. | Bono de Navidad | - | |
| | viii. | Otros gastos de nómina | 5,000 | |
| B. | | Facilidades y pagos por servicios públicos | | 58,000 |
| | i. | Pagos a AEP | 42,000 | |
| | ii. | Otras facilidades y pagos por servicios públicos | 16,000 | |
| C. | | Servicios comprados | | 183,000 |
| | i. | Pagos a PRIMAS | 12,000 | |
| | ii. | Arrendamientos (excluyendo AEP) | 155,000 | |
| | iii. | Reparaciones y mantenimientos | 10,000 | |
| | iv. | Otros servicios comprados | 6,000 | |
| D. | | Gastos de transportación | | 28,000 |
| E. | | Servicios profesionales | | 36,000 |
| | i. | Gastos legales | 30,000 | |
| | ii. | Otros servicios profesionales | 6,000 | |
| F. | | Otros gastos de funcionamiento | | 16,000 |
| G. | | Materiales y suministros | | 8,000 |
| H. | | Compra de equipo | | 15,000 |
| I. | | Pagos de obligaciones vigentes y de años anteriores | | 30,000 |
| J. | | Anuncios y pautas en medios | | 2,000 |
| | | **Total Comisión de Desarrollo Cooperativo de Puerto Rico** | | **1,649,000** |
| | | | | |
| **68.** | | **Departamento de Asuntos del Consumidor** | | |
| A. | | Nómina y costos relacionados | | 5,315,000 |
| | i. | Salarios | 3,682,000 | |
| | ii. | Sueldos para Puestos de Confianza | 489,000 | |
| | iii. | Aportación patronal al seguro médico | 196,000 | |
| | iv. | Otros beneficios del empleado | 432,000 | |
| | v. | Jubilación anticipada y programa de transición voluntaria | 516,000 | |
| | vi. | Horas extra | - | |
| | vii. | Bono de Navidad | - | |
| | viii. | Otros gastos de nómina | - | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | B. | Pagos al "Paygo" | | | 5,455,000 |
| 3 | C. | Facilidades y pagos por servicios públicos | | | 756,000 |
| 4 | i. | Pagos a AEE | | 46,000 | |
| 5 | ii. | Pagos a AAA | | 2,000 | |
| 6 | iii. | Pagos a AEP | | 708,000 | |
| 7 | | **Total Departamento de Asuntos del Consumidor** | | | **11,526,000** |
| 8 | | | | | |
| 9 | **69.** | **Departamento de Recreación y Deportes** | | | |
| 10 | A. | Nómina y costos relacionados | | | 12,118,000 |
| 11 | i. | Salarios | | 9,510,000 | |
| 12 | ii. | Sueldos para Puestos de Confianza | | 1,208,000 | |
| 13 | iii. | Aportación patronal al seguro médico | | 446,000 | |
| 14 | iv. | Otros beneficios del empleado | | 872,000 | |
| 15 | v. | Jubilación anticipada y programa de transición voluntaria | | - | |
| 16 | vi. | Horas extra | | - | |
| 17 | vii. | Bono de Navidad | | - | |
| 18 | viii. | Otros gastos de nómina | | 82,000 | |
| 19 | B. | Pagos al "Paygo" | | | 9,894,000 |
| 20 | C. | Facilidades y pagos por servicios públicos | | | 8,988,000 |
| 21 | i. | Pagos a AEE | | 2,155,000 | |
| 22 | ii. | Pagos a AAA | | 6,642,000 | |
| 23 | iii. | Otras facilidades y pagos por servicios públicos | | 191,000 | |
| 24 | D. | Servicios comprados | | | 2,368,000 |
| 25 | i. | Pagos a PRIMAS | | 1,553,000 | |
| 26 | ii. | Otros servicios comprados | | 519,000 | |
| 27 | iii. | Arrendamientos (excluyendo AEP) | | 136,000 | |
| 28 | iv. | Reparaciones y mantenimientos | | 160,000 | |
| 29 | E. | Gastos de transportación | | | 246,000 |
| 30 | F. | Servicios profesionales | | | 225,000 |
| 31 | i. | Gastos legales | | 20,000 | |
| 32 | ii. | Para gastos relacionados al entrenamiento de atletas, Ley | | | |
| 33 | | 119-2001 conocida como Ley del Fondo y la Junta para el Desarrollo | | | |
| 34 | | del Atleta Puertorriqueño de Alto Rendimiento a Tiempo Completo | | 205,000 | |
| 35 | G. | Otros gastos de funcionamiento | | | 283,000 |
| 36 | i. | Para gastos relacionados al entrenamiento de atletas, Ley | | | |
| 37 | | 119-2001 conocida como Ley del Fondo y la Junta para el Desarrollo | | | |
| 38 | | del Atleta Puertorriqueño de Alto Rendimiento a Tiempo Completo | | 5,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| ii. | | Otros gastos de funcionamiento | 278,000 | |
| H. | | Materiales y suministros | | 739,000 |
| i. | | Para gastos relacionados al entrenamiento de atletas, Ley | | |
| | | 119-2001 conocida como Ley del Fondo y la Junta para el Desarrollo | | |
| | | del Atleta Puertorriqueño de Alto Rendimiento a Tiempo Completo | 4,000 | |
| ii. | | Otros materiales y suministros | 735,000 | |
| I. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 26,000 |
| J. | | Compra de equipo | | 100,000 |
| K. | | Aportaciones a entidades no gubernamentales | | 199,000 |
| i. | | Para gastos relacionados al entrenamiento de atletas, Ley | | |
| | | 119-2001 conocida como Ley del Fondo y la Junta para el Desarrollo | | |
| | | del Atleta Puertorriqueño de Alto Rendimiento a Tiempo Completo | 199,000 | |
| | | **Total Departamento de Recreación y Deportes** | | **35,186,000** |
| | | | | |
| **70.** | **Panel Sobre el Fiscal Especial Independiente** | | | |
| A. | | Nómina y costos relacionados | | 1,233,000 |
| i. | | Salarios | 1,050,000 | |
| ii. | | Sueldos para Puestos de Confianza | - | |
| iii. | | Aportación patronal al seguro médico | 58,000 | |
| iv. | | Otros beneficios del empleado | 120,000 | |
| v. | | Jubilación anticipada y programa de transición voluntaria | 5,000 | |
| vi. | | Horas extra | - | |
| vii. | | Bono de Navidad | - | |
| viii. | | Otros gastos de nómina | - | |
| B. | | Pagos al "Paygo" | | 10,000 |
| C. | | Facilidades y pagos por servicios públicos | | 20,000 |
| i. | | Otras facilidades y pagos por servicios públicos | 20,000 | |
| D. | | Servicios comprados | | 287,000 |
| i. | | Pagos a PRIMAS | 11,000 | |
| ii. | | Arrendamientos (excluyendo AEP) | 248,000 | |
| iii. | | Reparaciones y mantenimientos | 4,000 | |
| iv. | | Otros servicios comprados | 24,000 | |
| E. | | Gastos de transportación | | 100,000 |
| F. | | Servicios profesionales | | 1,363,000 |
| i. | | Gastos legales | 1,351,000 | |
| ii. | | Servicios profesionales de finanzas y contabilidad | 12,000 | |
| G. | | Otros gastos de funcionamiento | | 32,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | H. | Materiales y suministros | | | 11,000 |
| 3 | I. | Compra de equipo | | | 32,000 |
| 4 | | **Total Panel Sobre el Fiscal Especial Independiente** | | | **3,088,000** |
| 5 | | | | | |
| 6 | **71.** | **Autoridad de Ponce (Autoridad del Puerto de las Américas)** | | | |
| 7 | A. | Nómina y costos relacionados | | | 47,000 |
| 8 | i. | Salarios | | - | |
| 9 | ii. | Sueldos para Puestos de Confianza | | 36,000 | |
| 10 | iii. | Aportación patronal al seguro médico | | 4,000 | |
| 11 | iv. | Otros beneficios del empleado | | 6,000 | |
| 12 | v. | Horas extra | | - | |
| 13 | vi. | Bono de Navidad | | - | |
| 14 | vii. | Jubilación anticipada y programa de transición voluntaria | | - | |
| 15 | viii. | Otros gastos de nómina | | 1,000 | |
| 16 | B. | Pagos al "Paygo" | | | 1,369,000 |
| 17 | C. | Servicios comprados | | | 2,000 |
| 18 | i. | Reparaciones y mantenimientos | | 2,000 | |
| 19 | D. | Servicios profesionales | | | 115,000 |
| 20 | i. | Gastos legales | | 50,000 | |
| 21 | ii. | Servicios profesionales de finanzas y contabilidad | | 10,000 | |
| 22 | iii. | Otros servicios profesionales | | 55,000 | |
| 23 | E. | Otros gastos de funcionamiento | | | 5,000 |
| 24 | F. | Facilidades y pagos por servicios públicos | | | 2,000 |
| 25 | G. | Gastos de transportación | | | 11,000 |
| 26 | H. | Materiales y suministros | | | 6,000 |
| 27 | | **Total Autoridad de Ponce (Autoridad del Puerto de las Américas)** | | | **1,557,000** |
| 28 | | | | | |
| 29 | **72.** | **Oficina del Inspector General del Gobierno de Puerto Rico** | | | |
| 30 | A. | Nómina y costos relacionados | | | 4,569,000 |
| 31 | i. | Salarios | | 3,599,000 | |
| 32 | ii. | Sueldos para Puestos de Confianza | | 196,000 | |
| 33 | iii. | Aportación patronal al seguro médico | | 128,000 | |
| 34 | iv. | Otros beneficios del empleado | | 152,000 | |
| 35 | v. | Jubilación anticipada y programa de transición voluntaria | | 440,000 | |
| 36 | vi. | Horas extra | | - | |
| 37 | vii. | Bono de Navidad | | - | |
| 38 | viii. | Otros gastos de nómina | | 54,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---:|
| 1 | | | | |
| 2 | B. | Pagos al "Paygo" | | 616,000 |
| 3 | C. | Facilidades y pagos por servicios públicos | | 39,000 |
| 4 | i. | Otras facilidades y pagos por servicios públicos | 39,000 | |
| 5 | D. | Servicios comprados | | 588,000 |
| 6 | i. | Arrendamientos (excluyendo AEP) | 356,000 | |
| 7 | ii. | Reparaciones y mantenimientos | 21,000 | |
| 8 | iii. | Otros servicios comprados | 211,000 | |
| 9 | E. | Gastos de transportación | | 241,000 |
| 10 | F. | Servicios profesionales | | 905,000 |
| 11 | i. | Gastos legales | 388,000 | |
| 12 | ii. | Servicios profesionales de finanzas y contabilidad | 100,000 | |
| 13 | iii. | Sistemas de información | 30,000 | |
| 14 | iv. | Otros servicios profesionales | 387,000 | |
| 15 | G. | Otros gastos de funcionamiento | | 25,000 |
| 16 | H. | Materiales y suministros | | 166,000 |
| 17 | I. | Anuncios y pautas en medios | | 12,000 |
| 18 | J. | Compra de equipo | | 331,000 |
| 19 | | **Total Oficina del Inspector General del Gobierno de Puerto Rico** | | **7,492,000** |
| 20 | | | | |
| 21 | **73.** | **Oficina del Contralor Electoral** | | |
| 22 | A. | Nómina y costos relacionados | | 2,288,000 |
| 23 | i. | Salarios | 69,000 | |
| 24 | ii. | Sueldos para Puestos de Confianza | 1,963,000 | |
| 25 | iii. | Aportación patronal al seguro médico | 61,000 | |
| 26 | iv. | Otros beneficios del empleado | 190,000 | |
| 27 | v. | Jubilación anticipada y programa de transición voluntaria | - | |
| 28 | vi. | Otros gastos de nómina | 5,000 | |
| 29 | vii. | Horas extra | - | |
| 30 | viii. | Bono de Navidad | - | |
| 31 | B. | Pagos al "Paygo" | | 38,000 |
| 32 | C. | Facilidades y pagos por servicios públicos | | 93,000 |
| 33 | i. | Pagos a AEE | 62,000 | |
| 34 | ii. | Otras facilidades y pagos por servicios públicos | 31,000 | |
| 35 | D. | Servicios comprados | | 94,000 |
| 36 | i. | Pagos a PRIMAS | 8,000 | |
| 37 | ii. | Arrendamientos (excluyendo AEP) | 76,000 | |
| 38 | iii. | Otros servicios comprados | 10,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| E. | | Gastos de transportación | | | 2,000 |
| F. | | Otros gastos de funcionamiento | | | 5,000 |
| G. | | Materiales y suministros | | | 2,000 |
| **Total Oficina del Contralor Electoral** | | | | | **2,522,000** |
| | | | | | |
| **74.** | **Instituto de Estadísticas de Puerto Rico** | | | | |
| A. | | Nómina y costos relacionados | | | 580,000 |
| | i. | Salarios | | 273,000 | |
| | ii. | Sueldos para Puestos de Confianza | | 224,000 | |
| | iii. | Aportación patronal al seguro médico | | 16,000 | |
| | iv. | Otros beneficios del empleado | | 44,000 | |
| | v. | Jubilación anticipada y programa de transición voluntaria | | - | |
| | vi. | Otros gastos de nómina | | 23,000 | |
| | vii. | Horas extra | | - | |
| | viii. | Bono de Navidad | | - | |
| B. | | Facilidades y pagos por servicios públicos | | | 29,000 |
| | i. | Pagos a AEE | | 17,000 | |
| | ii. | Otras facilidades y pagos por servicios públicos | | 12,000 | |
| C. | | Servicios comprados | | | 302,000 |
| | i. | Pagos a PRIMAS | | 12,000 | |
| | ii. | Arrendamientos (excluyendo AEP) | | 128,000 | |
| | iii. | Reparaciones y mantenimientos | | 28,000 | |
| | iv. | Otros servicios comprados | | 134,000 | |
| D. | | Gastos de transportación | | | 16,000 |
| E. | | Servicios profesionales | | | 379,000 |
| | i. | Gastos legales | | 30,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | | 349,000 | |
| F. | | Otros gastos de funcionamiento | | | 236,000 |
| G. | | Materiales y suministros | | | 18,000 |
| H. | | Anuncios y pautas en medios | | | 5,000 |
| I. | | Donativos, subsidios y otras distribuciones | | | 64,000 |
| J. | | Compra de equipo | | | 75,000 |
| **Total Instituto de Estadísticas de Puerto Rico** | | | | | **1,704,000** |
| | | | | | |
| **75.** | **Autoridad del Puerto de Ponce** | | | | |
| A. | | Nómina y costos relacionados | | | 136,000 |
| | i. | Salarios | | - | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | ii. | Sueldos para Puestos de Confianza | 114,000 | |
| 3 | iii. | Aportación patronal al seguro médico | 3,000 | |
| 4 | iv. | Otros beneficios del empleado | 17,000 | |
| 5 | v. | Horas extra | - | |
| 6 | vi. | Bono de Navidad | - | |
| 7 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 8 | viii. | Otros gastos de nómina | 2,000 | |
| 9 | B. | Facilidades y pagos por servicios públicos | | 550,000 |
| 10 | i. | Pagos a AEE | 542,000 | |
| 11 | ii. | Otras facilidades y pagos por servicios públicos | 8,000 | |
| 12 | C. | Servicios comprados | | 12,000 |
| 13 | i. | Arrendamientos (excluyendo AEP) | 6,000 | |
| 14 | ii. | Otros servicios comprados | 4,000 | |
| 15 | iii. | Reparaciones y mantenimientos | 2,000 | |
| 16 | D. | Servicios profesionales | | 120,000 |
| 17 | i. | Gastos legales | 30,000 | |
| 18 | ii. | Servicios profesionales de finanzas y contabilidad | 10,000 | |
| 19 | iii. | Otros servicios profesionales | 80,000 | |
| 20 | E. | Otros gastos de funcionamiento | | 86,000 |
| 21 | F. | Materiales y suministros | | 10,000 |
| 22 | G. | Anuncios y pautas en medios | | 15,000 |
| 23 | H. | Gastos de transportación | | 12,000 |
| 24 | I. | Compra de equipo | | 10,000 |
| 25 | | **Total Autoridad del Puerto de Ponce** | | **951,000** |
| 26 | | | | |
| 27 | 76. | **Compañía para el Desarrollo Integral de la Península de Cantera** | | |
| 28 | A. | Nómina y costos relacionados | | 447,000 |
| 29 | i. | Salarios | 384,000 | |
| 30 | ii. | Sueldos para Puestos de Confianza | - | |
| 31 | iii. | Aportación patronal al seguro médico | 22,000 | |
| 32 | iv. | Otros beneficios del empleado | 39,000 | |
| 33 | v. | Otros gastos de nómina | 2,000 | |
| 34 | vi. | Horas extra | - | |
| 35 | vii. | Bono de Navidad | - | |
| 36 | viii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 37 | B. | Facilidades y pagos por servicios públicos | | 29,000 |
| 38 | i. | Pagos a AEE | 22,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| | ii. | Pagos a AAA | 7,000 | |
| | C. | Servicios profesionales | | 12,000 |
| | D. | Otros gastos de funcionamiento | | 10,000 |
| | E. | Compra de equipo | | 2,000 |
| | F. | Arrendamientos (excluyendo AEP) | | 77,000 |
| | | **Total Compañía para el Desarrollo Integral de la Península de Cantera** | | **577,000** |
| | | | | |
| **77.** | | **Corporación del Proyecto ENLACE del Caño Martín Peña** | | |
| | A. | Nómina y costos relacionados | | 1,238,000 |
| | i. | Salarios | - | |
| | ii. | Sueldos para Puestos de Confianza | 1,066,000 | |
| | iii. | Aportación patronal al seguro médico | 44,000 | |
| | iv. | Otros beneficios del empleado | 128,000 | |
| | v. | Horas extra | - | |
| | vi. | Bono de Navidad | - | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | - | |
| | B. | Facilidades y pagos por servicios públicos | | 55,000 |
| | i. | Pagos a AEE | 20,000 | |
| | ii. | Pagos a AAA | 21,000 | |
| | iii. | Otras facilidades y pagos por servicios públicos | 14,000 | |
| | C. | Servicios comprados | | 166,000 |
| | i. | Arrendamientos (excluyendo AEP) | 14,000 | |
| | ii. | Reparaciones y mantenimientos | 33,000 | |
| | iii. | Otros servicios comprados | 60,000 | |
| | iv. | Pagos a PRIMAS | 59,000 | |
| | D. | Gastos de transportación | | 13,000 |
| | E. | Servicios profesionales | | 137,000 |
| | i. | Gastos legales | 26,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 32,000 | |
| | iii. | Sistemas de información | 11,000 | |
| | iv. | Otros servicios profesionales | 62,000 | |
| | v. | Servicios profesionales de ingeniería y arquitectura | 6,000 | |
| | F. | Otros gastos de funcionamiento | | 456,000 |
| | G. | Inversión en mejoras permanentes | | 6,607,000 |
| | i. | Construcción / Infraestructura | 6,607,000 | |
| | H. | Materiales y suministros | | 7,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---:|
| I. | | Anuncios y pautas en medios | | 2,000 |
| J. | | Compra de equipo | | 1,241,000 |
| K. | | Asignación pareo de fondos federales | | 4,621,000 |
| **Total Corporación del Proyecto ENLACE del Caño Martín Peña** | | | | **14,543,000** |
| | | | | |
| **78.** | **Servicios de Innovación y Tecnología de Puerto Rico** | | | |
| A. | | Nómina y costos relacionados | | 3,353,000 |
| | i. | Salarios | 3,258,000 | |
| | ii. | Sueldos para Puestos de Confianza | - | |
| | iii. | Aportación patronal al seguro médico | 25,000 | |
| | iv. | Otros beneficios del empleado | 70,000 | |
| | v. | Jubilación anticipada y programa de transición voluntaria | - | |
| | vi. | Horas extra | - | |
| | vii. | Bono de Navidad | - | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Pagos al "Paygo" | | - |
| C. | | Facilidades y pagos por servicios públicos | | 1,621,000 |
| D. | | Servicios comprados | | 800,000 |
| | i. | Pagos a PRIMAS | 27,000 | |
| | ii. | Arrendamientos (excluyendo AEP) | 356,000 | |
| | iii. | Otros servicios comprados | 387,000 | |
| | iv. | Reparaciones y mantenimientos | 30,000 | |
| E. | | Servicios profesionales | | 3,360,000 |
| | i. | Sistemas de información | 3,360,000 | |
| F. | | Otros gastos de funcionamiento | | 30,009,000 |
| | i. | Para la adquisición de licencias tecnológicas centralizada para entidades gubernamentales | 29,474,000 | |
| | ii. | Otros gastos de funcionamiento | 535,000 | |
| G. | | Compra de equipo | | 344,000 |
| H. | | Inversión en mejoras permanentes | | 30,000,000 |
| | i. | Para la estrategia y operaciones centralizadas de ciberseguridad | 15,000,000 | |
| | ii. | Para la estrategia y operaciones centralizadas del centro de datos, cloud y nuevos equipos | 10,000,000 | |
| | iii. | Para la implementación de servicios centralizados de telecomunicaciones, según la Ley 80-2017 | 5,000,000 | |
| I. | | Materiales y suministros | | 213,000 |
| **Total Servicios de Innovación y Tecnología de Puerto Rico** | | | | **69,700,000** |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | **79.** | **Comisión de Juegos de PR** | | |
| 4 | | A. | Nómina y costos relacionados | | 1,070,000 |
| 5 | | i. | Salarios | 720,000 | |
| 6 | | ii. | Sueldos para Puestos de Confianza | 149,000 | |
| 7 | | iii. | Aportación patronal al seguro médico | 23,000 | |
| 8 | | iv. | Otros beneficios del empleado | 133,000 | |
| 9 | | v. | Jubilación anticipada y programa de transición voluntaria | 45,000 | |
| 10 | | vi. | Horas extra | - | |
| 11 | | vii. | Bono de Navidad | - | |
| 12 | | viii. | Otros gastos de nómina | - | |
| 13 | | B. | Pagos al "Paygo" | | 887,000 |
| 14 | | C. | Facilidades y pagos por servicios públicos | | 55,000 |
| 15 | | i. | Pagos a AAA | 9,000 | |
| 16 | | ii. | Pagos a AEE | 30,000 | |
| 17 | | iii. | Otras facilidades y pagos por servicios públicos | 16,000 | |
| 18 | | D. | Servicios comprados | | 42,000 |
| 19 | | i. | Arrendamientos (excluyendo AEP) | 15,000 | |
| 20 | | ii. | Reparaciones y mantenimientos | 9,000 | |
| 21 | | iii. | Pagos a PRIMAS | 12,000 | |
| 22 | | iv. | Otros servicios comprados | 6,000 | |
| 23 | | E. | Servicios profesionales | | 73,000 |
| 24 | | i. | Otros servicios profesionales | 73,000 | |
| 25 | | F. | Otros gastos de funcionamiento | | 27,000 |
| 26 | | G. | Materiales y suministros | | 28,000 |
| 27 | | H. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 53,000 |
| 28 | | I. | Gastos de transportación | | 5,000 |
| 29 | | | **Total Comisión de Juegos de PR** | | **2,240,000** |
| 30 | | | | | |
| 31 | | **80.** | **Junta de Retiro del Gobierno de Puerto Rico** | | |
| 32 | | A. | Pagos al "Paygo" | | 8,624,000 |
| 33 | | | **Total Junta de Retiro del Gobierno de Puerto Rico** | | **8,624,000** |
| 34 | | **Subtotal de Agencias Independientes** | | | **219,100,000** |
| 35 | | | | | - |
| 36 | **XXV** | **Agencias por cerrar conforme al plan de reorganización del gobierno** | | | |
| 37 | | **81.** | **Autoridad de Conservación y Desarrollo de Culebra** | | |
| 38 | | A. | Nómina y costos relacionados | | 145,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | i. | Salarios | 116,000 | |
| 3 | | ii. | Sueldos para Puestos de Confianza | - | |
| 4 | | iii. | Aportación patronal al seguro médico | 4,000 | |
| 5 | | iv. | Otros beneficios del empleado | 14,000 | |
| 6 | | v. | Jubilación anticipada y programa de transición voluntaria | 11,000 | |
| 7 | | vi. | Horas extra | - | |
| 8 | | vii. | Bono de Navidad | - | |
| 9 | | viii. | Otros gastos de nómina | - | |
| 10 | B. | | Pagos al "Paygo" | | 19,000 |
| 11 | C. | | Facilidades y pagos por servicios públicos | | 46,000 |
| 12 | | i. | Pagos a AEE | 12,000 | |
| 13 | | ii. | Pagos a AAA | 24,000 | |
| 14 | | iii. | Otras facilidades y pagos por servicios públicos | 10,000 | |
| 15 | D. | | Servicios comprados | | 6,000 |
| 16 | | i. | Reparaciones y mantenimientos | 4,000 | |
| 17 | | ii. | Otros servicios comprados | 2,000 | |
| 18 | E. | | Gastos de transportación | | 3,000 |
| 19 | F. | | Servicios profesionales | | 5,000 |
| 20 | | i. | Gastos legales | 5,000 | |
| 21 | G. | | Otros gastos de funcionamiento | | 23,000 |
| 22 | H. | | Compra de equipo | | 10,000 |
| 23 | I. | | Materiales y suministros | | 3,000 |
| 24 | | | **Total Autoridad de Conservación y Desarrollo de Culebra** | | **260,000** |
| 25 | | | **Subtotal de Agencias por cerrar conforme al plan de reorganización del gobierno** | | **260,000** |
| 26 | | | | | - |
| 27 | XXVI | **Comisión de Servicios Públicos** | | | |
| 28 | | **82.** | **Junta Reglamentadora de Servicio Público** | | |
| 29 | | A. | Nómina y costos relacionados | | 3,156,000 |
| 30 | | i. | Salarios | 1,902,000 | |
| 31 | | ii. | Sueldos para Puestos de Confianza | 620,000 | |
| 32 | | iii. | Aportación patronal al seguro médico | 108,000 | |
| 33 | | iv. | Otros beneficios del empleado | 300,000 | |
| 34 | | v. | Jubilación anticipada y programa de transición voluntaria | 226,000 | |
| 35 | | vi. | Horas extra | - | |
| 36 | | vii. | Bono de Navidad | - | |
| 37 | | viii. | Otros gastos de nómina | - | |
| 38 | B. | | Pagos al "Paygo" | | 5,117,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | C. | Facilidades y pagos por servicios públicos | | 10,000 |
| 3 | | D. | Servicios comprados | | 142,000 |
| 4 | | i. | Arrendamientos (excluyendo AEP) | 10,000 | |
| 5 | | ii. | Reparaciones y mantenimientos | 40,000 | |
| 6 | | iii. | Otros servicios comprados | 92,000 | |
| 7 | | E. | Otros gastos de funcionamiento | | 114,000 |
| 8 | | F. | Materiales y suministros | | 16,000 |
| 9 | | | **Total Junta Reglamentadora de Servicio Público** | | **8,555,000** |
| 10 | | **Subtotal de Comisión de Servicios Públicos** | | | **8,555,000** |
| 11 | | | | | - |
| 12 | **XXVII** | **Otros** | | | |
| 13 | | **83.** | **Junta de Supervisión y Administración Financiera** | | |
| 14 | | A. | Para los gastos de la JSAF | | 57,625,000 |
| 15 | | | **Total Junta de Supervisión y Administración Financiera** | | **57,625,000** |
| 16 | | **Subtotal Otros** | | | **57,625,000** |
| 17 | | | | | - |
| 18 | | **TOTAL FONDO GENERAL** | | | **10,045,190,000** |

**Sección 2.-** El Departamento de Hacienda ("Hacienda") le remitirá a: la Rama Legislativa y a sus componentes, la Rama Judicial, la Universidad de Puerto Rico ("UPR") y las entidades sin fines de lucro que reciben fondos del Fondo General, mensualmente y por adelantado, las asignaciones presupuestarias correspondientes a una duodécima parte de la asignación presupuestaria aquí dispuesta para tales entidades.  La asignación de una duodécima (1/12) parte de la asignación mensual a cada entidad (con excepción de la Rama Judicial) estará sujeta a una retención de dos y medio por ciento (2.5%) durante los primeros tres trimestres del AF2020 según dispuesto en la siguiente Sección durante los primeros tres trimestres del AF2021.

**Sección 3.-** El Director de la Oficina de Gerencia y Presupuesto ("OGP") podrá autorizar obligaciones y desembolsos de hasta noventa y siete y medio por ciento (97.5%) de la distribución del presupuesto para cada asignación durante los primeros tres trimestres del AF2021. El Director de la OGP retendrá el restante dos y medio por ciento (2.5%) de cada asignación hasta que concluya el tercer trimestre del AF2021.  El porcentaje retenido de cada asignación solamente se obligará y desembolsará durante el cuarto trimestre del AF2021 si (1) los primeros 8 meses de los ingresos reales del Fondo General reportados a la Junta de Supervisión alcanzan las proyecciones de ingresos del Gobierno en el Plan Fiscal 2020 para dicho periodo y (2) la obligación y el desembolso es aprobado por la Junta de Supervisión, luego de lo cual el Director de la OGP deberá autorizar su liberación.  Si los ingresos reales del Fondo General de los primeros 8 meses del AF21 no alcanzasen las proyecciones de ingresos para dicho periodo, el total del porcentaje retenido de cada asignación que podría ser obligada y desembolsada se reducirá de forma proporcional conforme a la diferencia negativa entre los ingresos del Fondo General proyectados y los reales. No obstante, las asignaciones para PayGo, pagos por Decretos Judiciales por Consentimiento, asignaciones a la ACT, fondos de incentivos económicos y distribuciones, distribuciones del ron y cigarrillos, asignaciones del IVU a Fondo de Administración Municipal, y las agencias que forman el grupo del Departamento de Seguridad Pública y el grupo de Salud, según definidos en el Plan Fiscal 2020, no estarán sujetas a este requisito de retención de dos y medio por ciento (2.5%).

**Sección 4.-** No obstante cualquier disposición contraria contenida en esta Resolución Conjunta, las asignaciones enumeradas en el Fondo General en el Presupuesto del AF2021 bajo (1) Asignación del IVU al Fondo de Administración Municipal (excluyendo la porción de la deuda); y (2) El flujo de la porción de la contribución sobre ingresos a las corporaciones y la retención a los no residentes del Fondo Especial de Desarrollo Económico, y, (3) distribuciones de ron y cigarrillos, dependen completamente del nivel de ingresos recaudados de los mismos y, como tal, los desembolsos de esas asignaciones serán graduales y estarán sujetos a los recaudos reales. No se podrá realizar ningún gasto, compromiso u obligación de dichos fondos hasta el momento en que los ingresos sean recaudados y recibidos.

**Sección 5.-** Para propósitos de determinar el cumplimiento con la limitación de cincuenta por ciento (50%) sobre gastos y obligaciones en año electoral establecido en el Artículo 8 de la Ley Núm. 147 de 18 de junio de 1980, según enmendada, conocida como "Ley Orgánica de la Oficina de Gerencia y Presupuesto", cualquier obligación o gasto de una asignación realmente recibida para mejoras capitales, asignaciones para la Autoridad de Carreteras y Transportación, fondos de incentivos económicos y distribuciones, distribuciones del ron y cigarrillos, asignaciones del IVU al Fondo de Administración Municipal, la Reserva de Emergencia, reserva de inversiones para el

sistema de salud, las inversiones en Infraestructura de Banda ancha y el Fondo de Educación Técnica y Empresarial del Siglo 21, fondos para honorarios por servicios profesionales por el Titulo III bajo la custodia de la Autoridad de Asesoría Financiera y Agencia Fiscal (AAFAF) y el Departamento de Hacienda, o el fondo de incentivos económicos bajo las cuentas bajo la custodia de la OGP y el Departamento del Hacienda o si está sujeto al cumplimiento de alguna meta (milestone), no se contará para determinar el cumplimiento de dicha limitación del cincuenta por ciento (50%). En otras palabras, la limitación de gastos u obligaciones del cincuenta por ciento (50%) solo se medirá en las asignaciones sin restricciones para la entidad según establecido en esta Resolución Conjunta. Disponiéndose además que, como resultado de un desembolso de una asignación sujeta al cumplimiento de alguna meta, una entidad podrá gastar u obligar más del cincuenta por ciento (50%) de la asignación total para el año AF2021, antes de que los nuevos funcionarios electos tomen posesión de sus cargos, sin constituir una violación de dicho Artículo 8. Asimismo, en caso de que el Departamento de Educación entienda que debido al atraso en la disponibilidad y recibo de las partidas de fondos federales asignadas y necesarias para la operación del Departamento de Educación, es necesario obligar y gastar durante el año AF2021 antes de que los nuevos funcionarios electos tomen posesión de sus cargos, cantidades que pudieran exceder el cincuenta por ciento (50%) de la asignación total para el año AF2021, el Departamento de Educación, sujeto a la aprobación previa de la Junta de Supervisión, podrá obligar y gastar más del cincuenta por ciento (50%) de la asignación total para el año AF2021, antes de que los nuevos funcionarios electos tomen posesión de sus cargos, sin constituir una violación a la limitación de cincuenta por ciento (50%) sobre gastos y obligaciones en año electoral establecida en el Artículo 8 de la Ley Núm. 147 de 18 de junio de 1980, según enmendada, conocida como "Ley Orgánica de la Oficina de Gerencia y Presupuesto". La Junta de Supervisión podrá imponer cualquier requisito o condición de conceder la autorización solicitada por el Departamento de Educación bajo esta Sección.

**Sección 6.-** El Secretario de Hacienda revisará los ingresos netos del Fondo General proyectados para el AF2021 (la "Revisión Trimestral") a más tardar 45 días después del cierre de cada trimestre del AF2021 y notificará la revisión al Director de la OGP, al Gobernador y a la Junta de Supervisión. La Revisión Trimestral proyectará ingresos futuros sobre la base de ingresos reales del Fondo General e incluirá revisiones a los supuestos utilizados para generar las proyecciones de ingresos netos del Fondo General.

**Sección 7.-** Se elimina toda asignación y otros usos de los dineros del Gobierno, incluyendo asignaciones vigentes de conformidad con leyes de Puerto Rico previas a PROMESA, que no están autorizadas o certificadas en el AF 2021 y esta Resolución Conjunta 2021, y no podrá autorizarse desembolso alguno de dichas asignaciones y dichos gastos no podrán exceder las cantidades asignadas en el presupuesto certificado para el AF2021, con excepción de las siguientes, las cuales la Junta de Supervisión vuelve a establecer como asignaciones actuales, sujetas a ser ajustadas por parte de la Junta de Supervisión en cualquier momento: (1) asignaciones autorizadas en el año fiscal para llevar a cabo mejoras capitales que hayan sido obligadas, contabilizadas y mantenidas en los libros, pero que no excedan de dos años fiscales; (2) asignaciones para financiar gastos de equipo con ciclos de contratación que se extiendan luego de concluir el año fiscal, que hayan sido obligadas en o antes del 30 de junio del 2021; (3) la porción de las asignaciones autorizadas para el año fiscal que hayan sido obligadas en o antes del 30 de junio de dicho año fiscal, cuyas asignaciones se mantendrán en los libros durante 60 días después de concluido el año fiscal y bajo

ningún concepto podrá desembolsarse suma alguna contra dicha porción luego de esos 60 días; (4) la suma de la asignación de $130 millones de la reserva para emergencias incluida en el presupuesto certificado para el año AF2020 y requerida por la Sección 5.2.8 en el Plan Fiscal 2020 (la "Reserva de Emergencia"); (5) la porción no obligada de la asignación de $100 millones del Fondo Federal de Asistencia Pública incluida en el presupuesto certificado para el AF2020; (6) las asignaciones no utilizadas para el Fondo de Becas de la UPR incluida en el presupuesto certificado para el AF2019 y AF2020, bajo la custodia del Departamento de Hacienda; (7) asignaciones no utilizadas del AF2020 para el pago de servicios de auditoría financiera externa bajo la custodia del Departamento de Hacienda; (8) Fondos Generales no utilizados del AF2020, destinados a gastos relacionados al Medicaid; (9) fondos de Título III no utilizados; (10) fondos no utilizados del Programa de Discapacidad Intelectual del Departamento de Salud; y (11) fondos no utilizados del Programa de Juveniles del Departamento de Corrección y Rehabilitación. Además, esta restricción en el uso de asignaciones de años fiscales anteriores no aplicará a: (1) programas total o parcialmente financiados con fondos federales; (2) órdenes emitidas por el Tribunal de Distrito de Estados Unidos con jurisdicción sobre todo asunto relacionado con el Título III de PROMESA; o (3) asuntos relacionados a cualquier decreto judicial por consentimiento o interdicto, u orden administrativa o cualquier acuerdo con alguna Agencia Federal sobre programas federales.

**Sección 8.-** En o antes del 31 de julio de 2020 el Secretario de Hacienda, el Director Ejecutivo de la AAFAF y el Director de OGP deberán presentar a la Junta de Supervisión una certificación en la cual se indican las cantidades de las asignaciones del AF2020 no utilizadas en relación a todas las partidas de la Sección anterior. En caso de que el Gobierno no presentara dicha certificación, la cantidad de fondos no utilizados en las partidas 1 y 2 no se transferirá al próximo año fiscal.

**Sección 9.-** Se suspende todo poder de la OGP, AAFAF o el Departamento de Hacienda, incluyendo los poderes conferidos por la Ley 230-1974, según enmendada, conocida como la "Ley de Contabilidad del Gobierno de Puerto Rico", para autorizar la reprogramación o extensión de las asignaciones de años fiscales previos.

**Sección 10.-** Las asignaciones aprobadas en este presupuesto sólo podrán modificarse o reprogramarse con la aprobación de la Junta de Supervisión. Dicha prohibición incluye la reprogramación de toda cantidad, partida o gasto incluido en este presupuesto, independientemente de si se trata de una reprogramación interagencial. Las reprogramaciones, también conocidas como reasignaciones, se podrán realizar en conceptos y/u objetos de gasto que no se enumeran explícitamente en la resolución conjunta de presupuesto para el AF2021 siempre que dichas solicitudes sean presentadas y aprobadas por la Junta de Supervisión.

**Sección 11.-** El Gobernador le someterá a la Junta de Supervisión todos los requisitos de información establecidos en el Exhibit 129 del Plan Fiscal 2020 de conformidad con la frecuencia allí descrita. Además, si la Junta de Supervisión aprueba una reprogramación de acuerdo con la Sección anterior, el informe del Gobernador inmediatamente posterior deberá ilustrar la implantación específica de dicha reprogramación, incluyendo la cantidad, la fuente de la cantidad reprogramada, la entidad gubernamental y el concepto del gasto, y la entidad gubernamental que recibió dicha suma y el concepto del gasto al que fue aplicada.

El Gobernador además presentará a la Junta de Supervisión un paquete integral de informes en un formato similar al requerido y provisto de acuerdo con la Sección 203 de PROMESA para los siguientes programas específicos y áreas de gastos dentro de diferentes agencias: (1) Programa de Educación Especial del Departamento de Educación; (2) Programa de Remedio Provisional del Departamento de Educación; (3) Programa del Hospital de Adultos del Departamento de Salud; (4) Programa del Hospital Pediátrico del Departamento de Salud; (5) Programa del Hospital HURRA en Bayamón del Departamento de Salud; (6) Pagos de los Centros 330 del Departamento de Salud; (7) Programa de Discapacidad Intelectual del Departamento de Salud, (8) Programa del Hospital Río Piedras de la Administración de Servicios de Salud y Contra la Adicción (ASSMCA) y (9) el Programa Juvenil del Departamento de Corrección y Rehabilitación. Los informes de los programas deberán incluir y detallar claramente el presupuesto y los montos actuales a nivel de concepto de gasto, cualquier reprogramación de fondos dentro del programa y cualquier reprogramación de fondos hacia o desde otros programas u organismos.

Además, el Gobernador presentará informes a la Junta de Supervisión en un paquete de informes mensuales detallando los gastos en mejoras capitales por agencia y por proyecto, incluyendo detalles de los proyectos para los cuales se haya realizado una Solicitud de Propuesta (RFP, por sus siglas en inglés), cuales contratos se han adjudicado y los cuáles están en proceso.

Además, el Gobernador presentará a la Junta de Supervisión un paquete de informes mensuales que detalle todos los salarios en el Departamento de Educación y otros gastos de nómina dentro de cuatro categorías: (1) personal administrativo central; (2) personal administrativo regional; (3) personal de apoyo escolar regional; y (4) personal escolar según lo establecido en esta resolución conjunta de presupuesto para el AF2021. Para evaluar el cumplimiento y garantizar la rendición de cuentas, el Departamento de Educación deberá presentar dichos informes mensuales detallando los salarios y gastos de nómina por las categorías aquí establecidas junto con una conciliación de salarios y nóminas de los fondos desembolsados y los gastos reales registrados.

**Sección 12.-**    Los informes requeridos bajo esta Sección son adicionales a los informes que el Gobernador tiene que presentar a la Junta de Supervisión conforme a la Sección 203 de PROMESA. En conjunto con los informes que el Gobernador le tiene que someter a la Junta de Supervisión a más tardar a los 15 días de concluir cada trimestre del  AF2021 conforme a la Sección 203 de PROMESA, al 30 de septiembre de 2019  el Director Ejecutivo de AAFAF y el Director de la OGP le certificarán a la Junta de Supervisión: (1) que no se ha utilizado ninguna asignación de años fiscales anteriores (salvo las asignaciones cubiertas por las excepciones autorizadas en la las Secciones anteriores) para cubrir gasto alguno; y (2) el Director de OGP certificará a la Junta de Supervisión que ninguna cantidad de (i) la Reserva de Emergencia y (ii) asignaciones para mejoras capitales bajo la custodia de OGP se obligó, excepto con aprobación según dispone en la siguiente Sección.

**Sección 13.-** La Reserva de Emergencia, los fondos para mejoras capitales no asignados, reserva de inversión en el cuidado de la salud, reserva de tecnología, reserva de metas, y el fondo de incentivos económicos, bajo la custodia de OGP y del Departamento de Hacienda, respectivamente, según detalladas en el presupuesto certificado para el AF2020 y el AF2021 no podrán utilizarse para cubrir asignación o gasto alguno sin la aprobación de la Junta de

Supervisión.  Los fondos de incentivos económicos bajo la custodia del Departamento de Hacienda serán liberados trimestralmente luego de que el Departamento de Desarrollo Económico y Comercio (DDEC) presente una reasignación formal, la OGP lo revise y lo apruebe, y lo presente a la Junta de Supervisión para su revisión y esta autorice la liberación de dichos fondos. Se podrá establecer excepciones a la liberación del fondo de incentivo económico, al cumplir con todos los criterios especificados bajo la subsección A de la Sección 11 de la Resolución de Fondos de Ingresos Especiales, que detalla las metas e incentivos del DDEC.

**Sección 14.-** Como regla necesaria para el desembolso responsable de asignaciones presupuestarias para las operaciones y otros gastos, la OGP retendrá las sumas que sean necesarias para el pago de las aportaciones al pay-go, el seguro por desempleo, o los impuestos pagados por sus empleados, de los fondos asignados a las agencias de la Rama Ejecutiva cuando determine que dicha deducción es necesaria para asegurar que las agencias pertinentes cumplan con estas obligaciones.  Todas esas sumas retenidas por la OGP se reprogramarán únicamente para satisfacer el pago de las obligaciones no pagadas en relación con aportaciones al PayGo, seguro por desempleo u otros impuestos retenidos de los salarios de los empleados.

**Sección 15.-** Fondos Generales adicionales podrán estar disponibles a las agencias al alcanzar ciertas metas específicas y luego de que sea aprobado y autorizado por la Junta de Supervisión. Para el AF2021, véase la subsección siguiente la cual detalla las metas e incentivos y para cada agencia pertinente. Una vez las respectivas metas sean alcanzadas, estas agencias deberán proveer para la revisión de la Junta de Supervisión, una notificación formal sobre los logros alcanzados e información que sustente dichos logros.

A.     Metas e Incentivos del Departamento de Educación

1.     Meta: Implementar el sistema Kronos y la política de registro de tiempo y asistencia para todo el personal escolar e institucionalizar el envío de informes mensuales a la Junta de Supervisión Fiscal con el propósito de mejorar la transparencia en la asistencia del personal escolar. Los directores escolares deberán (1) validar que existen máquinas de registro de asistencia que funcionen en cada escuela, (2) proporcionar un análisis del uso actual y (3) realizar seguimientos dirigido a casos específicos por falta de participación.

a.     Incentivo: Bonificación a los directores escolares por la cantidad de $1.500 si el sistema Kronos es debidamente implementado en sus escuelas en o antes de 31 de diciembre de 2020.

b.     Fondo total disponible: $1,385,000

2.     Meta: Mejorar que los maestros reporten el tiempo y la asistencia con el fin de reducir el ausentismo docente medido por el sistema Kronos, e institucionalizar informes mensuales a la Junta de Supervisión para mejorar la transparencia en la asistencia de los maestros. Los maestros deben usar Kronos para registrar la asistencia y usar la plataforma apropiada para registrar vacaciones / licencia por enfermedad.

a.      Incentivo: Una bonificación por la cantidad de $5.000 a ser otorgado a las escuelas que alcancen al menos un 95% de cumplimiento en los reportes de asistencia de maestros en o antes del 31 de mayo de 2021.

b.      Fondo total disponible:  $4,280,000


3.      Meta I: Crear un equipo de trabajo a nivel central (hasta un máximo de 8 recursos) para implementar la digitalización de los registros de Educación Especial "IEP" con la debida documentación de apoyo, recursos asignados y los requerimientos de servicio necesarios, y proveer a la Junta de Supervisión en o antes del 30 de julio de 2020 un plan de implementación a 12 meses.  Como mínimo, el plan deberá incluir (1) la cantidad de IEPs a ser digitalizados, (2) tiempo estimado para llevar a cabo el proyecto, (3) medidas / verificaciones de responsabilidad para validar la precisión de los datos ingresados, (4) Metas mensuales, (5) nombre completo de los miembros del equipo de trabajo, ID, información de contacto y puesto.

Meta II: Completar la digitalización de los registros de Educación Especial IEPs con su documentación de apoyo, recursos asignados (i.e., asistentes de educación especial maestras recurso), servicios requeridos relacionados (i.e., terapias, transportación, etc.) y cualquier otra información necesaria para claramente identificar la necesidad de recursos humanos y presupuestarios.

a.      Incentivo: Una bonificación de $3.000 al equipo de trabajo compuesto por los empleados que realicen el proyecto en o antes de mayo 2021.

b.      Fondo total disponible: $24,000


4.      Meta: Registrar diariamente la asistencia de los estudiantes en la plataforma vigente SIE para monitorear la asistencia estudiantil en todas las escuelas del DEPR, e institucionalizar el envío de reportes de asistencia estudiantil a la Junta de Supervisión Fiscal con el fin de mejorar la transparencia en la asistencia estudiantil.

a.      Incentivo Proveer un incentivo discrecional por la cantidad de $5.000 a las escuelas que reporten asistencia estudiantil de al menos un 95% al 31 de diciembre de 2020 (medido por el % de todos los maestros que registran la asistencia de los estudiantes dentro del sistema SIE al final de un día escolar) con la prueba de marcar físicamente a los estudiantes presentes en el transcurso del semestre (con un umbral mínimo). El incentivo discrecional puede utilizarse para mejorar las condiciones escolares (mantenimiento y reparaciones menores) o para proporcionar a los estudiantes incentivos directos (tarjetas de regalo, días de pizza, ferias de estudiantes, día de juegos, etc.)

b.      Fondo total disponible: $4,280,000

5.      Meta: El DEPR lanzará un concurso escolar para la innovación educativa y creará un proceso de solicitud para líderes escolares que presenten ideas de como impactar positivamente el rendimiento estudiantil a través de programas o prácticas innovadoras.

a.      Incentivo: $ 100.000 a 10 escuelas por región para las cuales el Consejo de Supervisión desarrolló, presentó y seleccionó un proyecto de innovación educativa antes del 31 de diciembre de 2020. La Incentivo se utilizará para implementar el proyecto de innovación educativa durante el segundo semestre.

b.      Fondo total disponible: $7,000,000

B.      Metas e Incentivos del Departamento de Corrección

1.      Meta: DCR deberá contratar, finalizar y publicar un estudio de viabilidad con el objetivo de reducir el número de instalaciones. El estudio destacará información que incluye, entre otras, las condiciones actuales de las instalaciones, los gastos de capital requeridos para lograr la utilización ideal y las posibles oportunidades de reducción o eliminación de gastos mediante la consolidación de instalaciones.

a.      Incentivo: $5.000.000 adicionales en Capex- una vez el estudio haya sido entregado y revisado por la Junta de Supervisión Fiscal- en o antes del 31 de diciembre de 2020. Este incentivo no tiene impacto sobre la asignación de Capex al Programa Juvenil ya que estos montos están preestablecidos en el Presupuesto Certificado.

b.      Fondo total disponible: $5,000,000

C.      Metas e Incentivos del Departamento de Salud

1.      Preparar un reporte que incluya un análisis de los roles administrativos y los puestos por actividad y programa; este análisis debe resumir e identificar duplicidades en puestos y actividades para cada uno de los programas de la agencia. Además, el análisis deberá identificar también puestos duplicados desempeñando las mismas tareas para diferentes programas que puedan ser centralizados y desempeñados por un solo puesto. Los resultados de la reducción de personal debido a la centralización de actividades entre programas deberán ser cuantificados en cuanto a cantidad de puestos, así como también el costo total de los empleados (incluyendo impuestos al empleo y otros beneficios)

Aprobar por ley la consolidación del Departamento de Salud y ASES e iniciar la implementación de la consolidación.

a.      Incentivo: Autorizar el desembolso de $1.200.000 en servicios profesionales una vez que el análisis de roles administrativos haya sido presentado y revisado por la Junta de Supervisión antes del 31 de diciembre del 2020. No habrá impacto alguno en los servicios profesionales de hospitales, programa de Medicaid, y Discapacidad Intelectual dado que estos montos están preestablecidos en el Presupuesto Certificado

b.      Fondo total disponible: $1,200,000


D.      Metas e Incentivos del Departamento de Hacienda

1.      Meta: Hacienda deberá designar un equipo de Administración de Proyecto totalmente dedicado a la implementación del Sistema de ERP de al menos 3 empleados de tiempo completo.

a.      Incentivo: Autorizar un monto adicional de $14.000.000 para mejoras permanentes relacionados al Wave 1 de la implementación del sistema de ERP incluyendo: construcción del sistema, licencias/infraestructura, soporte operacional, y manejo de programa y coordinación una vez que el equipo de Administración de Proyecto dedicado al proyecto esté disponible con al menos 3 empleados de tiempo completo antes del 15 de agosto del 2020.

b.      Fondo total disponible: $14,000,000


2.      Completar la implementación del sistema de ERP Wave 1 (ERP de Hacienda).

a.      Incentivo: Autorizar un monto adicional de $22.000.000 en mejoras permanentes relacionados al Wave 2 de la implementación del sistema de ERP incluyendo: construcción del sistema, licencias/infraestructura, soporte operacional, y manejo de programa y coordinación una vez que el Wave 1 haya sido completado antes del 30 de septiembre del 2020. La mitad de este monto ($11.000.000) será autorizado una vez finalizado el Wave 1 y la mitad restante se mantendrá bajo la Custodia de Hacienda y autorizada una vez obtenida la aprobación de la Junta de Supervisión sujeta a informes mensuales del progreso del proyecto desde el 30 de septiembre del 2020 hasta el 28 de febrero del 2021.

b.      Fondo total disponible: $22,000,000


3.      Meta I: Publicación del CAFR del año fiscal 2017.

        Meta II: Presentar un borrador del CAFR del año fiscal 2018.

a.      Incentivo: Autorizar el pago de un bono por única vez de $1,500 a los empleados de Contabilidad Central de Hacienda si el CAFR del 2017 es publicado y un borrador del CAFR del 2018 es presentado a la Junta de Supervisión antes del 30 de noviembre del 2020

b.      Fondo total disponible: $104,000


E.      Metas e Incentivos de la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico

1.      Meta: Completar la transferencia de los fondos del plan DC a partir del 2017 en adelante (ubicados en una cuenta transitoria) en nuevas cuentas individuales, incluyendo la transferencia de las contribuciones del empleado a las nuevas cuentas del plan DC

a.      Incentivo: Autorizar el desembolso de $2.000.000 en servicios profesionales una vez se haya entregado a la Junta de Supervisión una confirmación por escrito que las cuentas hayan sido creadas y la transferencia de fondos se haya efectuado o que este panificado con fecha cierta. Esto no tendrá impacto alguno en los costos de Titulo III dado que estos montos han sido preestablecidos en al Presupuesto Certificado.

b.      Fondo total disponible: $2,000,000

Sección 16.- Se autoriza a la OGP y al Departamento de Hacienda a establecer los mecanismos necesarios para asegurar que en la implementación del concepto de mobilidad, según dispuesto por la Ley 8-2017, según enmendada, conocida como la "Ley de Administración y Transformación de los Recursos Humanos del Gobierno de Puerto Rico", la transferencia de fondos asignados al pago de nómina y los costos relacionados con el empleado se lleven a cabo de forma simultánea.

Sección 17.- El Secretario de Hacienda, el Director de la OGP y el Tesorero y el Director Ejecutivo de las agencias o corporaciones públicas cubiertas por el Plan Fiscal 2020 tendrán la responsabilidad de no obligar ni gastar durante el AF2021 cantidad alguna que exceda las asignaciones autorizadas para dicho AF2021.  Esta prohibición aplicará a toda asignación establecida en todo presupuesto certificado por la Junta de Supervisión, incluyendo asignaciones para el pago de nómina y costos relacionados.  El Director Ejecutivo de AAFAF y el Director de OGP también le certificarán a la Junta de Supervisión al 30 de septiembre de 2020 que no se gastó ni obligó cantidad alguna que excediera las asignaciones incluidas en el presupuesto certificado para el AF2020.

Sección 18.- Toda referencia en el presupuesto a la AAFAF, el Departamento de Hacienda, a la OGP o a cualquiera de sus respectivos oficiales aplicará a sus sucesores.

Sección 19.- En o antes del 31 de julio de 2020 el Gobernador le facilitará a la Junta de Supervisión las proyecciones presupuestarias de ingresos del Fondo General y gastos para cada trimestre del AF2021, las cuales deberán ser consistentes con el correspondiente presupuesto certificado por la Junta de Supervisión (el "Presupuesto Trimestral").  El Presupuesto Trimestral a proveérsele a la Junta de Supervisión será preparado en formato de Excel e incluirá una pormenorización de las asignaciones por agencia, corporación pública, tipo de fondo y concepto del gasto.  Conjuntamente con el informe que el Gobernador tiene que presentar dentro de los 15 días de concluido cada trimestre conforme a la Sección 203 de PROMESA, éste proveerá un análisis trimestral de variaciones consistente con la contabilidad de ejercicio modificada ("modified accrual accounting").

Sección 20.- Con el propósito de garantizar que las agencias sigan cumpliendo con el Plan Fiscal 2020, la Junta de Supervisión ha promulgado una política que incluye la revisión de contratos de $10 millones o más. El objetivo de estas revisiones es, entre otros, determinar la medida en que los contratos cumplen con los planes fiscales aplicables. La Junta de Supervisión recomienda el uso de categorías adicionales de servicios profesionales a nivel de objeto de gasto para lograr una mayor transparencia sobre el uso de fondos para el pago de tarifas por servicios

profesionales. La Junta de Supervisión está autorizada a exigir la revisión de contratos de menos de $ 10 millones para garantizar el cumplimiento de los planes fiscales aplicables.

**Sección 21.-** Esta Resolución Conjunta se adoptará en inglés y en español.  Si en su interpretación o aplicación surgiese algún conflicto entre el texto en inglés y el texto en español, prevalecerá el texto en inglés.

**Sección 22.-** Si alguna cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta fuera anulada o declarada inconstitucional, la resolución, dictamen o sentencia a tal efecto dictada no afectará, perjudicará, ni invalidará el remanente de esta Resolución Conjunta.  El efecto de dicha sentencia quedará limitado a la cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de la misma que hubiere sido anulada o declarada inconstitucional. Si la aplicación de alguna cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta a una persona o circunstancia fuera invalidada o declarada inconstitucional, la resolución, dictamen o sentencia a tal efecto dictada no afectará ni invalidará la aplicación del remanente de esta Resolución Conjunta a aquellas personas o circunstancias en que se pueda aplicar válidamente. Es la voluntad expresa e inequívoca de esta Asamblea Legislativa que los tribunales hagan cumplir las disposiciones y la aplicación de esta Resolución Conjunta en la mayor medida posible, aunque se deje sin efecto, anule, invalide, perjudique o declare inconstitucional alguna de sus partes, o aunque se deje sin efecto, invalide o declare inconstitucional su aplicación a alguna persona o circunstancia. Esta Asamblea Legislativa hubiera aprobado esta Resolución Conjunta independientemente de la determinación de separabilidad que el Tribunal pueda hacer.

**Sección 23.-** Esta Resolución Conjunta se conocerá como la "Resolución Conjunta del Presupuesto del Fondo General para el AF2021"

**Sección 24.-** Esta Resolución Conjunta entrará en vigor el 1 de julio de 2020.

GOBIERNO DE PUERTO RICO

30 de junio de 2021

**Presupuesto de Fondos Especiales Estatales y Fondos Federales**

Se presupuestan $3,286,337,000 de Fondos Especiales Estatales y $8,897,260,000 de Fondos Federales para los gastos del Gobierno de Puerto Rico establecidos en la Sección 1 y la Sección 15 de este documento para el año fiscal que concluye el 30 de junio de 2021.

[EL RESTO DE ESTA PÁGINA SE HA DEJADO EN BLANCO INTENCIONALMENTE]

A continuación se provee un resumen de los gastos autorizados en este presupuesto organizado conforme a las consolidaciones de agencias y tipos de fondos, según se establecen en el plan fiscal certificado por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión") el 15 de mayo de 2020 (el "Plan Fiscal 2020"):

[EL RESTO DE ESTA PÁGINA SE HA DEJADO EN BLANCO INTENCIONALMENTE]

| FONDOS DE INGRESOS ESPECIALES | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|
| **I** **Departamento de Seguridad Pública** | | | | |
| Departamento de Seguridad Pública | 23,970,000 | 28,087,000 | 258,000 | 52,315,000 |
| **Subtotal Departamento de Seguridad Pública** | **$23,970,000** | **$28,087,000** | **$258,000** | **$52,315,000** |
| **II** **Salud** | | | | |
| Administración de Seguros de Salud de Puerto Rico | - | 316,799,000 | - | 316,799,000 |
| Departamento de Salud | 9,974,000 | 108,718,000 | 1,456,000 | 120,148,000 |
| Administración de Servicios Médicos de Puerto Rico | 90,663,000 | 60,906,000 | 2,602,000 | 154,171,000 |
| Corporación del Centro Cardiovascular de Puerto Rico y del Caribe | 28,212,000 | 46,357,000 | 1,452,000 | 76,021,000 |
| Centro Comprensivo del Cáncer | 22,613,000 | 4,076,000 | - | 26,689,000 |
| Administración de Servicios de Salud Mental y Contra la Adicción | - | 6,380,000 | - | 6,380,000 |
| Centro de Investigaciones, Educacion y Servicios Medicos para la Diabetes | - | 446,000 | - | 446,000 |
| **Subtotal Salud** | **$151,462,000** | **$543,682,000** | **$5,510,000** | **$700,654,000** |
| **III** **Educación** | | | | |
| Departamento de Educación | 958,000 | 13,253,000 | - | 14,211,000 |
| **Subtotal Educación** | **$958,000** | **$13,253,000** | **$0** | **$14,211,000** |
| **IV** **Tribunal y Asamblea Legislativa** | | | | |
| Tribunal General de Justicia | - | 14,018,000 | - | 14,018,000 |
| **Subtotal Tribunal y Asamblea Legislativa** | **$0** | **$14,018,000** | **$0** | **$14,018,000** |
| **V** **Familias y Niños** | | | | |
| Administración para el Sustento de Menores | - | 8,000 | - | 8,000 |
| **Subtotal Familias y Niños** | **$0** | **$8,000** | **$0** | **$8,000** |
| **VI** **Asignaciones bajo Custodias** | | | | |
| Asignaciones bajo la Custodia de Hacienda | - | - | 347,432,000 | 347,432,000 |
| Asignaciones bajo la Custodia de la OGP | 4,125,000 | 2,875,000 | - | 7,000,000 |
| **Subtotal Asignaciones bajo Custodias** | **$4,125,000** | **$2,875,000** | **$347,432,000** | **$354,432,000** |
| **VII** **Hacienda/Oficina del Principal Oficial Financiero** | | | | |
| Departamento de Hacienda | 7,772,000 | 25,905,000 | - | 33,677,000 |
| Administración de Servicios Generales | 712,000 | 3,293,000 | - | 4,005,000 |
| Oficina de Administración y Transformación de los Recursos Humanos en el Gobierno de PR | 499,000 | 592,000 | - | 1,091,000 |
| Oficina de Gerencia y Presupuesto | 323,000 | 1,760,000 | - | 2,083,000 |
| **Subtotal Hacienda/Oficina del Principal Oficial Financiero** | **$9,306,000** | **$31,550,000** | **$0** | **$40,856,000** |
| **VIII** **Oficina del ejecutivo** | | | | |
| Autoridad de Edificios Públicos | 56,065,000 | 48,829,000 | 23,774,000 | 128,668,000 |
| Autoridad para el Financiamiento de la Infraestructura de Puerto Rico | - | 5,387,000 | - | 5,387,000 |
| Oficina Estatal de Conservación Histórica | - | 1,052,000 | - | 1,052,000 |
| Autoridad para las Alianzas Público Privadas | 272,000 | 10,004,000 | - | 10,276,000 |
| **Subtotal Oficina del ejecutivo** | **$56,337,000** | **$65,272,000** | **$23,774,000** | **$145,383,000** |

| FONDOS DE INGRESOS ESPECIALES | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|
| **IX** **Obras Públicas** | | | | |
| Autoridad de los Puertos | 22,918,000 | 29,292,000 | 24,945,000 | 77,155,000 |
| Departamento de Transportación y Obras Públicas | 16,768,000 | 36,600,000 | 2,335,000 | 55,703,000 |
| Autoridad de Transporte Integrado | 27,782,000 | 7,508,000 | 2,075,000 | 37,365,000 |
| Comisión para la Seguridad en el Tránsito | 1,003,000 | 176,000 | 221,000 | 1,400,000 |
| **Subtotal Obras Públicas** | **$68,471,000** | **$73,576,000** | **$29,576,000** | **$171,623,000** |
| **X** **Desarrollo Económico** | | | | |
| Departamento de Desarrollo Económico y Comercio | 27,797,000 | 71,040,000 | 9,859,000 | 108,696,000 |
| **Subtotal Desarrollo Económico** | **$27,797,000** | **$71,040,000** | **$9,859,000** | **$108,696,000** |
| **XI** **Estado** | | | | |
| Departamento de Estado | 1,859,000 | 1,810,000 | - | 3,669,000 |
| **Subtotal Estado** | **$1,859,000** | **$1,810,000** | **$0** | **$3,669,000** |
| **XII** **Trabajo** | | | | |
| Departamento del Trabajo y Recursos Humanos | 26,526,000 | 276,457,000 | 4,354,000 | 307,337,000 |
| Administración de Rehabilitación Vocacional | 417,000 | 315,000 | - | 732,000 |
| Junta de Relaciones del Trabajo | 127,000 | 272,000 | - | 399,000 |
| **Subtotal Trabajo** | **$27,070,000** | **$277,044,000** | **$4,354,000** | **$308,468,000** |
| **XIII** **Corrección** | | | | |
| Departamento de Corrección y Rehabilitación | - | 18,675,000 | - | 18,675,000 |
| **Subtotal Corrección** | **$0** | **$18,675,000** | **$0** | **$18,675,000** |
| **XIV** **Justicia** | | | | |
| Departamento de Justicia | 1,379,000 | 4,267,000 | - | 5,646,000 |
| **Subtotal Justicia** | **$1,379,000** | **$4,267,000** | **$0** | **$5,646,000** |
| **XV** **Agricultura** | | | | |
| Administración para el Desarrollo de Empresas Agropecuarias | 6,661,000 | 50,614,000 | 3,691,000 | 60,966,000 |
| Corporación de Seguros Agrícolas | 1,337,000 | 1,483,000 | 130,000 | 2,950,000 |
| Departamento de Agricultura | 1,067,000 | 760,000 | - | 1,827,000 |
| **Subtotal Agricultura** | **$9,065,000** | **$52,857,000** | **$3,821,000** | **$65,743,000** |
| **XVI** **Recursos Naturales y Ambientales** | | | | |
| Departamento de Recursos Naturales y Ambientales | 6,534,000 | 34,316,000 | - | 40,850,000 |
| **Subtotal Recursos Naturales y Ambientales** | **$6,534,000** | **$34,316,000** | **$0** | **$40,850,000** |
| **XVII** **Vivienda** | | | | |
| Autoridad para el Financiamiento de la Vivienda | 7,032,000 | 19,176,000 | 22,000 | 26,230,000 |
| Departamento de la Vivienda | 685,000 | 16,866,000 | 1,343,000 | 18,894,000 |
| Administración de Vivienda Pública | 5,562,000 | 8,743,000 | 2,853,000 | 17,158,000 |
| **Subtotal Vivienda** | **$13,279,000** | **$44,785,000** | **$4,218,000** | **$62,282,000** |

**FONDOS DE INGRESOS ESPECIALES**

| | | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|---|
| **XVIII** | **Cultura** | | | | |
| | Corporación del Centro de Bellas Artes de Puerto Rico | 880,000 | 1,313,000 | 73,000 | 2,266,000 |
| | Corporación de las Artes Musicales | 233,000 | 753,000 | - | 986,000 |
| | Instituto de Cultura Puertorriqueña | - | 1,873,000 | - | 1,873,000 |
| | **Subtotal Cultura** | **$1,113,000** | **$3,939,000** | **$73,000** | **$5,125,000** |
| | | | | | |
| **XIX** | **Universidades** | | | | |
| | Corporación del Conservatorio de Música de Puerto Rico | 1,622,000 | 1,881,000 | 216,000 | 3,719,000 |
| | Escuela de Artes Plásticas | 404,000 | 1,598,000 | - | 2,002,000 |
| | **Subtotal Universidades** | **$2,026,000** | **$3,479,000** | **$216,000** | **$5,721,000** |
| | | | | | |
| **XX** | **Agencias independientes** | | | | |
| | Autoridad del Distrito del Centro de Convenciones | 668,000 | 21,340,000 | - | 22,008,000 |
| | Comisión Industrial | 8,932,000 | 3,644,000 | 4,822,000 | 17,398,000 |
| | Corporación del Proyecto ENLACE del Caño Martín Peña | - | 984,000 | - | 984,000 |
| | Corporación de Puerto Rico para la Difusión Pública | - | 3,143,000 | - | 3,143,000 |
| | Departamento de Asuntos del Consumidor | 521,000 | 1,261,000 | - | 1,782,000 |
| | Compañía para el Desarrollo Integral de la Península de Cantera | 397,000 | 274,000 | - | 671,000 |
| | Departamento de Recreación y Deportes | - | 15,966,000 | - | 15,966,000 |
| | Oficina del Inspector General del Gobierno de Puerto Rico | 4,741,000 | 931,000 | - | 5,672,000 |
| | Autoridad del Puerto de Ponce | 135,000 | 278,000 | - | 413,000 |
| | Comisión de Juegos de PR | 8,178,000 | 186,576,000 | - | 194,754,000 |
| | Junta de Retiro del Gobierno de Puerto Rico | 21,631,000 | 45,205,000 | - | 66,836,000 |
| | **Subtotal Agencias independientes** | **$45,203,000** | **$279,602,000** | **$4,822,000** | **$329,627,000** |
| | | | | | |
| **XXI** | **Agencias por cerrar conforme al plan de reorganización del gobierno** | | | | |
| | Banco de Desarrollo Económico para Puerto Rico | 6,205,000 | 4,043,000 | 1,377,000 | 11,625,000 |
| | Fideicomiso Institucional de la Guardia Nacional de Puerto Rico | 343,000 | 6,170,000 | 45,000 | 6,558,000 |
| | Autoridad de Conservación y Desarrollo de Culebra | 199,000 | 100,000 | - | 299,000 |
| | **Subtotal Agencias por cerrar conforme al plan de reorganización** | **$6,747,000** | **$10,313,000** | **$1,422,000** | **$18,482,000** |
| | | | | | |
| **XXII** | **Comisión de Servicios Públicos** | | | | |
| | Junta Reglamentadora de Servicio Público | 7,808,000 | 22,623,000 | 652,000 | 31,083,000 |
| | **Subtotal Comisión de Servicios Públicos** | **$7,808,000** | **$22,623,000** | **$652,000** | **$31,083,000** |
| | | | | | |
| **XXIII** | **Otros** | | | | |
| | Corporación del Fondo del Seguro del Estado | 180,613,000 | 252,456,000 | 96,918,000 | 529,987,000 |
| | Administración de Compensaciones por Accidentes de Automóviles | 24,184,000 | 47,781,000 | 13,089,000 | 85,054,000 |
| | **Subtotal Otros** | **$204,797,000** | **$300,237,000** | **$110,007,000** | **$615,041,000** |
| | | | | | |
| **XXIV** | **Comisión de Finanzas** | | | | |
| | Oficina del Comisionado de Seguros | 5,504,000 | 2,055,000 | 1,265,000 | 8,824,000 |
| | Oficina del Comisionado de Instituciones Financieras | 6,462,000 | 2,638,000 | 2,360,000 | 11,460,000 |
| | **Subtotal Comisión de Finanzas** | **$11,966,000** | **$4,693,000** | **$3,625,000** | **$20,284,000** |

| FONDOS DE INGRESOS ESPECIALES | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|
| **XXV** **Tierras** | | | | |
| Autoridad de Tierras de Puerto Rico | 4,873,000 | 1,887,000 | 3,399,000 | 10,159,000 |
| Administración de Terrenos | 3,814,000 | 1,956,000 | 2,236,000 | 8,006,000 |
| Fondo de Innovación para el Desarrollo Agricola de | - | - | - | - |
| Puerto Rico (FIDA) | 1,360,000 | 11,505,000 | - | 12,865,000 |
| **Subtotal Tierras** | **$10,047,000** | **$15,348,000** | **$5,635,000** | **$31,030,000** |
| **XXVI** **Instrumentalidad** | | | | |
| Corporación de Financiamiento Municipal | 556,000 | 121,859,000 | - | 122,415,000 |
| **Subtotal Instrumentalidad** | **$556,000** | **$121,859,000** | **$0** | **$122,415,000** |
| **TOTAL DE FONDOS DE INGRESOS ESPECIALES** | **$691,875,000** | **$2,039,208,000** | **$555,254,000** | **$3,286,337,000** |

| FONDOS FEDERALES | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|
| **I** **Departamento de Seguridad Pública** | | | | |
| Departamento de Seguridad Pública | 6,349,000 | 8,861,000 | - | 15,210,000 |
| **Subtotal Departamento de Seguridad Pública** | **$6,349,000** | **$8,861,000** | **$0** | **$15,210,000** |
| **II** **Salud** | | | | |
| Administración de Seguros de Salud de Puerto Rico | - | 2,845,799,000 | - | 2,845,799,000 |
| Departamento de Salud | 48,337,000 | 400,484,000 | - | 448,821,000 |
| Administración de Servicios de Salud Mental y Contra la Adicción | 8,484,000 | 31,153,000 | - | 39,637,000 |
| Centro Comprensivo del Cáncer | 2,645,000 | 2,182,000 | - | 4,827,000 |
| **Subtotal Salud** | **$59,466,000** | **$3,279,618,000** | **$0** | **$3,339,084,000** |
| **III** **Educación** | | | | |
| Departamento de Educación | 393,201,000 | 1,066,886,000 | - | 1,460,087,000 |
| **Subtotal Educación** | **$393,201,000** | **$1,066,886,000** | **$0** | **$1,460,087,000** |
| **IV** **Tribunal y Asamblea Legislativa** | | | | |
| Tribunal General de Justicia | 95,000 | 499,000 | - | 594,000 |
| **Subtotal Tribunal y Asamblea Legislativa** | **$95,000** | **$499,000** | **$0** | **$594,000** |
| **V** **Familias y Niños** | | | | |
| Administración de Desarrollo Socioeconómico de la Familia | 26,436,000 | 2,018,375,000 | - | 2,044,811,000 |
| Administración para el Cuidado y Desarrollo Integral de la Niñez | 11,622,000 | 76,095,000 | - | 87,717,000 |
| Administración de Familias y Niños | 11,245,000 | 47,784,000 | - | 59,029,000 |
| Administración para el Sustento de Menores | 9,592,000 | 5,339,000 | - | 14,931,000 |
| Secretariado del Departamento de la Familia | 4,398,000 | 11,698,000 | - | 16,096,000 |
| **Subtotal Familias y Niños** | **$63,293,000** | **$2,159,291,000** | **$0** | **$2,222,584,000** |
| **VI** **Oficina del Ejecutivo** | | | | |
| Autoridad para las Alianzas Público Privadas | 26,644,000 | 132,152,000 | - | 158,796,000 |
| Oficina de Desarrollo Socioeconómico | 865,000 | 29,917,000 | - | 30,782,000 |
| Oficina del Gobernador | 325,000 | 1,723,000 | - | 2,048,000 |
| Oficina Estatal de Conservación Histórica | 1,432,000 | 1,867,000 | - | 3,299,000 |
| **Subtotal Oficina del Ejecutivo** | **$29,266,000** | **$165,659,000** | **$0** | **$194,925,000** |
| **VII** **Obras Públicas** | | | | |
| Autoridad de los Puertos | - | 144,422,000 | - | 144,422,000 |
| Autoridad de Transporte Integrado | 5,122,000 | 17,000,000 | - | 22,122,000 |
| Comisión para la Seguridad en el Tránsito | 757,000 | 9,394,000 | - | 10,151,000 |
| Departamento de Transportación y Obras Públicas | 155,000 | 65,000 | - | 220,000 |
| **Subtotal Obras Públicas** | **$6,034,000** | **$170,881,000** | **$0** | **$176,915,000** |

| FONDOS FEDERALES | | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|---|
| **VIII** | **Desarrollo Económico** | | | | |
| | Departamento de Desarrollo Económico y Comercio | 7,776,000 | 152,742,000 | - | 160,518,000 |
| | **Subtotal Desarrollo Económico** | **$7,776,000** | **$152,742,000** | **$0** | **$160,518,000** |
| **IX** | **Trabajo** | | | | |
| | Administración de Rehabilitación Vocacional | 25,872,000 | 20,569,000 | - | 46,441,000 |
| | Departamento del Trabajo y Recursos Humanos | 18,442,000 | 8,121,000 | - | 26,563,000 |
| | **Subtotal Trabajo** | **$44,314,000** | **$28,690,000** | **$0** | **$73,004,000** |
| **X** | **Corrección** | | | | |
| | Departamento de Corrección y Rehabilitación | 16,000 | 3,394,000 | - | 3,410,000 |
| | **Subtotal Corrección** | **$16,000** | **$3,394,000** | **$0** | **$3,410,000** |
| **XI** | **Justicia** | | | | |
| | Departamento de Justicia | 4,703,000 | 26,813,000 | - | 31,516,000 |
| | **Subtotal Justicia** | **$4,703,000** | **$26,813,000** | **$0** | **$31,516,000** |
| **XII** | **Agricultura** | | | | |
| | Departamento de Agricultura | 753,000 | 214,000 | - | 967,000 |
| | **Subtotal Agricultura** | **$753,000** | **$214,000** | **$0** | **$967,000** |
| **XIII** | **Recursos Naturales y Ambientales** | | | | |
| | Departamento de Recursos Naturales y Ambientales | 12,807,000 | 37,898,000 | - | 50,705,000 |
| | **Subtotal Recursos Naturales y Ambientales** | **$12,807,000** | **$37,898,000** | **$0** | **$50,705,000** |
| **XIV** | **Vivienda** | | | | |
| | Departamento de la Vivienda | 6,158,000 | 471,807,000 | - | 477,965,000 |
| | Administración de Vivienda Pública | 31,617,000 | 436,146,000 | - | 467,763,000 |
| | Autoridad para el Financiamiento de la Vivienda | - | 157,222,000 | - | 157,222,000 |
| | **Subtotal Vivienda** | **$37,775,000** | **$1,065,175,000** | **$0** | **$1,102,950,000** |
| **XV** | **Cultura** | | | | |
| | Instituto de Cultura Puertorriqueña | - | 661,000 | - | 661,000 |
| | **Subtotal Cultura** | **$0** | **$661,000** | **$0** | **$661,000** |
| **XVI** | **Agencias independientes** | | | | |
| | Corporación de Puerto Rico para la Difusión Pública | - | 1,900,000 | - | 1,900,000 |
| | Compañía para el Desarrollo Integral de la Península de Cantera | - | 756,000 | - | 756,000 |
| | Corporación del Proyecto ENLACE del Caño Martín Peña | 76,000 | 3,355,000 | - | 3,431,000 |
| | Instituto de Estadísticas de Puerto Rico | 229,000 | 45,000 | - | 274,000 |
| | Comisión Estatal de Elecciones | - | 1,379,000 | - | 1,379,000 |
| | Guardia Nacional de Puerto Rico | 6,528,000 | 21,201,000 | - | 27,729,000 |
| | **Subtotal Agencias independientes** | **$6,833,000** | **$28,636,000** | **$0** | **$35,469,000** |

| FONDOS FEDERALES | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|
| **XVII  Comisión de Servicios Públicos** | | | | |
| Junta Reglamentadora de Servicio Público | 665,000 | 707,000 | - | 1,372,000 |
| **Subtotal Comisión de Servicios Públicos** | **$665,000** | **$707,000** | **$0** | **$1,372,000** |
| | | | | |
| **XVIII  Procurador del Ciudadano** | | | | |
| Oficina del Procurador de las Personas de Edad Avanzada | 3,675,000 | 18,671,000 | - | 22,346,000 |
| Oficina de la Procuradora de las Mujeres | 461,000 | 2,240,000 | - | 2,701,000 |
| Defensoría de las Personas con Impedimentos | 1,454,000 | 788,000 | - | 2,242,000 |
| **Subtotal Procurador del Ciudadano** | **$5,590,000** | **$21,699,000** | **$0** | **$27,289,000** |
| | | | | |
| **TOTAL DE FONDOS FEDERALES** | **678,936,000** | **8,218,324,000** | **-** | **8,897,260,000** |

**Sección 1** - Se autorizan las siguientes cantidades de los Fondos Especiales Estatales ("FEE") para los gastos del Gobierno de Puerto Rico aquí establecidos para el año fiscal que concluye el 30 de junio de 2021 ("AF2021"):

[EL RESTO DE ESTA PÁGINA SE HA DEJADO EN BLANCO INTENCIONALMENTE]

**FONDS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **I** | **Departamento de Seguridad Pública** | | | |
| 3 | | **1.** | **Departamento de Seguridad Pública** | | |
| 4 | | A. | Nómina | | 23,970,000 |
| 5 | | i. | Salarios | 7,940,500 | |
| 6 | | ii. | Sueldos para Puestos de Confianza | 1,015,000 | |
| 7 | | iii. | Horas extra | 7,407,000 | |
| 8 | | iv. | Bono de Navidad | - | |
| 9 | | v. | Aportación patronal al seguro médico | 1,138,000 | |
| 10 | | vi. | Otros beneficios del empleado | 3,811,000 | |
| 11 | | vii. | Jubilación anticipada y programa de transición voluntaria | 53,000 | |
| 12 | | viii. | Otros gastos de nómina | - | |
| 13 | | ix. | Aumentos salariales según lo dispuesto en la Ley 181-2019 | 2,605,500 | |
| 14 | | B. | Pagos al "Paygo" | | 258,000 |
| 15 | | C. | Facilidades y pagos por servicios públicos | | 3,082,000 |
| 16 | | i. | Pagos a AEE | 679,000 | |
| 17 | | ii. | Pagos a AAA | 130,000 | |
| 18 | | iii. | Otras facilidades y pagos por servicios públicos | 2,273,000 | |
| 19 | | D. | Servicios comprados | | 4,621,000 |
| 20 | | i. | Pagos a PRIMAS | 159,000 | |
| 21 | | ii. | Arrendamientos (excluyendo AEP) | 1,402,000 | |
| 22 | | iii. | Reparaciones y mantenimientos | 2,253,000 | |
| 23 | | iv. | Otros servicios comprados | 807,000 | |
| 24 | | E. | Gastos de transportación | | 166,000 |
| 25 | | F. | Servicios profesionales | | 2,085,000 |
| 26 | | i. | Gastos legales | 386,000 | |
| 27 | | ii. | Servicios profesionales de finanzas y contabilidad | 854,000 | |
| 28 | | iii. | Sistemas de Información | 164,000 | |
| 29 | | iv. | Servicios médicos | 472,000 | |
| 30 | | v. | Otros servicios profesionales | 209,000 | |
| 31 | | G. | Otros gastos de funcionamiento | | 4,240,000 |
| 32 | | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 227,000 | |
| 33 | | ii. | Otros gastos de funcionamiento | 4,013,000 | |
| 34 | | H. | Materiales y suministros | | 3,600,000 |
| 35 | | I. | Donativos, subsidios y otras distribuciones | | 4,295,000 |
| 36 | | i. | Distribución de fondos para agencias que responden | | |
| 37 | | | a llamadas de emergencia 9-1-1 | 4,295,000 | |
| 38 | | J. | Compra de equipo | | 5,342,000 |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| K. | | Asignación pareo de fondos federales | | | 200,000 |
| L. | | Pagos de obligaciones vigentes y de años anteriores | | | 456,000 |
| | i. | Pagos a AEE | | 376,000 | |
| | ii. | Pagos de obligaciones vigentes y de años anteriores | | 80,000 | |
| | | **Total Departamento de Seguridad Pública** | | | **52,315,000** |
| | | | | | |
| **1.1** | | **Negociado de Sistemas de Emergencias 9-1-1** | | | |
| A. | | Nómina | | | 9,485,000 |
| | i. | Salarios | | 5,642,000 | |
| | ii. | Sueldos para Puestos de Confianza | | 553,000 | |
| | iii. | Horas extra | | - | |
| | iv. | Bono de Navidad | | - | |
| | v. | Aportación patronal al seguro médico | | 859,000 | |
| | vi. | Otros beneficios del empleado | | 2,378,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | | 53,000 | |
| | viii. | Otros gastos de nómina | | - | |
| B. | | Pagos al "Paygo" | | | 258,000 |
| C. | | Facilidades y pagos por servicios públicos | | | 460,000 |
| | i. | Pagos a AEE | | 145,000 | |
| | ii. | Pagos a AAA | | 13,000 | |
| | iii. | Otras facilidades y pagos por servicios públicos | | 302,000 | |
| D. | | Servicios comprados | | | 2,188,000 |
| | i. | Pagos a PRIMAS | | 136,000 | |
| | ii. | Arrendamientos (excluyendo AEP) | | 733,000 | |
| | iii. | Reparaciones y mantenimientos | | 930,000 | |
| | iv. | Otros servicios comprados | | 389,000 | |
| E. | | Gastos de transportación | | | 10,000 |
| F. | | Servicios profesionales | | | 352,000 |
| | i. | Gastos legales | | 120,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | | 26,000 | |
| | iii. | Sistemas de Información | | 72,000 | |
| | iv. | Otros servicios profesionales | | 134,000 | |
| G. | | Otros gastos de funcionamiento | | | 2,270,000 |
| | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | | 218,000 | |
| | ii. | Otros gastos de funcionamiento | | 2,052,000 | |
| H. | | Materiales y suministros | | | 50,000 |
| I. | | Donativos, subsidios y otras distribuciones | | | 4,295,000 |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| | | i. | Distribución de fondos para agencias que responden | | |
| | | | a llamadas de emergencia 9-1-1 | 4,295,000 | |
| | | **Total Negociado de Sistemas de Emergencias 9-1-1** | | | **19,368,000** |
| | | | | | |
| | **1.2** | **Negociado de La Policía De Puerto Rico** | | | |
| | | A. | Nómina | | 7,355,000 |
| | | i. | Salarios | - | |
| | | ii. | Sueldos para Puestos de Confianza | - | |
| | | iii. | Horas extra | 7,355,000 | |
| | | iv. | Bono de Navidad | - | |
| | | v. | Aportación patronal al seguro médico | - | |
| | | vi. | Otros beneficios del empleado | - | |
| | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | | viii. | Otros gastos de nómina | - | |
| | | B. | Servicios comprados | | 780,000 |
| | | i. | Reparaciones y mantenimientos | 506,000 | |
| | | ii. | Otros servicios comprados | 274,000 | |
| | | C. | Gastos de transportación | | 40,000 |
| | | D. | Servicios profesionales | | 201,000 |
| | | i. | Gastos legales | 34,000 | |
| | | ii. | Sistemas de Información | 92,000 | |
| | | iii. | Otros servicios profesionales | 75,000 | |
| | | E. | Otros gastos de funcionamiento | | 788,000 |
| | | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 9,000 | |
| | | ii. | Otros gastos de funcionamiento | 779,000 | |
| | | F. | Materiales y suministros | | 930,000 |
| | | G. | Compra de equipo | | 1,568,000 |
| | | **Total Negociado de La Policía De Puerto Rico** | | | **11,662,000** |
| | | | | | |
| | **1.3** | **Negociado del Cuerpo De Emergencias Medicas** | | | |
| | | A. | Nómina | | 1,362,000 |
| | | i. | Salarios | 82,000 | |
| | | ii. | Sueldos para Puestos de Confianza | 141,000 | |
| | | iii. | Horas extra | 52,000 | |
| | | iv. | Bono de Navidad | - | |
| | | v. | Aportación patronal al seguro médico | 3,000 | |
| | | vi. | Otros beneficios del empleado | 1,084,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| vii. | | Jubilación anticipada y programa de transición voluntaria | | - |
| viii. | | Otros gastos de nómina | | - |
| B. | | Facilidades y pagos por servicios públicos | | 1,340,000 |
| i. | | Pagos a AEE | 113,000 | |
| ii. | | Pagos a AAA | 117,000 | |
| iii. | | Otras facilidades y pagos por servicios públicos | 1,110,000 | |
| C. | | Servicios comprados | | 1,335,000 |
| i. | | Arrendamientos (excluyendo AEP) | 600,000 | |
| ii. | | Reparaciones y mantenimientos | 625,000 | |
| iii. | | Otros servicios comprados | 110,000 | |
| D. | | Servicios profesionales | | 1,059,000 |
| i. | | Gastos legales | 176,000 | |
| ii. | | Servicios profesionales de finanzas y contabilidad | 516,000 | |
| iii. | | Servicios médicos | 367,000 | |
| E. | | Otros gastos de funcionamiento | | 45,000 |
| F. | | Materiales y suministros | | 1,371,000 |
| G. | | Compra de equipo | | 1,948,000 |
| H. | | Pagos de obligaciones vigentes y de años anteriores | | 80,000 |
| | | **Total Negociado del Cuerpo De Emergencias Medicas** | | **8,540,000** |
| | | | | |
| **1.4** | | **Negociado del Cuerpo de Bomberos De Puerto Rico** | | |
| A. | | Nómina | | 3,127,000 |
| i. | | Salarios | 432,500 | |
| ii. | | Sueldos para Puestos de Confianza | - | |
| iii. | | Horas extra | - | |
| iv. | | Bono de Navidad | - | |
| v. | | Aportación patronal al seguro médico | 28,000 | |
| vi. | | Otros beneficios del empleado | 61,000 | |
| vii. | | Jubilación anticipada y programa de transición voluntaria | - | |
| viii. | | Otros gastos de nómina | - | |
| ix. | | Aumentos salariales según lo dispuesto en la Ley 181-2019 | 2,605,500 | |
| B. | | Facilidades y pagos por servicios públicos | | 1,282,000 |
| i. | | Pagos a AEE | 421,000 | |
| ii. | | Otras facilidades y pagos por servicios públicos | 861,000 | |
| C. | | Servicios comprados | | 318,000 |
| i. | | Pagos a PRIMAS | 23,000 | |
| ii. | | Arrendamientos (excluyendo AEP) | 69,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| | iii. | Reparaciones y mantenimientos | 192,000 | |
| | iv. | Otros servicios comprados | 34,000 | |
| D. | | Gastos de transportación | | 116,000 |
| E. | | Servicios profesionales | | 18,000 |
| | i. | Servicios profesionales de finanzas y contabilidad | 18,000 | |
| F. | | Otros gastos de funcionamiento | | 1,037,000 |
| G. | | Materiales y suministros | | 1,046,000 |
| H. | | Compra de equipo | | 1,826,000 |
| I. | | Asignación pareo de fondos federales | | 200,000 |
| J. | | Pagos de obligaciones vigentes y de años anteriores | | 376,000 |
| | | **Total Negociado del Cuerpo de Bomberos De Puerto Rico** | | **9,346,000** |
| | | | | |
| 1.5 | | **Negociado de Ciencias Forenses** | | |
| A. | | Servicios profesionales | | 455,000 |
| | i. | Gastos legales | 56,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 294,000 | |
| | iii. | Servicios médicos | 105,000 | |
| | | **Total Negociado de Ciencias Forenses** | | **455,000** |
| | | | | |
| 1.6 | | **Negociado de Manejo de Emergencias y Administración de Desastres** | | |
| A. | | Otros gastos de funcionamiento | | 100,000 |
| B. | | Materiales y suministros | | 203,000 |
| | | **Total Negociado de Manejo de Emergencias y Administración de Desastres** | | **303,000** |
| | | | | |
| 1.7 | | **Servicios Compartidos del Departamento de Seguridad Pública** | | |
| A. | | Nómina | | 2,641,000 |
| | i. | Salarios | 1,784,000 | |
| | ii. | Sueldos para Puestos de Confianza | 321,000 | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 248,000 | |
| | vi. | Otros beneficios del empleado | 288,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | - | |
| | | **Total Servicios Compartidos del Departamento de Seguridad Pública** | | **2,641,000** |
| | | **Subtotal Departamento de Seguridad Pública** | | **52,315,000** |
| | | | | **-** |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | **II** | **Salud** | | | | |
| 3 | | **2.** | **Administración de Seguros de Salud de Puerto Rico** | | | |
| 4 | | | A. | Pagos al "Paygo" | | - |
| 5 | | | B. | Facilidades y pagos por servicios públicos | | 50,000 |
| 6 | | | i. | Pagos a AEE | 12,000 | |
| 7 | | | ii. | Otras facilidades y pagos por servicios públicos | 38,000 | |
| 8 | | | C. | Servicios comprados | | 308,000 |
| 9 | | | i. | Pagos a PRIMAS | 80,000 | |
| 10 | | | ii. | Arrendamientos (excluyendo AEP) | 89,000 | |
| 11 | | | iii. | Reparaciones y mantenimientos | 14,000 | |
| 12 | | | iv. | Otros servicios comprados | 125,000 | |
| 13 | | | D. | Gastos de transportación | | 26,000 |
| 14 | | | E. | Servicios profesionales | | 5,096,000 |
| 15 | | | i. | Gastos legales | 413,000 | |
| 16 | | | ii. | Servicios profesionales de finanzas y contabilidad | 1,339,000 | |
| 17 | | | iii. | Sistemas de Información | 566,000 | |
| 18 | | | iv. | Servicios médicos | 2,778,000 | |
| 19 | | | F. | Otros gastos de funcionamiento | | 2,796,000 |
| 20 | | | G. | Materiales y suministros | | 10,000 |
| 21 | | | H. | Anuncios y pautas en medios | | 2,000 |
| 22 | | | I. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 308,511,000 |
| 23 | | | i. | Para pagar primas de seguros médicos según lo dispuesto en | | |
| 24 | | | | la Ley 72-1993, según enmendada | 308,511,000 | |
| 25 | | | | **Total Administración de Seguros de Salud de Puerto Rico** | | **316,799,000** |
| 26 | | | | | | |
| 27 | | **3.** | **Departamento de Salud** | | | |
| 28 | | | A. | Nómina | | 9,974,000 |
| 29 | | | i. | Salarios | 5,860,000 | |
| 30 | | | ii. | Sueldos para Puestos de Confianza | 570,000 | |
| 31 | | | iii. | Horas extra | 993,000 | |
| 32 | | | iv. | Bono de Navidad | - | |
| 33 | | | v. | Aportación patronal al seguro médico | 563,000 | |
| 34 | | | vi. | Otros beneficios del empleado | 1,081,000 | |
| 35 | | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 36 | | | viii. | Otros gastos de nómina | 907,000 | |
| 37 | | | B. | Pagos al "Paygo" | | 1,456,000 |
| 38 | | | C. | Facilidades y pagos por servicios públicos | | 10,847,000 |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| | i. | Pagos a AEE | | 423,000 | |
| | ii. | Pagos a AAA | | 18,000 | |
| | iii. | Pagos a AEP | | 35,000 | |
| | iv. | Pagos para facturas de servicios que ofrece la | | | |
| | | Administración de Servicios Médicos (ASEM) | | 10,064,000 | |
| | v. | Otras facilidades y pagos por servicios públicos | | 307,000 | |
| D. | | Servicios comprados | | | 22,976,000 |
| | i. | Pagos a PRIMAS | | 245,000 | |
| | ii. | Arrendamientos (excluyendo AEP) | | 2,990,000 | |
| | iii. | Reparaciones y mantenimientos | | 4,278,000 | |
| | iv. | Otros servicios comprados | | 15,463,000 | |
| E. | | Gastos de transportación | | | 735,000 |
| F. | | Servicios profesionales | | | 20,835,000 |
| | i. | Gastos legales | | 7,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | | 39,000 | |
| | iii. | Sistemas de Información | | 385,000 | |
| | iv. | Servicios médicos | | 20,385,000 | |
| | v. | Servicios profesionales laborales y de recursos humanos | | 19,000 | |
| G. | | Materiales y suministros | | | 26,777,000 |
| H. | | Compra de equipo | | | 1,507,000 |
| I. | | Anuncios y pautas en medios | | | 112,000 |
| J. | | Donativos, subsidios y otras distribuciones | | | 18,219,000 |
| | i. | Para el pago a centros de salud de la comunidad que reciben fondos | | | |
| | | federales a través de sección 330 del "Public Health Service Act" | | 18,219,000 | |
| K. | | Aportaciones a entidades no gubernamentales | | | 510,000 |
| L. | | Pagos de obligaciones vigentes y de años anteriores | | | 1,953,000 |
| M. | | Otros gastos de funcionamiento | | | 4,247,000 |
| | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | | 56,000 | |
| | ii. | Otros gastos de funcionamiento | | 4,191,000 | |
| **Total Departamento de Salud** | | | | | **120,148,000** |
| | | | | | |
| **3.1** | | **Hospital Universitario Pediátrico incluido en Departamento de Salud** | | | |
| | A. | Nómina | | | 2,354,000 |
| | i. | Salarios | | 1,206,000 | |
| | ii. | Sueldos para Puestos de Confianza | | 82,000 | |
| | iii. | Horas extra | | 409,000 | |
| | iv. | Bono de Navidad | | - | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| | v. | Aportación patronal al seguro médico | 92,000 | |
| | vi. | Otros beneficios del empleado | 226,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | 339,000 | |
| B. | | Pagos al "Paygo" | | 634,000 |
| C. | | Facilidades y pagos por servicios públicos | | 11,000 |
| D. | | Servicios comprados | | 7,144,000 |
| | i. | Arrendamientos (excluyendo AEP) | 384,000 | |
| | ii. | Reparaciones y mantenimientos | 1,744,000 | |
| | iii. | Otros servicios comprados | 5,016,000 | |
| E. | | Gastos de transportación | | 12,000 |
| F. | | Servicios profesionales | | 2,534,000 |
| | i. | Servicios profesionales de finanzas y contabilidad | 31,000 | |
| | ii. | Sistemas de Información | 34,000 | |
| | iii. | Servicios médicos | 2,469,000 | |
| G. | | Materiales y suministros | | 6,760,000 |
| H. | | Compra de equipo | | 188,000 |
| I. | | Pagos de obligaciones vigentes y de años anteriores | | 483,000 |
| J. | | Otros gastos de funcionamiento | | 1,689,000 |
| **Total Hospital Universitario Pediátrico incluido en Departamento de Salud** | | | | **21,809,000** |
| | | | | |
| **3.2** | **Hospital Universitario de Adultos incluido en Departamento de Salud** | | | |
| A. | | Nómina | | 3,256,000 |
| | i. | Salarios | 1,697,000 | |
| | ii. | Sueldos para Puestos de Confianza | - | |
| | iii. | Horas extra | 584,000 | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 166,000 | |
| | vi. | Otros beneficios del empleado | 334,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | 475,000 | |
| B. | | Pagos al "Paygo" | | 633,000 |
| C. | | Facilidades y pagos por servicios públicos | | 10,341,000 |
| | i. | Pagos a AEE | 237,000 | |
| | ii. | Pagos para facturas de servicios que ofrece la | | |
| | | Administración de Servicios Médicos (ASEM) | 10,064,000 | |
| | iii. | Otras facilidades y pagos por servicios públicos | 40,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| D. | | Servicios comprados | | 8,952,000 |
| | i. | Arrendamientos (excluyendo AEP) | 392,000 | |
| | ii. | Reparaciones y mantenimientos | 783,000 | |
| | iii. | Otros servicios comprados | 7,777,000 | |
| E. | | Gastos de transportación | | 11,000 |
| F. | | Servicios profesionales | | 4,252,000 |
| | i. | Servicios médicos | 4,252,000 | |
| G. | | Materiales y suministros | | 6,127,000 |
| H. | | Otros gastos de funcionamiento | | 953,000 |
| **Total Hospital Universitario de Adultos incluido en Departamento de Salud** | | | | **34,525,000** |
| | | | | |
| **3.3** | **Hospital Universitario de Bayamón incluido en Departamento de Salud** | | | |
| A. | | Nómina | | 131,000 |
| | i. | Salarios | 47,000 | |
| | ii. | Sueldos para Puestos de Confianza | 68,000 | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 5,000 | |
| | vi. | Otros beneficios del empleado | 11,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Pagos al "Paygo" | | - |
| C. | | Servicios comprados | | 2,167,000 |
| | i. | Arrendamientos (excluyendo AEP) | 449,000 | |
| | ii. | Reparaciones y mantenimientos | 594,000 | |
| | iii. | Otros servicios comprados | 1,124,000 | |
| D. | | Servicios profesionales | | 5,240,000 |
| | i. | Gastos legales | 7,000 | |
| | ii. | Sistemas de Información | 122,000 | |
| | iii. | Servicios médicos | 5,111,000 | |
| E. | | Materiales y suministros | | 2,125,000 |
| F. | | Compra de equipo | | 242,000 |
| G. | | Anuncios y pautas en medios | | 9,000 |
| H. | | Pagos de obligaciones vigentes y de años anteriores | | 624,000 |
| I. | | Otros gastos de funcionamiento | | 593,000 |
| **Total Hospital Universitario de Bayamón incluido en Departamento de Salud** | | | | **11,131,000** |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | **3.4** | **Otros Programas incluidos en Departamento de Salud** | | |
| 3 | | A. | Nómina | | 4,233,000 |
| 4 | | i. | Salarios | 2,910,000 | |
| 5 | | ii. | Sueldos para Puestos de Confianza | 420,000 | |
| 6 | | iii. | Horas extra | - | |
| 7 | | iv. | Bono de Navidad | - | |
| 8 | | v. | Aportación patronal al seguro médico | 300,000 | |
| 9 | | vi. | Otros beneficios del empleado | 510,000 | |
| 10 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 11 | | viii. | Otros gastos de nómina | 93,000 | |
| 12 | | B. | Pagos al "Paygo" | | 189,000 |
| 13 | | C. | Facilidades y pagos por servicios públicos | | 495,000 |
| 14 | | i. | Pagos a AEE | 186,000 | |
| 15 | | ii. | Pagos a AAA | 18,000 | |
| 16 | | iii. | Pagos a AEP | 35,000 | |
| 17 | | iv. | Otras facilidades y pagos por servicios públicos | 256,000 | |
| 18 | | D. | Servicios comprados | | 4,713,000 |
| 19 | | i. | Pagos a PRIMAS | 245,000 | |
| 20 | | ii. | Arrendamientos (excluyendo AEP) | 1,765,000 | |
| 21 | | iii. | Reparaciones y mantenimientos | 1,157,000 | |
| 22 | | iv. | Otros servicios comprados | 1,546,000 | |
| 23 | | E. | Gastos de transportación | | 712,000 |
| 24 | | F. | Servicios profesionales | | 8,809,000 |
| 25 | | i. | Servicios profesionales de finanzas y contabilidad | 8,000 | |
| 26 | | ii. | Sistemas de Información | 229,000 | |
| 27 | | iii. | Servicios médicos | 8,553,000 | |
| 28 | | iv. | Servicios profesionales laborales y de recursos humanos | 19,000 | |
| 29 | | G. | Materiales y suministros | | 11,765,000 |
| 30 | | H. | Compra de equipo | | 1,077,000 |
| 31 | | I. | Anuncios y pautas en medios | | 103,000 |
| 32 | | J. | Donativos, subsidios y otras distribuciones | | 18,219,000 |
| 33 | | i. | Para el pago a centros de salud de la comunidad que reciben fondos | | |
| 34 | | | federales a través de sección 330 del "Public Health Service Act" | 18,219,000 | |
| 35 | | K. | Aportaciones a entidades no gubernamentales | | 510,000 |
| 36 | | L. | Pagos de obligaciones vigentes y de años anteriores | | 846,000 |
| 37 | | M. | Otros gastos de funcionamiento | | 1,012,000 |
| 38 | | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 56,000 | |

**FONDS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| ii. | Otros gastos de funcionamiento | | 956,000 | |
| **Total Otros Programas incluidos en Departamento de Salud** | | | | **52,683,000** |
| | | | | |
| **4. Administración de Servicios Médicos de Puerto Rico** | | | | |
| A. | Nómina | | | 90,663,000 |
| i. | Salarios | | 56,140,000 | |
| ii. | Sueldos para Puestos de Confianza | | 1,772,000 | |
| iii. | Horas extra | | 5,945,000 | |
| iv. | Bono de Navidad | | - | |
| v. | Aportación patronal al seguro médico | | 9,794,000 | |
| vi. | Otros beneficios del empleado | | 8,359,000 | |
| vii. | Jubilación anticipada y programa de transición voluntaria | | 4,285,000 | |
| viii. | Otros gastos de nómina | | 4,368,000 | |
| B. | Pagos al "Paygo" | | | 2,602,000 |
| C. | Facilidades y pagos por servicios públicos | | | 4,136,000 |
| i. | Pagos a AEE | | 3,486,000 | |
| ii. | Otras facilidades y pagos por servicios públicos | | 650,000 | |
| D. | Servicios comprados | | | 10,225,000 |
| i. | Arrendamientos (excluyendo AEP) | | 2,096,000 | |
| ii. | Reparaciones y mantenimientos | | 4,430,000 | |
| iii. | Otros servicios comprados | | 2,461,000 | |
| iv. | Pagos a PRIMAS | | 1,238,000 | |
| E. | Gastos de transportación | | | 56,000 |
| F. | Servicios profesionales | | | 21,417,000 |
| i. | Gastos legales | | 216,000 | |
| ii. | Servicios profesionales de finanzas y contabilidad | | 4,144,000 | |
| iii. | Sistemas de Información | | 1,306,000 | |
| iv. | Servicios médicos | | 15,633,000 | |
| v. | Otros servicios profesionales | | 118,000 | |
| G. | Otros gastos de funcionamiento | | | 3,745,000 |
| i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | | 19,000 | |
| ii. | Otros gastos de funcionamiento | | 3,726,000 | |
| H. | Materiales y suministros | | | 17,410,000 |
| I. | Compra de equipo | | | 3,916,000 |
| J. | Anuncios y pautas en medios | | | 1,000 |
| **Total Administración de Servicios Médicos de Puerto Rico** | | | | **154,171,000** |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **5.** | **Corporación del Centro Cardiovascular de Puerto Rico y del Caribe** | | | |
| 3 | A. | Nómina | | | 28,212,000 |
| 4 | i. | Salarios | | 20,859,000 | |
| 5 | ii. | Sueldos para Puestos de Confianza | | - | |
| 6 | iii. | Horas extra | | 674,000 | |
| 7 | iv. | Bono de Navidad | | - | |
| 8 | v. | Aportación patronal al seguro médico | | 2,300,000 | |
| 9 | vi. | Otros beneficios del empleado | | 2,442,000 | |
| 10 | vii. | Jubilación anticipada y programa de transición voluntaria | | - | |
| 11 | viii. | Otros gastos de nómina | | 1,937,000 | |
| 12 | B. | Pagos al "Paygo" | | | 1,452,000 |
| 13 | C. | Facilidades y pagos por servicios públicos | | | 3,916,000 |
| 14 | i. | Pagos a AEE | | 2,213,000 | |
| 15 | ii. | Pagos a AAA | | 875,000 | |
| 16 | iii. | Pagos a AEP | | 828,000 | |
| 17 | D. | Servicios comprados | | | 5,229,000 |
| 18 | i. | Arrendamientos (excluyendo AEP) | | 613,000 | |
| 19 | ii. | Reparaciones y mantenimientos | | 1,227,000 | |
| 20 | iii. | Otros servicios comprados | | 3,389,000 | |
| 21 | E. | Gastos de transportación | | | 1,000 |
| 22 | F. | Servicios profesionales | | | 5,399,000 |
| 23 | i. | Gastos legales | | 150,000 | |
| 24 | ii. | Servicios profesionales de finanzas y contabilidad | | 277,000 | |
| 25 | iii. | Sistemas de Información | | 3,000 | |
| 26 | iv. | Servicios médicos | | 4,969,000 | |
| 27 | G. | Otros gastos de funcionamiento | | | 2,490,000 |
| 28 | H. | Materiales y suministros | | | 28,608,000 |
| 29 | I. | Anuncios y pautas en medios | | | 26,000 |
| 30 | J. | Donativos, subsidios y otras distribuciones | | | 88,000 |
| 31 | K. | Compra de equipo | | | 600,000 |
| 32 | | **Total Corporación del Centro Cardiovascular de Puerto Rico y del Caribe** | | | **76,021,000** |
| 33 | | | | | |
| 34 | **6.** | **Centro Comprensivo del Cáncer** | | | |
| 35 | A. | Nómina | | | 22,613,000 |
| 36 | i. | Salarios | | 20,885,000 | |
| 37 | ii. | Sueldos para Puestos de Confianza | | 215,000 | |
| 38 | iii. | Horas extra | | - | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | - | |
| | vi. | Otros beneficios del empleado | 1,248,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | 265,000 | |
| | B. | Facilidades y pagos por servicios públicos | | 987,000 |
| | i. | Pagos a AAA | 100,000 | |
| | ii. | Pagos a AEE | 887,000 | |
| | C. | Servicios comprados | | 488,000 |
| | i. | Arrendamientos (excluyendo AEP) | 44,000 | |
| | ii. | Reparaciones y mantenimientos | 188,000 | |
| | iii. | Otros servicios comprados | 256,000 | |
| | D. | Servicios Profesionales | | 1,835,000 |
| | i. | Servicios médicos | 1,835,000 | |
| | E. | Otros gastos de funcionamiento | | 766,000 |
| | | **Total Centro Comprensivo del Cáncer** | | **26,689,000** |
| | | | | |
| **7.** | | **Administración de Servicios de Salud Mental y Contra la Adicción** | | |
| | A. | Facilidades y pagos por servicios públicos | | 8,000 |
| | B. | Servicios comprados | | 67,000 |
| | C. | Gastos de transportación | | 12,000 |
| | D. | Servicios profesionales | | 5,533,000 |
| | i. | Servicios médicos | 5,533,000 | |
| | E. | Otros gastos de funcionamiento | | 482,000 |
| | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 9,000 | |
| | ii. | Otros gastos de funcionamiento | 473,000 | |
| | F. | Materiales y suministros | | 211,000 |
| | G. | Compra de equipo | | 36,000 |
| | H. | Anuncios y pautas en medios | | 31,000 |
| | | **Total Administración de Servicios de Salud Mental y Contra la Adicción** | | **6,380,000** |
| | | | | |
| **7.1** | | **Hospital Psiquiátrico de Río Piedras incluido en Servicios de Salud** | | |
| | | **Mental y Contra la Adicción** | | |
| | A. | Servicios profesionales | | 3,860,000 |
| | i. | Servicios médicos | 3,860,000 | |
| | B. | Otros gastos de funcionamiento | | 400,000 |
| | C. | Materiales y suministros | | 178,000 |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---:|
| | **Total Hospital Psiquiátrico de Río Piedras incluido en Servicios de Salud** | | | **4,438,000** |
| **7.2** | **Otros Programas incluidos en Servicios de Salud Mental y Contra la** | | | |
| | **Adicción** | | | |
| | A. | Facilidades y pagos por servicios públicos | | 8,000 |
| | B. | Servicios comprados | | 67,000 |
| | C. | Gastos de transportación | | 12,000 |
| | D. | Servicios profesionales | | 1,673,000 |
| | i. | Servicios médicos | 1,673,000 | |
| | E. | Otros gastos de funcionamiento | | 82,000 |
| | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 9,000 | |
| | ii. | Otros gastos de funcionamiento | 73,000 | |
| | F. | Materiales y suministros | | 33,000 |
| | G. | Compra de equipo | | 36,000 |
| | H. | Anuncios y pautas en medios | | 31,000 |
| | **Total Otros Programas incluidos en Servicios de Salud Mental y** | | | |
| | **Contra la Adicción** | | | **1,942,000** |
| | | | | |
| **8.** | **Centro de Investigaciones, Educación y Servicios Médicos para** | | | |
| | **la Diabetes** | | | |
| | A. | Servicios profesionales | | 310,000 |
| | i. | Gastos legales | 20,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 70,000 | |
| | iii. | Sistemas de Información | 6,000 | |
| | iv. | Servicios médicos | 199,000 | |
| | v. | Servicios profesionales de formación y educación | 14,000 | |
| | vi. | Otros servicios profesionales | 1,000 | |
| | B. | Otros gastos de funcionamiento | | 23,000 |
| | C. | Facilidades y pagos por servicios públicos | | 74,000 |
| | D. | Servicios comprados | | 35,000 |
| | i. | Arrendamientos (excluyendo AEP) | 6,000 | |
| | ii. | Otros servicios comprados | 29,000 | |
| | E. | Gastos de transportación | | 2,000 |
| | F. | Materiales y suministros | | 2,000 |
| | **Total Centro de Investigaciones, Educación y Servicios Médicos para** | | | **446,000** |
| **Subtotal Salud** | | | | **700,654,000** |
| | | | | - |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **III** | **Educación** | | | |
| 3 | | **9.** | **Departamento de Educación** | | |
| 4 | | | A. | Nómina | | 958,000 |
| 5 | | | | i. | Salarios | 939,000 |
| 6 | | | | ii. | Sueldos para Puestos de Confianza | - |
| 7 | | | | iii. | Horas extra | - |
| 8 | | | | iv. | Bono de Navidad | - |
| 9 | | | | v. | Aportación patronal al seguro médico | 4,000 |
| 10 | | | | vi. | Otros beneficios del empleado | 15,000 |
| 11 | | | | vii. | Jubilación anticipada y programa de transición voluntaria | - |
| 12 | | | | viii. | Otros gastos de nómina | - |
| 13 | | | B. | Servicios comprados | | 840,000 |
| 14 | | | | i. | Reparaciones y mantenimientos | 42,000 |
| 15 | | | | ii. | Otros servicios comprados | 796,000 |
| 16 | | | | iii. | Arrendamientos (excluyendo AEP) | 2,000 |
| 17 | | | C. | Gastos de transportación | | 182,000 |
| 18 | | | D. | Servicios profesionales | | 9,716,000 |
| 19 | | | | i. | Sistemas de Información | 9,636,000 |
| 20 | | | | ii. | Otros servicios profesionales | 80,000 |
| 21 | | | E. | Otros gastos de funcionamiento | | 1,297,000 |
| 22 | | | | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 19,000 |
| 23 | | | | ii. | Otros gastos de funcionamiento | 1,278,000 |
| 24 | | | F. | Materiales y suministros | | 699,000 |
| 25 | | | G. | Anuncios y pautas en medios | | 50,000 |
| 26 | | | H. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 150,000 |
| 27 | | | | i. | Becas para escuelas de la comunidad | 150,000 |
| 28 | | | I. | Facilidades | | 1,000 |
| 29 | | | J. | Compra de equipo | | 318,000 |
| 30 | | | **Total Departamento de Educación** | | | **14,211,000** |
| 31 | | | | | | |
| 32 | | **9.1** | **Programa Para Personas con Impedimentos incluido en Departamento de Edu** | | |
| 33 | | | A. | Nómina | | - |
| 34 | | | B. | Servicios profesionales | | 8,644,000 |
| 35 | | | | i. | Sistemas de Información | 8,644,000 |
| 36 | | | **Total Programa Para Personas con Impedimentos incluido en Departamento d** | | | **8,644,000** |
| 37 | | | | | | |
| 38 | | **9.2** | **Otros Programas incluidos en Departamento de Educación** | | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | A. | Nómina | | 958,000 |
| 3 | | i. | Salarios | 939,000 | |
| 4 | | ii. | Sueldos para Puestos de Confianza | - | |
| 5 | | iii. | Horas extra | - | |
| 6 | | iv. | Bono de Navidad | - | |
| 7 | | v. | Aportación patronal al seguro médico | 4,000 | |
| 8 | | vi. | Otros beneficios del empleado | 15,000 | |
| 9 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 10 | | viii. | Otros gastos de nómina | - | |
| 11 | | B. | Servicios comprados | | 840,000 |
| 12 | | i. | Reparaciones y mantenimientos | 42,000 | |
| 13 | | ii. | Otros servicios comprados | 796,000 | |
| 14 | | iii. | Arrendamientos (excluyendo AEP) | 2,000 | |
| 15 | | C. | Gastos de transportación | | 182,000 |
| 16 | | D. | Servicios profesionales | | 1,072,000 |
| 17 | | i. | Sistemas de Información | 992,000 | |
| 18 | | ii. | Otros servicios profesionales | 80,000 | |
| 19 | | E. | Otros gastos de funcionamiento | | 1,297,000 |
| 20 | | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 19,000 | |
| 21 | | ii. | Otros gastos de funcionamiento | 1,278,000 | |
| 22 | | F. | Materiales y suministros | | 699,000 |
| 23 | | G. | Anuncios y pautas en medios | | 50,000 |
| 24 | | H. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 150,000 |
| 25 | | i. | Becas para escuelas de la comunidad | 150,000 | |
| 26 | | I. | Facilidades | | 1,000 |
| 27 | | J. | Compra de equipo | | 318,000 |
| 28 | | | **Total Otros Programas incluidos en Departamento de Educación** | | **5,567,000** |
| 29 | | **Subtotal Educación** | | | **14,211,000** |
| 30 | | | | | - |
| 31 | IV | **Tribunal y Asamblea Legislativa** | | | |
| 32 | | **10. Tribunal General de Justicia** | | | |
| 33 | | A. | Otros gastos de funcionamiento | | 18,000 |
| 34 | | B. | Asignaciones Englobadas | | 14,000,000 |
| 35 | | | **Total Tribunal General de Justicia** | | **14,018,000** |
| 36 | | **Subtotal Tribunal y Asamblea Legislativa** | | | **14,018,000** |
| 37 | | | | | - |
| 38 | V | **Familias y Niños** | | | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | **11.** | **Administración para el Sustento de Menores** | | | |
| | | A. | Asignaciones Englobadas | | | 8,000 |
| | | | **Total Administración para el Sustento de Menores** | | | **8,000** |
| | **Subtotal Familias y Niños** | | | | | **8,000** |
| | | | | | | - |
| **VI** | **Asignaciones bajo Custodias** | | | | | |
| | | **12.** | **Asignaciones bajo la Custodia de Hacienda** | | | |
| | | A. | Pagos al "Paygo" | | | 347,432,000 |
| | | | **Total Asignaciones bajo la Custodia de Hacienda** | | | **347,432,000** |
| | | | | | | |
| | | **13.** | **Asignaciones bajo la Custodia de la OGP** | | | |
| | | A. | Nómina | | | 4,125,000 |
| | | i. | Reserva de incentivos por cumplimiento de metas para el Departamento | | | |
| | | | de Desarrollo Económico y Comercio (DDEC) | | 4,125,000 | |
| | | B. | Facilidades y pagos por servicios públicos | | | 546,000 |
| | | i. | Pagos a AAA - Reserva de incentivos por cumplimiento de metas | | | |
| | | | para el DDEC | | 1,000 | |
| | | ii. | Pagos a AEP - Reserva de incentivos por cumplimiento de metas | | | |
| | | | para el DDEC | | 545,000 | |
| | | C. | Servicios comprados | | | 1,000 |
| | | i. | Pagos a PRIMAS - Reserva de incentivos por cumplimiento de | | 1,000 | |
| | | | metas para el DDEC | | | |
| | | D. | Otros gastos de funcionamiento | | | 2,328,000 |
| | | i. | Reserva de incentivos por cumplimiento de metas para el | | | |
| | | | Departamento de Desarrollo Económico y Comercio (DDEC) | | 2,328,000 | |
| | | | **Total Asignaciones bajo la Custodia de la OGP** | | | **7,000,000** |
| | **Subtotal Asignaciones bajo Custodias** | | | | | **354,432,000** |
| | | | | | | - |
| **VII** | **Hacienda/Oficina del Principal Oficial Financiero** | | | | | |
| | | **14.** | **Departamento de Hacienda** | | | |
| | | A. | Nómina | | | 7,772,000 |
| | | i. | Salarios | | 6,309,000 | |
| | | ii. | Sueldos para Puestos de Confianza | | 355,000 | |
| | | iii. | Horas extra | | - | |
| | | iv. | Bono de Navidad | | - | |
| | | v. | Aportación patronal al seguro médico | | 305,000 | |
| | | vi. | Otros beneficios del empleado | | 692,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---:|
| | vii. | Jubilación anticipada y programa de transición voluntaria | 102,000 | |
| | viii. | Otros gastos de nómina | 9,000 | |
| B. | | Facilidades y pagos por servicios públicos | | 2,237,000 |
| | i. | Pagos a AEE | 536,000 | |
| | ii. | Pagos a AAA | 124,000 | |
| | iii. | Pagos a AEP | 1,463,000 | |
| | iv. | Otras facilidades y pagos por servicios públicos | 114,000 | |
| C. | | Servicios comprados | | 3,549,000 |
| | i. | Arrendamientos (excluyendo AEP) | 129,000 | |
| | ii. | Reparaciones y mantenimientos | 745,000 | |
| | iii. | Otros servicios comprados | 2,675,000 | |
| D. | | Gastos de transportación | | 285,000 |
| E. | | Servicios profesionales | | 3,958,000 |
| | i. | Gastos legales | 165,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 963,000 | |
| | iii. | Sistemas de Información | 518,000 | |
| | iv. | Otros servicios profesionales | 2,312,000 | |
| F. | | Otros gastos de funcionamiento | | 5,347,000 |
| | i. | Gastos de la administración de la Lotería de Puerto Rico | 3,232,000 | |
| | ii. | Gastos de la administración de la Lotería Electrónica | 643,000 | |
| | iii. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 112,000 | |
| | iv. | Otros gastos de funcionamiento | 1,360,000 | |
| G. | | Materiales y suministros | | 1,315,000 |
| H. | | Compra de equipo | | 1,088,000 |
| I. | | Anuncios y pautas en medios | | 2,900,000 |
| J. | | Asignaciones englobadas | | 5,226,000 |
| | i. | Para reforzar el área de Fraude contributivo según dispuesto | | |
| | | en la reglamentación federal | 5,226,000 | |
| | | **Total Departamento de Hacienda** | | **33,677,000** |

**15. Administración de Servicios Generales**

| | | | | |
|---|---|---|---|---:|
| A. | | Nómina | | 712,000 |
| | i. | Salarios | 306,000 | |
| | ii. | Sueldos para Puestos de Confianza | - | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | - | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| | vi. | Otros beneficios del empleado | - | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | 406,000 | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Facilidades y pagos por servicios públicos | | 456,000 |
| | i. | Pagos a AEE | 106,000 | |
| | ii. | Pagos a AAA | 16,000 | |
| | iii. | Pagos a AEP | 334,000 | |
| C. | | Servicios comprados | | 730,000 |
| | i. | Pagos a PRIMAS | 311,000 | |
| | ii. | Otros servicios comprados | 419,000 | |
| D. | | Servicios profesionales | | 1,957,000 |
| | i. | Gastos legales | 649,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 1,102,000 | |
| | iii. | Otros servicios profesionales | 206,000 | |
| E. | | Otros gastos de funcionamiento | | 150,000 |
| | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 150,000 | |
| | | **Total Administración de Servicios Generales** | | **4,005,000** |
| | | | | |
| **16.** | | **Oficina de Administración y Transformación de los Recursos Humanos** | | |
| | | **en el Gobierno de PR** | | |
| A. | | Nómina | | 499,000 |
| | i. | Salarios | 303,000 | |
| | ii. | Sueldos para Puestos de Confianza | 72,000 | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | - | |
| | vi. | Otros beneficios del empleado | 6,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | 118,000 | |
| B. | | Facilidades y pagos por servicios públicos | | 8,000 |
| C. | | Servicios comprados | | 99,000 |
| | i. | Pagos a PRIMAS | 8,000 | |
| | ii. | Reparaciones y mantenimientos | 6,000 | |
| | iii. | Otros servicios comprados | 85,000 | |
| D. | | Gastos de transportación | | 4,000 |
| E. | | Servicios profesionales | | 260,000 |
| | i. | Gastos legales | 38,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | ii. | Servicios profesionales de finanzas y contabilidad | 38,000 |  |
|  | iii. | Servicios médicos | 6,000 |  |
|  | iv. | Otros servicios profesionales | 178,000 |  |
| F. | Otros gastos de funcionamiento |  |  | 128,000 |
| G. | Materiales y suministros |  |  | 38,000 |
| H. | Compra de equipo |  |  | 37,000 |
| I. | Anuncios y pautas en medios |  |  | 12,000 |
| J. | Donativos, subsidios y otras distribuciones |  |  | 6,000 |
|  | **Total Oficina de Administración y Transformación de los Recursos Humanos** |  |  | **1,091,000** |
|  |  |  |  |  |
| **17.** | **Oficina de Gerencia y Presupuesto** |  |  |  |
| A. | Nómina |  |  | 323,000 |
|  | i. | Salarios | 287,000 |  |
|  | ii. | Sueldos para Puestos de Confianza | - |  |
|  | iii. | Horas extra | - |  |
|  | iv. | Bono de Navidad | - |  |
|  | v. | Aportación patronal al seguro médico | 8,000 |  |
|  | vi. | Otros beneficios del empleado | 28,000 |  |
|  | vii. | Jubilación anticipada y programa de transición voluntaria | - |  |
|  | viii. | Otros gastos de nómina | - |  |
| B. | Facilidades y pagos por servicios públicos |  |  | 40,000 |
| C. | Servicios comprados |  |  | 259,000 |
| D. | Servicios profesionales |  |  | 100,000 |
|  | i. | Servicios profesionales de finanzas y contabilidad | 100,000 |  |
| E. | Otros gastos de funcionamiento |  |  | 236,000 |
| F. | Materiales y suministros |  |  | 110,000 |
| G. | Compra de equipo |  |  | 15,000 |
| H. | Asignaciones englobadas |  |  | 1,000,000 |
|  | i. | Servicios a los ex-gobernadores | 1,000,000 |  |
|  | **Total Oficina de Gerencia y Presupuesto** |  |  | **2,083,000** |
|  | **Subtotal Hacienda/Oficina del Principal Oficial Financiero** |  |  | **40,856,000** |
|  |  |  |  | - |
| **VIII** | **Oficina del ejecutivo** |  |  |  |
|  | **18.** | **Autoridad de Edificios Públicos** |  |  |
|  | A. | Nómina |  | 56,065,000 |
|  | i. | Salarios | 35,859,000 |  |
|  | ii. | Sueldos para Puestos de Confianza | 2,824,000 |  |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| | iii. | Horas extra | 741,000 | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 183,000 | |
| | vi. | Otros beneficios del empleado | 8,389,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | 8,069,000 | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Pagos al "Paygo" | | 23,774,000 |
| C. | | Facilidades y pagos por servicios públicos | | 16,494,000 |
| | i. | Pagos a AEE | 13,402,000 | |
| | ii. | Pagos a AAA | 1,968,000 | |
| | iii. | Otras facilidades y pagos por servicios públicos | 1,124,000 | |
| D. | | Servicios comprados | | 24,278,000 |
| | i. | Pagos a PRIMAS | 12,000,000 | |
| | ii. | Arrendamientos (excluyendo AEP) | 1,000,000 | |
| | iii. | Reparaciones y mantenimientos | 9,214,000 | |
| | iv. | Otros servicios comprados | 2,064,000 | |
| E. | | Gastos de transportación | | 700,000 |
| F. | | Servicios profesionales | | 1,211,000 |
| | i. | Gastos legales | 273,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 422,000 | |
| | iii. | Sistemas de Información | 86,000 | |
| | iv. | Honorarios profesionales de ingeniería y arquitectura | 161,000 | |
| | v. | Honorarios profesionales del Título III | 43,000 | |
| | vi. | Otros servicios profesionales | 226,000 | |
| G. | | Materiales y suministros | | 301,000 |
| H. | | Donativos, subsidios y otras distribuciones | | 3,163,000 |
| | i. | Gastos de titulo III | 3,163,000 | |
| I. | | Otros gastos de funcionamiento | | 682,000 |
| | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 79,000 | |
| | ii. | Otros gastos de funcionamiento | 603,000 | |
| J. | | Inversión en mejoras permanentes | | 2,000,000 |
| | | **Total Autoridad de Edificios Públicos** | | **128,668,000** |

**19. Autoridad para el Financiamiento de la Infraestructura de Puerto Rico**

| | | | | |
|---|---|---|---|---|
| A. | | Facilidades y pagos por servicios públicos | | 1,404,000 |
| | i. | Pagos a AEE | 999,000 | |
| | ii. | Pagos a AAA | 400,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

|  |  |  |  |  |
|---|---|---|---|---|
| | iii. | Otras facilidades y pagos por servicios públicos | 5,000 | |
| B. | | Servicios comprados | | 2,983,000 |
| | i. | Pagos a PRIMAS | 894,000 | |
| | ii. | Otros servicios comprados | 2,089,000 | |
| C. | | Servicios profesionales | | 578,000 |
| | i. | Gastos legales | 101,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 192,000 | |
| | iii. | Sistemas de Información | 24,000 | |
| | iv. | Servicios profesionales de formación y educación | 16,000 | |
| | v. | Honorarios profesionales de ingeniería y arquitectura | 61,000 | |
| | vi. | Otros servicios profesionales | 184,000 | |
| D. | | Otros gastos de funcionamiento | | 15,000 |
| E. | | Materiales y suministros | | 57,000 |
| F. | | Compra de equipo | | 350,000 |
| **Total Autoridad para el Financiamiento de la Infraestructura de Puerto Rico** | | | | **5,387,000** |
| | | | | |
| **20.** | **Oficina Estatal de Conservación Histórica** | | | |
| A. | | Facilidades y pagos por servicios públicos | | 284,000 |
| | i. | Pagos a AEE | 87,000 | |
| | ii. | Pagos a AAA | 184,000 | |
| | iii. | Otras facilidades y pagos por servicios públicos | 13,000 | |
| B. | | Servicios comprados | | 401,000 |
| | i. | Otros servicios comprados | 10,000 | |
| | ii. | Reparaciones y mantenimientos | 391,000 | |
| C. | | Otros gastos de funcionamiento | | 324,000 |
| D. | | Materiales y suministros | | 40,000 |
| E. | | Anuncios y pautas en medios | | 3,000 |
| **Total Oficina Estatal de Conservación Histórica** | | | | **1,052,000** |
| | | | | |
| **21.** | **Autoridad para las Alianzas Público Privadas** | | | |
| A. | | Nómina | | 272,000 |
| | i. | Salarios | 22,000 | |
| | ii. | Sueldos para Puestos de Confianza | 250,000 | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | - | |
| | vi. | Otros beneficios del empleado | - | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 3 | | viii. | Otros gastos de nómina | - | |
| 4 | B. | | Servicios profesionales | | 9,849,000 |
| 5 | | i. | Servicios profesionales relacionados con la transacción de AEE | 9,849,000 | |
| 6 | C. | | Otros gastos de funcionamiento | | 155,000 |
| 7 | | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 9,000 | |
| 8 | | ii. | Otros gastos de funcionamiento | 146,000 | |
| 9 | | | **Total Autoridad para las Alianzas Público Privadas** | | **10,276,000** |
| 10 | | | **Subtotal Oficina del ejecutivo** | | **145,383,000** |
| 11 | | | | | - |
| 12 | IX | **Obras Públicas** | | | |
| 13 | | **22.** | **Autoridad de los Puertos** | | |
| 14 | | A. | Nómina | | 22,918,000 |
| 15 | | i. | Salarios | 13,984,000 | |
| 16 | | ii. | Sueldos para Puestos de Confianza | 890,000 | |
| 17 | | iii. | Horas extra | 1,700,000 | |
| 18 | | iv. | Bono de Navidad | - | |
| 19 | | v. | Aportación patronal al seguro médico | 2,256,000 | |
| 20 | | vi. | Otros beneficios del empleado | 1,571,000 | |
| 21 | | vii. | Jubilación anticipada y programa de transición voluntaria | 996,000 | |
| 22 | | viii. | Otros gastos de nómina | 1,521,000 | |
| 23 | B. | | Pagos al "Paygo" | | 24,945,000 |
| 24 | C. | | Facilidades y pagos por servicios públicos | | 8,402,000 |
| 25 | | i. | Pagos a AEE | 3,507,000 | |
| 26 | | ii. | Pagos a AAA | 4,581,000 | |
| 27 | | iii. | Otras facilidades y pagos por servicios públicos | 314,000 | |
| 28 | D. | | Servicios comprados | | 2,960,000 |
| 29 | | i. | Arrendamiento (excluyendo AEP) | 304,000 | |
| 30 | | ii. | Reparaciones y mantenimientos | 2,511,000 | |
| 31 | | iii. | Otros servicios comprados | 145,000 | |
| 32 | E. | | Gastos de transportación | | 237,000 |
| 33 | F. | | Servicios profesionales | | 12,371,000 |
| 34 | | i. | Honorarios profesionales de ingeniería y arquitectura | 12,371,000 | |
| 35 | G. | | Otros gastos de funcionamiento | | 1,380,000 |
| 36 | | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 528,000 | |
| 37 | | ii. | Otros gastos de funcionamiento | 852,000 | |
| 38 | H. | | Materiales y suministros | | 1,389,000 |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---:|
| I. | | Anuncios y pautas en medios | | 24,000 |
| J. | | Compra de equipo | | 440,000 |
| K. | | Pagos de obligaciones vigentes y de años anteriores | | 2,089,000 |
| | i. | Pagos a AAA | 1,316,000 | |
| | ii. | Pagos a AEE | 773,000 | |
| | | **Total Autoridad de los Puertos** | | **77,155,000** |

**23. Departamento de Transportación y Obras Públicas**

| | | | | |
|---|---|---|---|---:|
| A. | | Nómina | | 16,768,000 |
| | i. | Salarios | 12,467,000 | |
| | ii. | Sueldos para Puestos de Confianza | 986,000 | |
| | iii. | Horas extra | 16,000 | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 950,000 | |
| | vi. | Otros beneficios del empleado | 1,932,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | 417,000 | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Pagos al "Paygo" | | 2,335,000 |
| C. | | Facilidades y pagos por servicios públicos | | 1,736,000 |
| | i. | Pagos a AEE | 233,000 | |
| | ii. | Pagos a AAA | 521,000 | |
| | iii. | Otras facilidades y pagos por servicios públicos | 982,000 | |
| D. | | Servicios comprados | | 12,144,000 |
| | i. | Pagos a PRIMAS | 103,000 | |
| | ii. | Arrendamientos (excluyendo AEP) | 4,780,000 | |
| | iii. | Reparaciones y mantenimientos | 429,000 | |
| | iv. | Otros servicios comprados | 6,832,000 | |
| E. | | Gastos de transportación | | 657,000 |
| F. | | Servicios profesionales | | 15,196,000 |
| | i. | Programa de boletos electrónicos | 11,300,000 | |
| | ii. | Gastos legales | 837,000 | |
| | iii. | Servicios profesionales de finanzas y contabilidad | 838,000 | |
| | iv. | Sistemas de Información | 2,006,000 | |
| | v. | Servicios médicos | 215,000 | |
| G. | | Otros gastos de funcionamiento | | 3,757,000 |
| | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 37,000 | |
| | ii. | Otros gastos de funcionamiento | 3,720,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| H. | | Materiales y suministros | | 2,311,000 |
| I. | | Compra de equipo | | 759,000 |
| J. | | Anuncios y pautas en medios | | 40,000 |
| **Total Departamento de Transportación y Obras Públicas** | | | | **55,703,000** |
| | | | | |
| 24. | **Autoridad de Transporte Integrado** | | | |
| A. | | Nómina | | 27,782,000 |
| | i. | Salarios | 15,184,000 | |
| | ii. | Sueldos para Puestos de Confianza | 1,993,000 | |
| | iii. | Horas extra | 2,304,000 | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 6,244,000 | |
| | vi. | Otros beneficios del empleado | 2,057,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Pagos al "Paygo" | | 2,075,000 |
| C. | | Facilidades y pagos por servicios públicos | | 3,490,000 |
| | i. | Pagos a AEE | 3,172,000 | |
| | ii. | Pagos a AAA | 302,000 | |
| | iii. | Otras facilidades y pagos por servicios públicos | 16,000 | |
| D. | | Servicios comprados | | 3,668,000 |
| | i. | Otros servicios comprados | 131,000 | |
| | i. | Pagos a PRIMAS | 3,537,000 | |
| E. | | Gastos de transportación | | 2,000 |
| F. | | Servicios profesionales | | 210,000 |
| | i. | Servicios profesionales de finanzas y contabilidad | 210,000 | |
| G. | | Otros gastos de funcionamiento | | 23,000 |
| | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 9,000 | |
| | ii. | Otros gastos de funcionamiento | 14,000 | |
| H. | | Materiales y suministros | | 106,000 |
| I. | | Compra de equipo | | 9,000 |
| **Total Autoridad de Transporte Integrado** | | | | **37,365,000** |
| | | | | |
| 25. | **Comisión para la Seguridad en el Tránsito** | | | |
| A. | | Nómina | | 1,003,000 |
| | i. | Salarios | 557,000 | |
| | ii. | Sueldos para Puestos de Confianza | 315,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| | | iii. | Horas extra | - | |
| | | iv. | Bono de Navidad | - | |
| | | v. | Aportación patronal al seguro médico | 33,000 | |
| | | vi. | Otros beneficios del empleado | 98,000 | |
| | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | | viii. | Otros gastos de nómina | - | |
| | B. | | Pagos al "Paygo" | | 221,000 |
| | C. | | Facilidades y pagos por servicios públicos | | 21,000 |
| | | i. | Pagos a AEP | 11,000 | |
| | | ii. | Otras facilidades y pagos por servicios públicos | 10,000 | |
| | D. | | Servicios comprados | | 42,000 |
| | | i. | Pagos a PRIMAS | 11,000 | |
| | | ii. | Reparaciones y mantenimientos | 4,000 | |
| | | iii. | Otros servicios comprados | 25,000 | |
| | | iv. | Arrendamientos (excluyendo AEP) | 2,000 | |
| | E. | | Servicios profesionales | | 33,000 |
| | | i. | Gastos legales | 33,000 | |
| | F. | | Otros gastos de funcionamiento | | 77,000 |
| | | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 67,000 | |
| | | ii. | Otros gastos de funcionamiento | 10,000 | |
| | G. | | Compra de equipo | | 3,000 |
| | | | **Total Comisión para la Seguridad en el Tránsito** | | **1,400,000** |
| | | | **Subtotal Obras Públicas** | | **171,623,000** |
| | | | | | - |
| **X** | **Desarrollo Económico** | | | | |
| | **26.** | **Departamento de Desarrollo Económico y Comercio** | | | |
| | A. | | Nómina | | 27,797,000 |
| | | i. | Salarios | 12,918,000 | |
| | | ii. | Sueldos para Puestos de Confianza | 1,954,000 | |
| | | iii. | Horas extra | 127,000 | |
| | | iv. | Bono de Navidad | - | |
| | | v. | Aportación patronal al seguro médico | 1,836,000 | |
| | | vi. | Otros beneficios del empleado | 2,474,000 | |
| | | vii. | Jubilación anticipada y programa de transición voluntaria | 1,398,000 | |
| | | viii. | Otros gastos de nómina | 503,000 | |
| | | ix. | Salarios para empleados de Compañía de Fomento | | |
| | | | Industrial | 6,587,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | B. | Pagos al "Paygo" | | 9,859,000 |
| 3 | C. | Facilidades y pagos por servicios públicos | | 4,986,000 |
| 4 | i. | Pagos a AAA | 2,309,000 | |
| 5 | ii. | Pagos a AEP | 182,000 | |
| 6 | iii. | Pagos a AEE | 950,000 | |
| 7 | iv. | Otras facilidades y pagos por servicios públicos | 1,545,000 | |
| 8 | D. | Servicios comprados | | 6,841,000 |
| 9 | i. | Pagos a PRIMAS | 874,000 | |
| 10 | ii. | Arrendamientos (excluyendo AEP) | 2,201,000 | |
| 11 | iii. | Reparaciones y mantenimientos | 735,000 | |
| 12 | iv. | Otros servicios comprados | 3,031,000 | |
| 13 | E. | Gastos de transportación | | 670,000 |
| 14 | F. | Servicios profesionales | | 6,861,000 |
| 15 | i. | Gastos legales | 1,595,000 | |
| 16 | ii. | Servicios profesionales de finanzas y contabilidad | 831,000 | |
| 17 | iii. | Sistemas de Información | 1,194,000 | |
| 18 | iv. | Honorarios profesionales de ingeniería y arquitectura | 197,000 | |
| 19 | v. | Servicios profesionales laborales y de recursos humanos | 300,000 | |
| 20 | vi. | Otros servicios profesionales | 2,744,000 | |
| 21 | G. | Otros gastos de funcionamiento | | 13,602,000 |
| 22 | i. | Para aumentar el turismo en Puerto Rico a través de | | |
| 23 | | incentivos a las aerolíneas | 5,000,000 | |
| 24 | ii. | Para aumentar la exposición de la Compañía de | | |
| 25 | | Turismo de Puerto Rico en eventos especiales | 2,500,000 | |
| 26 | iii. | Para cumplir con el contrato de cuatro años con el | | |
| 27 | | tour PGA en Puerto Rico | 1,800,000 | |
| 28 | iv. | Para cumplir con el contrato de cuatro años con el evento | | |
| 29 | | anual de la Florida Caribbean Cruise Association | 750,000 | |
| 30 | v. | Para contribuir al Evento de Hípico Clásico, según | | |
| 31 | | lo dispuesto en la Ley 192-2004 | 500,000 | |
| 32 | vi. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 541,000 | |
| 33 | vii. | Otros gastos de funcionamiento | 2,511,000 | |
| 34 | H. | Materiales y suministros | | 419,000 |
| 35 | I. | Compra de equipo | | 450,000 |
| 36 | J. | Anuncios y pautas en medios | | 4,832,000 |
| 37 | K. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 3,348,000 |
| 38 | L. | Aportaciones a entidades no gubernamentales | | 29,031,000 |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | **Total Departamento de Desarrollo Económico y Comercio** | | | **108,696,000** |
| 3 | | | | | |
| 4 | 26.1 | **Compañía de Turismo de Puerto Rico incluido en Departamento de** | | | |
| 5 | | **Desarrollo Económico y Comercio** | | | |
| 6 | | A. | Nómina | | 8,316,000 |
| 7 | | i. | Salarios | 5,230,000 | |
| 8 | | ii. | Sueldos para Puestos de Confianza | - | |
| 9 | | iii. | Horas extra | 125,000 | |
| 10 | | iv. | Bono de Navidad | - | |
| 11 | | v. | Aportación patronal al seguro médico | 866,000 | |
| 12 | | vi. | Otros beneficios del empleado | 1,079,000 | |
| 13 | | vii. | Jubilación anticipada y programa de transición voluntaria | 633,000 | |
| 14 | | viii. | Otros gastos de nómina | 383,000 | |
| 15 | | B. | Pagos al "Paygo" | | 5,880,000 |
| 16 | | C. | Facilidades y pagos por servicios públicos | | 1,774,000 |
| 17 | | i. | Pagos a AEE | 264,000 | |
| 18 | | ii. | Pagos a AAA | 1,304,000 | |
| 19 | | iii. | Otras facilidades y pagos por servicios públicos | 206,000 | |
| 20 | | D. | Servicios comprados | | 3,110,000 |
| 21 | | i. | Pagos a PRIMAS | 465,000 | |
| 22 | | ii. | Arrendamientos (excluyendo AEP) | 1,085,000 | |
| 23 | | iii. | Reparaciones y mantenimientos | 605,000 | |
| 24 | | iv. | Otros servicios comprados | 955,000 | |
| 25 | | E. | Gastos de transportación | | 330,000 |
| 26 | | F. | Servicios profesionales | | 3,014,000 |
| 27 | | i. | Gastos legales | 1,443,000 | |
| 28 | | ii. | Servicios profesionales de finanzas y contabilidad | 718,000 | |
| 29 | | iii. | Sistemas de Información | 351,000 | |
| 30 | | iv. | Honorarios profesionales de ingeniería y arquitectura | 197,000 | |
| 31 | | v. | Otros servicios profesionales | 305,000 | |
| 32 | | G. | Otros gastos de funcionamiento | | 11,747,000 |
| 33 | | i. | Para aumentar el turismo en Puerto Rico a través de | | |
| 34 | | | incentivos a las aerolíneas | 5,000,000 | |
| 35 | | ii. | Para aumentar la exposición de la Compañía de | | |
| 36 | | | Turismo de Puerto Rico en eventos especiales | 2,500,000 | |
| 37 | | iii. | Para cumplir con el contrato de cuatro años con el | | |
| 38 | | | tour PGA en Puerto Rico | 1,800,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| | iv. | Para cumplir con el contrato de cuatro años con el evento | | |
| | | anual de la Florida Caribbean Cruise Association | 750,000 | |
| | v. | Para contribuir al Evento de Hípico Clásico, según | | |
| | | lo dispuesto en la Ley 192-2004 | 500,000 | |
| | vi. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 219,000 | |
| | vii. | Otros gastos de funcionamiento | 978,000 | |
| H. | | Materiales y suministros | | 120,000 |
| I. | | Compra de equipo | | 17,000 |
| J. | | Anuncios y pautas en medios | | 4,393,000 |
| K. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 3,283,000 |
| | i. | Distribuciones a la Autoridad del Distrito del Centro de Convenciones | | |
| | | asociada con la recaudación de impuestos de habitaciones de hotel | | |
| | | según lo dispuesto en la ley 272-2003 | 3,283,000 | |
| L. | | Aportaciones a entidades no gubernamentales | | 29,000,000 |
| | i. | Costos administrativos y contractuales asociados con los pagos a una | | |
| | | organización de mercadeo del destino para Puerto Rico, según lo | | |
| | | dispuesto en la Ley 17-2017 | 29,000,000 | |
| **Total Compañía de Turismo de Puerto Rico incluido en Departamento** | | | | |
| **de Desarrollo Económico y Comercio** | | | | **70,984,000** |
| | | | | |
| **26.2** | **Autoridad para el Redesarrollo de los Terrenos y Facilidades de la** | | | |
| | **Estación Naval Roosevelt Roads incluido en Departamento de Desarrollo** | | | |
| | **Económico y Comercio** | | | |
| A. | | Nómina | | 901,000 |
| | i. | Salarios | 606,000 | |
| | ii. | Sueldos para Puestos de Confianza | 206,000 | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 23,000 | |
| | vi. | Otros beneficios del empleado | 66,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Facilidades y pagos por servicios públicos | | 92,000 |
| | i. | Pagos a AEE | 68,000 | |
| | ii. | Otras facilidades y pagos por servicios públicos | 24,000 | |
| C. | | Servicios comprados | | 453,000 |
| | i. | Arrendamientos (excluyendo AEP) | 45,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | ii. | Reparaciones y mantenimientos | 23,000 | |
| 3 | | iii. | Otros servicios comprados | 385,000 | |
| 4 | D. | | Gastos de transportación | | 31,000 |
| 5 | E. | | Materiales y suministros | | 11,000 |
| 6 | F. | | Anuncios y pautas en medios | | 2,000 |
| 7 | G. | | Servicios profesionales | | 100,000 |
| 8 | H. | | Compra de equipo | | 10,000 |
| 9 | | | **Total Autoridad para el Redesarrollo de los Terrenos y Facilidades de la** | | |
| 10 | | | **Estación Naval Roosevelt Roads incluido en Departamento de Desarrollo** | | |
| 11 | | | **Económico y Comercio** | | **1,600,000** |
| 12 | | | | | |
| 13 | 26.3 | | **Otros programas incluidos en Departamento de Desarrollo** | | |
| 14 | | | **Económico y Comercio** | | |
| 15 | | A. | Nómina | | 18,580,000 |
| 16 | | i. | Salarios | 7,082,000 | |
| 17 | | ii. | Sueldos para Puestos de Confianza | 1,748,000 | |
| 18 | | iii. | Horas extra | 2,000 | |
| 19 | | iv. | Bono de Navidad | - | |
| 20 | | v. | Aportación patronal al seguro médico | 947,000 | |
| 21 | | vi. | Otros beneficios del empleado | 1,329,000 | |
| 22 | | vii. | Jubilación anticipada y programa de transición voluntaria | 765,000 | |
| 23 | | viii. | Otros gastos de nómina | 120,000 | |
| 24 | | ix. | Salarios para empleados de Compañía de Fomento | | |
| 25 | | | Industrial | 6,587,000 | |
| 26 | B. | | Pagos al "Paygo" | | 3,979,000 |
| 27 | C. | | Facilidades y pagos por servicios públicos | | 3,120,000 |
| 28 | | i. | Pagos a AAA | 1,005,000 | |
| 29 | | ii. | Pagos a AEP | 182,000 | |
| 30 | | iii. | Pagos a AEE | 618,000 | |
| 31 | | iv. | Otras facilidades y pagos por servicios públicos | 1,315,000 | |
| 32 | D. | | Servicios comprados | | 3,278,000 |
| 33 | | i. | Pagos a PRIMAS | 409,000 | |
| 34 | | ii. | Arrendamientos (excluyendo AEP) | 1,071,000 | |
| 35 | | iii. | Reparaciones y mantenimientos | 107,000 | |
| 36 | | iv. | Otros servicios comprados | 1,691,000 | |
| 37 | E. | | Gastos de transportación | | 309,000 |
| 38 | F. | | Servicios profesionales | | 3,747,000 |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---:|
| | i. | Gastos legales | 152,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 113,000 | |
| | iii. | Sistemas de Información | 843,000 | |
| | iv. | Servicios profesionales laborales y de recursos humanos | 300,000 | |
| | v. | Otros servicios profesionales | 2,339,000 | |
| G. | | Otros gastos de funcionamiento | | 1,855,000 |
| | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 322,000 | |
| | ii. | Otros gastos de funcionamiento | 1,533,000 | |
| H. | | Materiales y suministros | | 288,000 |
| I. | | Compra de equipo | | 423,000 |
| J. | | Anuncios y pautas en medios | | 437,000 |
| K. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 65,000 |
| L. | | Aportaciones a entidades no gubernamentales | | 31,000 |
| **Total otros programas incluidos en Departamento de Desarrollo** | | | | |
| **Económico y Comercio** | | | | **36,112,000** |
| **Subtotal Desarrollo Económico** | | | | **108,696,000** |
| | | | | - |

**XI    Estado**

    **27.  Departamento de Estado**

| | | | | |
|---|---|---|---|---:|
| A. | | Nómina | | 1,859,000 |
| | i. | Salarios | 1,368,000 | |
| | ii. | Sueldos para Puestos de Confianza | 72,000 | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 60,000 | |
| | vi. | Otros beneficios del empleado | 164,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | 195,000 | |
| B. | | Facilidades y pagos por servicios públicos | | 33,000 |
| C. | | Servicios comprados | | 434,000 |
| | i. | Arrendamientos (excluyendo AEP) | 237,000 | |
| | ii. | Reparaciones y mantenimientos | 42,000 | |
| | iii. | Otros servicios comprados | 155,000 | |
| D. | | Gastos de transportación | | 66,000 |
| E. | | Servicios profesionales | | 599,000 |
| | i. | Gastos legales | 539,000 | |
| | ii. | Sistemas de Información | 57,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| | | iii. | Servicios médicos | 3,000 | |
| | F. | | Otros gastos de funcionamiento | | 487,000 |
| | G. | | Materiales y suministros | | 96,000 |
| | H. | | Compra de equipo | | 45,000 |
| | I. | | Anuncios y pautas en medios | | 50,000 |
| | | **Total Departamento de Estado** | | | **3,669,000** |
| | **Subtotal Estado** | | | | **3,669,000** |
| | | | | | - |
| **XII** | **Trabajo** | | | | |
| | **28.** | **Departamento del Trabajo y Recursos Humanos** | | | |
| | A. | | Nómina | | 26,526,000 |
| | | i. | Salarios | 19,734,000 | |
| | | ii. | Sueldos para Puestos de Confianza | 1,760,000 | |
| | | iii. | Horas extra | - | |
| | | iv. | Bono de Navidad | - | |
| | | v. | Aportación patronal al seguro médico | 855,000 | |
| | | vi. | Otros beneficios del empleado | 2,306,000 | |
| | | vii. | Jubilación anticipada y programa de transición voluntaria | 1,871,000 | |
| | | viii. | Otros gastos de nómina | - | |
| | B. | | Pagos al "Paygo" | | 4,354,000 |
| | C. | | Facilidades y pagos por servicios públicos | | 1,200,000 |
| | | i. | Pagos a AEE | 291,000 | |
| | | ii. | Pagos a AAA | 237,000 | |
| | | iii. | Pagos a AEP | 335,000 | |
| | | iv. | Otras facilidades y pagos por servicios públicos | 337,000 | |
| | D. | | Servicios comprados | | 2,128,000 |
| | | i. | Pagos a PRIMAS | 52,000 | |
| | | ii. | Arrendamiento (excluyendo AEP) | 1,687,000 | |
| | | iii. | Reparaciones y mantenimientos | 146,000 | |
| | | iv. | Otros servicios comprados | 243,000 | |
| | E. | | Gastos de transportación | | 606,000 |
| | F. | | Servicios profesionales | | 4,150,000 |
| | | i. | Sistemas de Información | 3,969,000 | |
| | | ii. | Otros servicios profesionales | 181,000 | |
| | G. | | Otros gastos de funcionamiento | | 2,357,000 |
| | | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 37,000 | |
| | | ii. | Otros gastos de funcionamiento | 2,320,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| H. | | Materiales y suministros | | 919,000 |
| I. | | Compra de equipo | | 215,000 |
| J. | | Anuncios y pautas en medios | | 130,000 |
| K. | | Donativos, subsidios y otras distribuciones | | 10,664,000 |
| | i. | Aportaciones a municipios, según lo dispuesto en la Ley 52-1991 | 10,664,000 | |
| L. | | Aportaciones a entidades no gubernamentales | | 9,622,000 |
| | i. | Aportaciones a patronos privados, según lo dispuesto en la Ley 52-1991 | 9,622,000 | |
| M. | | Asignaciones englobadas | | 244,466,000 |
| | i. | Fondos federales de desempleo recaudados y manejados | | |
| | | por el Estado Libre Asociado de Puerto Rico | 242,516,000 | |
| | ii. | Pago de beneficios del seguro por incapacidad no ocupacional, según | | |
| | | lo dispuesto en la Ley 139-1968 | 1,418,000 | |
| | iii. | Pago de beneficios del seguro social para choferes y otros trabajadores, | | |
| | | según lo dispuesto en la Ley 428-1950 | 532,000 | |
| | | **Total Departamento del Trabajo y Recursos Humanos** | | **307,337,000** |
| | | | | |
| **29.** | | **Administración de Rehabilitación Vocacional** | | |
| A. | | Nómina | | 417,000 |
| | i. | Salarios | 401,000 | |
| | ii. | Sueldos para Puestos de Confianza | - | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | - | |
| | vi. | Otros beneficios del empleado | 16,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Servicios comprados | | 38,000 |
| C. | | Otros gastos de funcionamiento | | 109,000 |
| D. | | Materiales y suministros | | 138,000 |
| E. | | Aportaciones a entidades no gubernamentales | | 30,000 |
| | | **Total Administración de Rehabilitación Vocacional** | | **732,000** |
| | | | | |
| **30.** | | **Junta de Relaciones del Trabajo** | | |
| A. | | Nómina | | 127,000 |
| | i. | Salarios | - | |
| | ii. | Sueldos para Puestos de Confianza | 115,000 | |
| | iii. | Horas extra | - | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| | | iv. | Bono de Navidad | 1,000 | |
| | | v. | Aportación patronal al seguro médico | - | |
| | | vi. | Otros beneficios del empleado | 8,000 | |
| | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | | viii. | Otros gastos de nómina | 3,000 | |
| | B. | | Facilidades y pagos por servicios públicos | | 46,000 |
| | C. | | Servicios comprados | | 177,000 |
| | | i. | Arrendamientos (excluyendo AEP) | 168,000 | |
| | | ii. | Reparaciones y mantenimientos | 8,000 | |
| | | iii. | Otros servicios comprados | 1,000 | |
| | D. | | Servicios profesionales | | 1,000 |
| | E. | | Otros gastos de funcionamiento | | 40,000 |
| | F. | | Materiales y suministros | | 4,000 |
| | G. | | Compra de equipo | | 4,000 |
| | **Total Junta de Relaciones del Trabajo** | | | | **399,000** |
| **Subtotal Trabajo** | | | | | **308,468,000** |
| | | | | | - |
| **XIII** | **Corrección** | | | | |
| | **31.** | **Departamento de Corrección y Rehabilitación** | | | |
| | A. | | Nómina | | - |
| | B. | | Facilidades y pagos por servicios públicos | | 190,000 |
| | C. | | Servicios comprados | | 5,273,000 |
| | D. | | Gastos de transportación | | 1,280,000 |
| | E. | | Otros gastos de funcionamiento | | 5,735,000 |
| | | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 19,000 | |
| | | ii. | Otros gastos de funcionamiento | 5,716,000 | |
| | F. | | Materiales y suministros | | 3,705,000 |
| | G. | | Compra de equipo | | 2,492,000 |
| | **Total Departamento de Corrección y Rehabilitación** | | | | **18,675,000** |
| **Subtotal Corrección** | | | | | **18,675,000** |
| | | | | | - |
| **XIV** | **Justicia** | | | | |
| | **32.** | **Departamento de Justicia** | | | |
| | A. | | Nómina | | 1,379,000 |
| | | i. | Salarios | 1,379,000 | |
| | | ii. | Sueldos para Puestos de Confianza | - | |
| | | iii. | Horas extra | - | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| | | iv. | Bono de Navidad | | - |
| | | v. | Aportación patronal al seguro médico | | - |
| | | vi. | Otros beneficios del empleado | | - |
| | | vii. | Jubilación anticipada y programa de transición voluntaria | | - |
| | | viii. | Otros gastos de nómina | | - |
| | B. | | Facilidades y pagos por servicios públicos | | 122,000 |
| | C. | | Servicios comprados | | 1,887,000 |
| | | i. | Arrendamientos (excluyendo AEP) | 629,000 | |
| | | ii. | Reparaciones y mantenimientos | 132,000 | |
| | | iii. | Otros servicios comprados | 1,126,000 | |
| | D. | | Gastos de transportación | | 81,000 |
| | E. | | Servicios profesionales | | 563,000 |
| | | i. | Gastos legales | 563,000 | |
| | F. | | Otros gastos de funcionamiento | | 566,000 |
| | | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 37,000 | |
| | | ii. | Otros gastos de funcionamiento | 529,000 | |
| | G. | | Materiales y suministros | | 167,000 |
| | H. | | Compra de equipo | | 250,000 |
| | I. | | Donativos, subsidios y otras distribuciones | | 428,000 |
| | | i. | Pago de Sentencias de la Junta de Confiscaciones | 428,000 | |
| | J. | | Aportaciones a entidades no gubernamentales | | 199,000 |
| | | i. | Oficina de Compensación y Servicios a las Víctimas  y | | |
| | | | Testigos de Delito, según lo dispuesto en la Ley 183-1998 | 199,000 | |
| | K. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 4,000 |
| | | i. | Becas estudiantes de verano | 4,000 | |
| | **Total Departamento de Justicia** | | | | **5,646,000** |
| **Subtotal Justicia** | | | | | **5,646,000** |
| | | | | | - |
| XV | **Agricultura** | | | | |
| | **33.** | **Administración para el Desarrollo de Empresas Agropecuarias** | | | |
| | A. | | Nómina | | 6,661,000 |
| | | i. | Salarios | 5,873,000 | |
| | | ii. | Sueldos para Puestos de Confianza | 105,000 | |
| | | iii. | Horas extra | - | |
| | | iv. | Bono de Navidad | - | |
| | | v. | Aportación patronal al seguro médico | 217,000 | |
| | | vi. | Otros beneficios del empleado | 466,000 | |

**FONDS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Pagos al "Paygo" | | 3,691,000 |
| C. | | Facilidades y pagos por servicios públicos | | 251,000 |
| | i. | Pagos a AEE | 130,000 | |
| | ii. | Pagos a AAA | 60,000 | |
| | iii. | Otras facilidades y pagos por servicios públicos | 61,000 | |
| D. | | Servicios comprados | | 729,000 |
| | i. | Arrendamientos (excluyendo AEP) | 157,000 | |
| | ii. | Reparaciones y mantenimientos | 332,000 | |
| | iii. | Otros servicios comprados | 240,000 | |
| E. | | Gastos de transportación | | 1,950,000 |
| F. | | Servicios profesionales | | 262,000 |
| G. | | Otros gastos de funcionamiento | | 47,152,000 |
| | i. | Para compras de café y otras mercancías para revender | | |
| | | al Departamento de Educación y otras instituciones | 47,047,000 | |
| | ii. | Otros gastos de funcionamiento | 105,000 | |
| H. | | Materiales y suministros | | 167,000 |
| I. | | Donativos, subsidios y otras distribuciones | | 103,000 |
| | i. | Decomiso y donaciones de productos agricolas | 103,000 | |
| **Total Administración para el Desarrollo de Empresas Agropecuarias** | | | | **60,966,000** |
| | | | | |
| 34. | **Corporación de Seguros Agrícolas** | | | |
| A. | | Nómina | | 1,337,000 |
| | i. | Salarios | 723,000 | |
| | ii. | Sueldos para Puestos de Confianza | 231,000 | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 132,000 | |
| | vi. | Otros beneficios del empleado | 163,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | 88,000 | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Pagos al "Paygo" | | 130,000 |
| C. | | Facilidades y pagos por servicios públicos | | 20,000 |
| D. | | Servicios comprados | | 485,000 |
| | i. | Pagos a PRIMAS | 186,000 | |
| | ii. | Arrendamientos (excluyendo AEP) | 5,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| | | iii. | Reparaciones y mantenimientos | 62,000 | |
| | | iv. | Otros servicios comprados | 232,000 | |
| | E. | | Gastos de transportación | | 18,000 |
| | F. | | Servicios profesionales | | 314,000 |
| | | i. | Gastos legales | 66,000 | |
| | | ii. | Otros servicios profesionales | 248,000 | |
| | G. | | Otros gastos de funcionamiento | | 581,000 |
| | H. | | Anuncios y pautas en medios | | 14,000 |
| | I. | | Compra de equipo | | 51,000 |
| | | | **Total Corporación de Seguros Agrícolas** | | **2,950,000** |
| | | | | | |
| | **35.** | | **Departamento de Agricultura** | | |
| | A. | | Nómina | | 1,067,000 |
| | | i. | Salarios | 890,000 | |
| | | ii. | Sueldos para Puestos de Confianza | - | |
| | | iii. | Horas extra | - | |
| | | iv. | Bono de Navidad | - | |
| | | v. | Aportación patronal al seguro médico | 60,000 | |
| | | vi. | Otros beneficios del empleado | 117,000 | |
| | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | | viii. | Otros gastos de nómina | - | |
| | B. | | Servicios comprados | | 108,000 |
| | | i. | Arrendamientos (excluyendo AEP) | 39,000 | |
| | | ii. | Reparaciones y mantenimientos | 48,000 | |
| | | iii. | Otros servicios comprados | 21,000 | |
| | C. | | Gastos de transportación | | 179,000 |
| | D. | | Otros gastos de funcionamiento | | 101,000 |
| | | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 19,000 | |
| | | ii. | Otros gastos de funcionamiento | 82,000 | |
| | E. | | Materiales y suministros | | 164,000 |
| | F. | | Compra de equipo | | 113,000 |
| | G. | | Facilidades y pagos por servicios públicos | | 95,000 |
| | | | **Total Departamento de Agricultura** | | **1,827,000** |
| **Subtotal Agricultura** | | | | | **65,743,000** |
| | | | | | - |
| **XVI** | **Recursos Naturales y Ambientales** | | | | |
| | **36.** | | **Departamento de Recursos Naturales y Ambientales** | | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | A. | Nómina | | 6,534,000 |
| 3 | i. | Salarios | 5,050,000 | |
| 4 | ii. | Sueldos para Puestos de Confianza | 52,000 | |
| 5 | iii. | Horas extra | - | |
| 6 | iv. | Bono de Navidad | - | |
| 7 | v. | Aportación patronal al seguro médico | 263,000 | |
| 8 | vi. | Otros beneficios del empleado | 551,000 | |
| 9 | vii. | Jubilación anticipada y programa de transición voluntaria | 618,000 | |
| 10 | viii. | Otros gastos de nómina | - | |
| 11 | B. | Facilidades y pagos por servicios públicos | | 2,102,000 |
| 12 | i. | Combustible y Lubricantes | 800,000 | |
| 13 | ii. | Servicios de teléfonos | 700,000 | |
| 14 | iii. | Pagos a AEE | 87,000 | |
| 15 | iv. | Pagos a AAA | 12,000 | |
| 16 | v. | Otras facilidades y pagos por servicios públicos | 503,000 | |
| 17 | C. | Servicios comprados | | 5,361,000 |
| 18 | i. | Arrendamientos (excluyendo AEP) | 623,000 | |
| 19 | ii. | Reparaciones y mantenimientos | 1,008,000 | |
| 20 | iii. | Pagos a PRIMAS | 12,000 | |
| 21 | iv. | Otros servicios comprados | 3,718,000 | |
| 22 | D. | Gastos de transportación | | 1,320,000 |
| 23 | E. | Otros gastos de funcionamiento | | 3,305,000 |
| 24 | F. | Materiales y suministros | | 1,773,000 |
| 25 | G. | Compra de equipo | | 1,448,000 |
| 26 | H. | Anuncios y pautas en medios | | 115,000 |
| 27 | I. | Donativos, subsidios y otras distribuciones | | 200,000 |
| 28 | J. | Servicios profesionales | | 668,000 |
| 29 | i. | Gastos legales | 96,000 | |
| 30 | ii. | Servicios profesionales de finanzas y contabilidad | 352,000 | |
| 31 | iii. | Sistemas de Información | 10,000 | |
| 32 | iv. | Servicios profesionales laborales y de recursos humanos | 4,000 | |
| 33 | v. | Otros servicios profesionales | 206,000 | |
| 34 | J. | Asignaciones englobadas | | 18,024,000 |
| 35 | i. | Planificación integral del uso, conservación y desarrollo de los | | |
| 36 | | recursos naturales | 2,226,000 | |
| 37 | ii. | Reforestación, administración y conservación de recursos vivientes | 534,000 | |
| 38 | iii. | Manejo adecuado de neumáticos desechados | | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | según lo dispuesto en la Ley 41 - 2009 | 10,554,000 |  |
|  |  | iii. | Asignaciones englobadas | 4,710,000 |  |
|  |  | **Total Departamento de Recursos Naturales y Ambientales** |  |  | **40,850,000** |
|  |  | **Subtotal Recursos Naturales y Ambientales** |  |  | **40,850,000** |
|  |  |  |  |  | - |
| **XVII** | **Vivienda** |  |  |  |  |
|  | **37.** | **Autoridad para el Financiamiento de la Vivienda** |  |  |  |
|  |  | A. | Nómina |  | 7,032,000 |
|  |  | i. | Salarios | 4,443,000 |  |
|  |  | ii. | Sueldos para Puestos de Confianza | - |  |
|  |  | iii. | Horas extra | - |  |
|  |  | iv. | Bono de Navidad | - |  |
|  |  | v. | Aportación patronal al seguro médico | 1,600,000 |  |
|  |  | vi. | Otros beneficios del empleado | 899,000 |  |
|  |  | vii. | Jubilación anticipada y programa de transición voluntaria | - |  |
|  |  | viii. | Otros gastos de nómina | 90,000 |  |
|  |  | B. | Pagos al "Paygo" |  | 22,000 |
|  |  | C. | Servicios comprados |  | 5,821,000 |
|  |  | D. | Servicios profesionales |  | 4,354,000 |
|  |  | i. | Servicios profesionales de finanzas y contabilidad | 4,354,000 |  |
|  |  | E. | Otros gastos de funcionamiento |  | 3,819,000 |
|  |  | F. | Donativos, subsidios y otras distribuciones |  | 5,034,000 |
|  |  | i. | Fideicomiso para el Financiamiento de Viviendas | 5,034,000 |  |
|  |  | G. | Materiales y suministros |  | 148,000 |
|  |  | **Total Autoridad para el Financiamiento de la Vivienda** |  |  | **26,230,000** |
|  |  |  |  |  |  |
|  | **38.** | **Departamento de la Vivienda** |  |  |  |
|  |  | A. | Nómina |  | 685,000 |
|  |  | i. | Salarios | 685,000 |  |
|  |  | ii. | Sueldos para Puestos de Confianza | - |  |
|  |  | iii. | Horas extra | - |  |
|  |  | iv. | Bono de Navidad | - |  |
|  |  | v. | Aportación patronal al seguro médico | - |  |
|  |  | vi. | Otros beneficios del empleado | - |  |
|  |  | vii. | Jubilación anticipada y programa de transición voluntaria | - |  |
|  |  | viii. | Otros gastos de nómina | - |  |
|  |  | B. | Pagos al "Paygo" |  | 1,343,000 |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---:|
| C. | | Facilidades y pagos por servicios públicos | | 658,000 |
| | i. | Pagos a AEE | 154,000 | |
| | ii. | Pagos a AAA | 254,000 | |
| | iii. | Otras facilidades y pagos por servicios públicos | 250,000 | |
| D. | | Servicios comprados | | 1,580,000 |
| | i. | Reparaciones y mantenimientos | 1,580,000 | |
| E. | | Gastos de transportación | | 120,000 |
| F. | | Servicios profesionales | | 2,259,000 |
| | i. | Gastos legales | 554,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 538,000 | |
| | iii. | Sistemas de Información | 886,000 | |
| | iv. | Servicios médicos | 33,000 | |
| | v. | Otros servicios profesionales | 248,000 | |
| G. | | Otros gastos de funcionamiento | | 1,574,000 |
| | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 9,000 | |
| | ii. | Otros gastos de funcionamiento | 1,565,000 | |
| H. | | Materiales y suministros | | 1,304,000 |
| I. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 9,042,000 |
| | i. | Subsidio de vivienda y desarrollo comunitario | 9,042,000 | |
| J. | | Compra de equipo | | 329,000 |
| | | **Total Departamento de la Vivienda** | | **18,894,000** |
| | | | | |
| **39.** | | **Administración de Vivienda Pública** | | |
| A. | | Nómina | | 5,562,000 |
| | i. | Salarios | 5,532,000 | |
| | ii. | Sueldos para Puestos de Confianza | - | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | - | |
| | vi. | Otros beneficios del empleado | - | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | 30,000 | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Facilidades y pagos por servicios públicos | | 23,000 |
| C. | | Pagos al "Paygo" | | 2,853,000 |
| D. | | Servicios comprados | | 8,255,000 |
| E. | | Otros gastos de funcionamiento | | 465,000 |
| | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 456,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| | | ii. | Otros gastos de funcionamiento | 9,000 | |
| | | F. | Materiales y suministros | | - |
| | | **Total Administración de Vivienda Pública** | | | **17,158,000** |
| | **Subtotal Vivienda** | | | | **62,282,000** |
| | | | | | - |
| **XVIII** | **Cultura** | | | | |
| | | **40.** | **Corporación del Centro de Bellas Artes de Puerto Rico** | | |
| | | A. | Nómina | | 880,000 |
| | | i. | Salarios | 735,000 | |
| | | ii. | Sueldos para Puestos de Confianza | - | |
| | | iii. | Horas extra | - | |
| | | iv. | Bono de Navidad | - | |
| | | v. | Aportación patronal al seguro médico | 74,000 | |
| | | vi. | Otros beneficios del empleado | 71,000 | |
| | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | | viii. | Otros gastos de nómina | - | |
| | | B. | Pagos al "Paygo" | | 73,000 |
| | | C. | Facilidades y pagos por servicios públicos | | 434,000 |
| | | i. | Pagos a AEE | 307,000 | |
| | | ii. | Pagos a AAA | 126,000 | |
| | | iii. | Otras facilidades y pagos por servicios públicos | 1,000 | |
| | | D. | Servicios comprados | | 507,000 |
| | | i. | Pagos a PRIMAS | 247,000 | |
| | | ii. | Otros servicios comprados | 260,000 | |
| | | E. | Servicios profesionales | | 30,000 |
| | | i. | Gastos legales | 6,000 | |
| | | ii. | Servicios profesionales de finanzas y contabilidad | 24,000 | |
| | | F. | Materiales y suministros | | 218,000 |
| | | G. | Otros gastos de funcionamiento | | 94,000 |
| | | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 19,000 | |
| | | ii. | Otros gastos de funcionamiento | 75,000 | |
| | | H. | Compra de equipo | | 30,000 |
| | | **Total Corporación del Centro de Bellas Artes de Puerto Rico** | | | **2,266,000** |
| | | | | | |
| | | **41.** | **Corporación de las Artes Musicales** | | |
| | | A. | Nómina | | 233,000 |
| | | i. | Salarios | 131,000 | |

**FONDS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| | ii. | Sueldos para Puestos de Confianza | - | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 11,000 | |
| | vi. | Otros beneficios del empleado | 91,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Facilidades y pagos por servicios públicos | | 6,000 |
| C. | | Servicios comprados | | 174,000 |
| | i. | Arrendamientos (excluyendo AEP) | 79,000 | |
| | ii. | Otros servicios comprados | 95,000 | |
| D. | | Gastos de transportación | | 25,000 |
| E. | | Servicios profesionales | | 457,000 |
| | i. | Gastos legales | 142,000 | |
| | ii. | Otros servicios profesionales | 315,000 | |
| F. | | Otros gastos de funcionamiento | | 30,000 |
| G. | | Materiales y suministros | | 5,000 |
| H. | | Compra de equipo | | 21,000 |
| I. | | Anuncios y pautas en medios | | 33,000 |
| J. | | Donativos, subsidios y otras distribuciones | | 2,000 |
| | | **Total Corporación de las Artes Musicales** | | **986,000** |
| | | | | |
| 42. | **Instituto de Cultura Puertorriqueña** | | | |
| A. | | Nómina | | - |
| B. | | Servicios comprados | | 46,000 |
| | i. | Otros servicios comprados | 43,000 | |
| | ii. | Reparaciones y mantenimiento | 3,000 | |
| C. | | Gastos de transportación | | 7,000 |
| D. | | Servicios profesionales | | 343,000 |
| E. | | Otros gastos de funcionamiento | | 733,000 |
| | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 9,000 | |
| | ii. | Otros gastos de funcionamiento | 724,000 | |
| F. | | Materiales y suministros | | 49,000 |
| G. | | Compra de equipo | | 695,000 |
| | | **Total Instituto de Cultura Puertorriqueña** | | **1,873,000** |
| | **Subtotal Cultura** | | | **5,125,000** |
| | | | | - |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---:|
| 1 | | | | | |
| 2 | **XIX** | **Universidades** | | | |
| 3 | | **43.** | **Corporación del Conservatorio de Música de Puerto Rico** | | |
| 4 | | A. | Nómina | | 1,622,000 |
| 5 | | i. | Salarios | 1,113,000 | |
| 6 | | ii. | Sueldos para Puestos de Confianza | 112,000 | |
| 7 | | iii. | Horas extra | - | |
| 8 | | iv. | Bono de Navidad | - | |
| 9 | | v. | Aportación patronal al seguro médico | 313,000 | |
| 10 | | vi. | Otros beneficios del empleado | 84,000 | |
| 11 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 12 | | viii. | Otros gastos de nómina | - | |
| 13 | | B. | Pagos al "Paygo" | | 216,000 |
| 14 | | C. | Facilidades y pagos por servicios públicos | | 39,000 |
| 15 | | i. | Pagos a AEE | 13,000 | |
| 16 | | ii. | Pagos a AAA | 11,000 | |
| 17 | | iii. | Otras facilidades y pagos por servicios públicos | 15,000 | |
| 18 | | D. | Servicios comprados | | 382,000 |
| 19 | | i. | Reparaciones y mantenimientos | 316,000 | |
| 20 | | ii. | Otros servicios comprados | 66,000 | |
| 21 | | E. | Servicios profesionales | | 20,000 |
| 22 | | i. | Servicios profesionales de finanzas y contabilidad | 20,000 | |
| 23 | | F. | Otros gastos de funcionamiento | | 1,185,000 |
| 24 | | G. | Materiales y suministros | | 40,000 |
| 25 | | H. | Anuncios y pautas en medios | | 15,000 |
| 26 | | I. | Donativos, subsidios y otras distribuciones | | 142,000 |
| 27 | | J. | Compra de equipo | | 58,000 |
| 28 | | | **Total Corporación del Conservatorio de Música de Puerto Rico** | | **3,719,000** |
| 29 | | | | | |
| 30 | | **44.** | **Escuela de Artes Plásticas** | | |
| 31 | | A. | Nómina | | 404,000 |
| 32 | | i. | Salarios | 363,000 | |
| 33 | | ii. | Sueldos para Puestos de Confianza | - | |
| 34 | | iii. | Horas extra | - | |
| 35 | | iv. | Bono de Navidad | - | |
| 36 | | v. | Aportación patronal al seguro médico | 10,000 | |
| 37 | | vi. | Otros beneficios del empleado | 31,000 | |
| 38 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| | | viii. | Otros gastos de nómina | - | |
| | B. | | Facilidades y pagos por servicios públicos | | 146,000 |
| | | i. | Pagos a AEE | 115,000 | |
| | | ii. | Pagos a AAA | 31,000 | |
| | C. | | Servicios comprados | | 378,000 |
| | | i. | Arrendamientos (excluyendo AEP) | 18,000 | |
| | | ii. | Reparaciones y mantenimientos | 123,000 | |
| | | iii. | Otros servicios comprados | 237,000 | |
| | D. | | Gastos de transportación | | 6,000 |
| | E. | | Servicios profesionales | | 507,000 |
| | | i. | Gastos legales | 25,000 | |
| | | ii. | Otros servicios profesionales | 482,000 | |
| | F. | | Otros gastos de funcionamiento | | 333,000 |
| | G. | | Materiales y suministros | | 58,000 |
| | H. | | Compra de equipo | | 143,000 |
| | I. | | Anuncios y pautas en medios | | 2,000 |
| | J. | | Donativos, subsidios y otras distribuciones | | 25,000 |
| | **Total Escuela de Artes Plásticas** | | | | **2,002,000** |
| | **Subtotal Universidades** | | | | **5,721,000** |
| | | | | | - |
| **XX** | **Agencias independientes** | | | | |
| | **45. Autoridad del Distrito del Centro de Convenciones** | | | | |
| | A. | | Nómina | | 668,000 |
| | | i. | Salarios | 237,000 | |
| | | ii. | Sueldos para Puestos de Confianza | 326,000 | |
| | | iii. | Horas extra | - | |
| | | iv. | Bono de Navidad | - | |
| | | v. | Aportación patronal al seguro médico | 42,000 | |
| | | vi. | Otros beneficios del empleado | 63,000 | |
| | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | | viii. | Otros gastos de nómina | - | |
| | B. | | Facilidades y pagos por servicios públicos | | 7,027,000 |
| | | i. | Pagos a AEE | 5,173,000 | |
| | | ii. | Pagos a AAA | 1,616,000 | |
| | | iii. | Otras facilidades y pagos por servicios públicos | 238,000 | |
| | C. | | Servicios comprados | | 13,651,000 |
| | | i. | Pagos a PRIMAS | 2,334,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| | ii. | Arrendamientos (excluyendo AEP) | 16,000 | |
| | iii. | Reparaciones y mantenimientos | 1,938,000 | |
| | iv. | Otros servicios comprados | 9,363,000 | |
| D. | | Gastos de transportación | | 18,000 |
| E. | | Servicios profesionales | | 380,000 |
| | i. | Gastos legales | 295,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 85,000 | |
| F. | | Otros gastos de funcionamiento | | 244,000 |
| G. | | Materiales y suministros | | 10,000 |
| H. | | Anuncios y pautas en medios | | 10,000 |
| | | **Total Autoridad del Distrito del Centro de Convenciones** | | **22,008,000** |
| | | | | |
| **46.** | **Comisión Industrial** | | | |
| A. | | Nómina | | 8,932,000 |
| | i. | Salarios | 6,882,000 | |
| | ii. | Sueldos para Puestos de Confianza | 210,000 | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 265,000 | |
| | vi. | Otros beneficios del empleado | 877,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | 698,000 | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Pagos al "Paygo" | | 4,822,000 |
| C. | | Facilidades y pagos por servicios públicos | | 75,000 |
| | i. | Pagos a AEE | 5,000 | |
| | ii. | Pagos a AAA | 3,000 | |
| | iii. | Otras facilidades y pagos por servicios públicos | 67,000 | |
| D. | | Servicios comprados | | 1,962,000 |
| | i. | Pagos a PRIMAS | 64,000 | |
| | ii. | Arrendamientos (excluyendo AEP) | 1,367,000 | |
| | iii. | Reparaciones y mantenimientos | 65,000 | |
| | iv. | Otros servicios comprados | 466,000 | |
| E. | | Gastos de transportación | | 24,000 |
| F. | | Otros gastos de funcionamiento | | 404,000 |
| | i. | Reembolso por consumo de agua y luz en la Oficina Central | | |
| | | según Ley 45 de 1935 | 277,000 | |
| | ii. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 93,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| | iii. | Otros gastos de funcionamiento | 34,000 | |
| G. | | Materiales y suministros | | 31,000 |
| H. | | Compra de equipo | | 127,000 |
| I. | | Servicios profesionales | | 1,021,000 |
| | | **Total Comisión Industrial** | | **17,398,000** |
| | | | | |
| **47.** | | **Corporación del Proyecto ENLACE del Caño Martín Peña** | | |
| A. | | Inversión en mejoras permanentes | | 984,000 |
| | | **Total Corporación del Proyecto ENLACE del Caño Martín Peña** | | **984,000** |
| | | | | |
| **48.** | | **Corporación de Puerto Rico para la Difusión Pública** | | |
| A. | | Otros gastos de funcionamiento | | 2,499,000 |
| B. | | Facilidades y pagos por servicios públicos | | 644,000 |
| | i. | Pagos a AAA | 39,000 | |
| | ii. | Pagos a AEE | 605,000 | |
| | | **Total Corporación de Puerto Rico para la Difusión Pública** | | **3,143,000** |
| | | | | |
| **49.** | | **Departamento de Asuntos del Consumidor** | | |
| A. | | Nómina | | 521,000 |
| | i. | Salarios | 431,000 | |
| | ii. | Sueldos para Puestos de Confianza | - | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 40,000 | |
| | vi. | Otros beneficios del empleado | 50,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Facilidades y pagos por servicios públicos | | 48,000 |
| C. | | Servicios comprados | | 603,000 |
| | i. | Pagos a PRIMAS | 45,000 | |
| | ii. | Arrendamientos (excluyendo AEP) | 261,000 | |
| | iii. | Reparaciones y mantenimientos | 25,000 | |
| | iv. | Otros servicios comprados | 272,000 | |
| D. | | Gastos de transportación | | 180,000 |
| E. | | Servicios profesionales | | 141,000 |
| | i. | Gastos legales | 40,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 54,000 | |

**FONDS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| | iii. | Sistemas de Información | 40,000 | |
| | iv. | Servicios médicos | 7,000 | |
| F. | | Otros gastos de funcionamiento | | 140,000 |
| G. | | Materiales y suministros | | 56,000 |
| H. | | Anuncios y pautas en medios | | 15,000 |
| I. | | Compra de equipo | | 78,000 |
| **Total Departamento de Asuntos del Consumidor** | | | | **1,782,000** |
| | | | | |
| **50.** | **Compañía para el Desarrollo Integral de la Península de Cantera** | | | |
| A. | | Nómina | | 397,000 |
| | i. | Salarios | 346,000 | |
| | ii. | Sueldos para Puestos de Confianza | - | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 13,000 | |
| | vi. | Otros beneficios del empleado | 38,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | - | |
| B. | | Facilidades y pagos por servicios públicos | | 9,000 |
| C. | | Servicios comprados | | 22,000 |
| | i. | Reparaciones y mantenimientos | 19,000 | |
| | ii. | Otros servicios comprados | 3,000 | |
| D. | | Gastos de transportación | | 3,000 |
| E. | | Servicios profesionales | | 6,000 |
| | i. | Servicios profesionales de finanzas y contabilidad | 6,000 | |
| F. | | Otros gastos de funcionamiento | | 227,000 |
| G. | | Materiales y suministros | | 4,000 |
| H. | | Compra de equipo | | 3,000 |
| **Total Compañía para el Desarrollo Integral de la Península de Cantera** | | | | **671,000** |
| | | | | |
| **51.** | **Departamento de Recreación y Deportes** | | | |
| A. | | Nómina | | - |
| B. | | Facilidades y pagos por servicios públicos | | - |
| C. | | Servicios comprados | | 707,000 |
| | i. | Reparaciones y mantenimientos | 100,000 | |
| | ii. | Otros servicios comprados | 457,000 | |
| | iii. | Arrendamientos (excluyendo AEP) | 150,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| D. | Gastos de transportación | | | 14,000 |
| E. | Servicios profesionales | | | 1,562,000 |
| | i. | Servicios profesionales de formación y educación | 1,562,000 | |
| F. | Otros gastos de funcionamiento | | | 1,056,000 |
| | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 9,000 | |
| | ii. | Otros gastos de funcionamiento | 1,047,000 | |
| G. | Materiales y suministros | | | 585,000 |
| H. | Compra de equipo | | | 9,000 |
| I. | Aportaciones a entidades no gubernamentales | | | 12,033,000 |
| | i. | Para la trasferencia de fondos COPUR y Fideicomiso Olímpico | 12,000,000 | |
| | ii. | Para ayuda de jovenes en el deporte | 16,000 | |
| | iii. | Donativos para fomentar el deporte a entidades sin fines de lucro | 17,000 | |
| | **Total Departamento de Recreación y Deportes** | | | **15,966,000** |
| | | | | |
| 52. | **Oficina del Inspector General del Gobierno de Puerto Rico** | | | |
| A. | Nómina | | | 4,741,000 |
| | i. | Salarios | 3,847,000 | |
| | ii. | Sueldos para Puestos de Confianza | - | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 290,000 | |
| | vi. | Otros beneficios del empleado | 238,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | 95,000 | |
| | viii. | Otros gastos de nómina | 271,000 | |
| B. | Facilidades y pagos por servicios públicos | | | 18,000 |
| C. | Servicios comprados | | | 274,000 |
| | i. | Arrendamientos (excluyendo AEP) | 166,000 | |
| | ii. | Reparaciones y mantenimientos | 9,000 | |
| | iii. | Otros servicios comprados | 99,000 | |
| D. | Gastos de transportación | | | 113,000 |
| E. | Servicios profesionales | | | 289,000 |
| | i. | Gastos legales | 193,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 28,000 | |
| | iii. | Otros servicios profesionales | 68,000 | |
| F. | Materiales y suministros | | | 77,000 |
| G. | Compra de equipo | | | 154,000 |
| H. | Anuncios y pautas en medios | | | 6,000 |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| | **Total Oficina del Inspector General del Gobierno de Puerto Rico** | | | **5,672,000** |
| | | | | |
| **53.** | **Autoridad del Puerto de Ponce** | | | |
| | A. | Nómina | | 135,000 |
| | i. | Salarios | 28,000 | |
| | ii. | Sueldos para Puestos de Confianza | 107,000 | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | - | |
| | vi. | Otros beneficios del empleado | - | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | - | |
| | B. | Otros gastos de funcionamiento | | 278,000 |
| | **Total Autoridad del Puerto de Ponce** | | | **413,000** |
| | | | | |
| **54.** | **Comisión de Juegos de PR** | | | |
| | A. | Nómina | | 8,178,000 |
| | i. | Salarios | 4,924,000 | |
| | ii. | Sueldos para Puestos de Confianza | 183,000 | |
| | iii. | Horas extra | 738,000 | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 1,422,000 | |
| | vi. | Otros beneficios del empleado | 840,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | 71,000 | |
| | B. | Facilidades y pagos por servicios públicos | | 121,000 |
| | C. | Servicios comprados | | 4,959,000 |
| | i. | Arrendamientos (excluyendo AEP) | 4,872,000 | |
| | ii. | Reparaciones y mantenimientos | 9,000 | |
| | iii. | Otros servicios comprados | 78,000 | |
| | D. | Gastos de transportación | | 3,693,000 |
| | E. | Servicios profesionales | | 1,377,000 |
| | i. | Gastos legales | 291,000 | |
| | ii. | Sistemas de Información | 81,000 | |
| | iii. | Servicios médicos | 176,000 | |
| | iv. | Otros servicios profesionales | 829,000 | |
| | F. | Otros gastos de funcionamiento | | 138,000 |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| | G. | Donativos, subsidios y otras distribuciones | | | 50,000 |
| | H. | Materiales y suministros | | | 180,000 |
| | I. | Compra de equipo | | | 175,000 |
| | J. | Anuncios y pautas en medios | | | 43,000 |
| | K. | Aportaciones a entidades no gubernamentales | | | 84,334,000 |
| | i. | Distribuciones a los concesionarios que posean máquinas tragamonedas | | | |
| | | en sus salas de juegos, según lo dispuesto en la Ley 81-2019 | | 84,334,000 | |
| | L. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | | 91,506,000 |
| | i. | Distribuciones a UPR de los ingresos generados por las máquinas | | | |
| | | tragamonedas, según lo dispuesto en la Ley 81-2019 | | 49,015,000 | |
| | ii. | Distribuciones a la compañía de turismo de Puerto rico por los ingresos | | | |
| | | de tragamonedas, según lo dispuesto en la ley 81-2019 | | 42,491,000 | |
| | **Total Comisión de Juegos de PR** | | | | **194,754,000** |
| | | | | | |
| 55. | **Junta de Retiro del Gobierno de Puerto Rico** | | | | |
| | A. | Nómina | | | 21,631,000 |
| | i. | Salarios | | 13,229,000 | |
| | ii. | Sueldos para Puestos de Confianza | | 2,031,000 | |
| | iii. | Horas extra | | - | |
| | iv. | Bono de Navidad | | - | |
| | v. | Aportación patronal al seguro médico | | 1,915,000 | |
| | vi. | Otros beneficios del empleado | | 1,668,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | | 2,788,000 | |
| | viii. | Otros gastos de nómina | | - | |
| | B. | Facilidades y pagos por servicios públicos | | | 862,000 |
| | i. | Pagos a AEE | | 355,000 | |
| | ii. | Pagos a AAA | | 23,000 | |
| | iii. | Pagos a AEP | | 484,000 | |
| | C. | Servicios comprados | | | 6,768,000 |
| | i. | Pagos a PRIMAS | | 1,777,000 | |
| | ii. | Reparaciones y mantenimientos | | 1,479,000 | |
| | iii. | Otros servicios comprados | | 2,811,000 | |
| | iv. | Arrendamientos (excluyendo AEP) | | 701,000 | |
| | D. | Gastos de transportación | | | 60,000 |
| | E. | Servicios profesionales | | | 17,734,000 |
| | i. | Servicios profesionales de finanzas y contabilidad | | 17,734,000 | |
| | F. | Otros gastos de funcionamiento | | | 1,943,000 |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 443,000 | |
| 3 | | ii. | Otros gastos de funcionamiento | 1,500,000 | |
| 4 | | G. | Materiales y suministros | | 234,000 |
| 5 | | H. | Compra de equipo | | 249,000 |
| 6 | | I. | Anuncios y pautas en medios | | 21,000 |
| 7 | | J. | Asignaciones Englobadas | | 439,000 |
| 8 | | K. | Reserva presupuestaria | | 16,895,000 |
| 9 | | | **Total Junta de Retiro del Gobierno de Puerto Rico** | | **66,836,000** |
| 10 | | **Subtotal Agencias independientes** | | | **329,627,000** |
| 11 | | | | | - |
| 12 | XXI | **Agencias por cerrar conforme al plan de reorganización del gobierno** | | | |
| 13 | | 56. | **Banco de Desarrollo Económico para Puerto Rico** | | |
| 14 | | A. | Nómina | | 6,205,000 |
| 15 | | i. | Salarios | 3,462,000 | |
| 16 | | ii. | Sueldos para Puestos de Confianza | 769,000 | |
| 17 | | iii. | Horas extra | - | |
| 18 | | iv. | Bono de Navidad | - | |
| 19 | | v. | Aportación patronal al seguro médico | 1,000,000 | |
| 20 | | vi. | Otros beneficios del empleado | 447,000 | |
| 21 | | vii. | Jubilación anticipada y programa de transición voluntaria | 527,000 | |
| 22 | | viii. | Otros gastos de nómina | - | |
| 23 | | B. | Pagos al "Paygo" | | 1,377,000 |
| 24 | | C. | Facilidades y pagos por servicios públicos | | 556,000 |
| 25 | | i. | Pagos a AEE | 311,000 | |
| 26 | | ii. | Pagos a AAA | 70,000 | |
| 27 | | iii. | Otras facilidades y pagos por servicios públicos | 175,000 | |
| 28 | | D. | Servicios comprados | | 1,464,000 |
| 29 | | i. | Pagos a PRIMAS | 360,000 | |
| 30 | | ii. | Reparaciones y mantenimientos | 726,000 | |
| 31 | | iii. | Otros servicios comprados | 378,000 | |
| 32 | | E. | Gastos de transportación | | 24,000 |
| 33 | | F. | Servicios profesionales | | 600,000 |
| 34 | | i. | Gastos legales | 200,000 | |
| 35 | | ii. | Servicios profesionales de finanzas y contabilidad | 100,000 | |
| 36 | | iii. | Otros servicios profesionales | 300,000 | |
| 37 | | G. | Otros gastos de funcionamiento | | 1,259,000 |
| 38 | | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 439,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| | ii. | Otros gastos de funcionamiento | 820,000 | |
| | H. | Materiales y suministros | | 40,000 |
| | I. | Anuncios y pautas en medios | | 100,000 |
| | **Total Banco de Desarrollo Económico para Puerto Rico** | | | **11,625,000** |
| | | | | |
| **57.** | **Fideicomiso Institucional de la Guardia Nacional de Puerto Rico** | | | |
| | A. | Nómina | | 343,000 |
| | i. | Salarios | 212,000 | |
| | ii. | Sueldos para Puestos de Confianza | 83,000 | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 21,000 | |
| | vi. | Otros beneficios del empleado | 27,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | - | |
| | B. | Pagos al "Paygo" | | 45,000 |
| | C. | Facilidades y pagos por servicios públicos | | 200,000 |
| | i. | Pagos a AEE | 64,000 | |
| | ii. | Pagos a AAA | 74,000 | |
| | iii. | Otras facilidades y pagos por servicios públicos | 62,000 | |
| | D. | Servicios comprados | | 1,352,000 |
| | i. | Reparaciones y mantenimientos | 771,000 | |
| | ii. | Otros servicios comprados | 581,000 | |
| | E. | Servicios profesionales | | 542,000 |
| | i. | Gastos legales | 81,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 93,000 | |
| | iii. | Sistemas de Información | 29,000 | |
| | iv. | Otros servicios profesionales | 339,000 | |
| | F. | Otros gastos de funcionamiento | | 346,000 |
| | G. | Materiales y suministros | | 94,000 |
| | H. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 1,445,000 |
| | i. | Aportaciones a la Guardia Nacional de Puerto Rico | 1,445,000 | |
| | I. | Donativos, subsidios y otras distribuciones | | 2,191,000 |
| | i. | Beneficio de anualidades para miembros | 1,634,000 | |
| | ii. | Educación militares para miembros | 325,000 | |
| | iii. | Educación dependientes para miembros | 205,000 | |
| | iv. | Beneficio de ACAA para miembros | 27,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| | | **Total Fideicomiso Institucional de la Guardia Nacional de Puerto Rico** | | | **6,558,000** |
| | **58.** | **Autoridad de Conservación y Desarrollo de Culebra** | | | |
| | A. | Nómina | | | 199,000 |
| | i. | Salarios | 191,000 | | |
| | ii. | Sueldos para Puestos de Confianza | - | | |
| | iii. | Horas extra | - | | |
| | iv. | Bono de Navidad | - | | |
| | v. | Aportación patronal al seguro médico | - | | |
| | vi. | Otros beneficios del empleado | 8,000 | | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | | |
| | viii. | Otros gastos de nómina | - | | |
| | B. | Servicios comprados | | | 8,000 |
| | C. | Servicios profesionales | | | 23,000 |
| | i. | Gastos legales | 23,000 | | |
| | D. | Otros gastos de funcionamiento | | | 64,000 |
| | E. | Materiales y suministros | | | 5,000 |
| | | **Total Autoridad de Conservación y Desarrollo de Culebra** | | | **299,000** |
| | **Subtotal Agencias por cerrar conforme al plan de reorganización del gobierno** | | | | **18,482,000** |
| | | | | | - |
| **XXII** | **Comisión de Servicios Públicos** | | | | |
| | **59.** | **Junta Reglamentadora de Servicio Público** | | | |
| | A. | Nómina | | | 7,808,000 |
| | i. | Salarios | 4,143,000 | | |
| | ii. | Sueldos para Puestos de Confianza | 2,560,000 | | |
| | iii. | Horas extra | - | | |
| | iv. | Bono de Navidad | - | | |
| | v. | Aportación patronal al seguro médico | 130,000 | | |
| | vi. | Otros beneficios del empleado | 975,000 | | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | | |
| | viii. | Otros gastos de nómina | - | | |
| | B. | Pagos al "Paygo" | | | 652,000 |
| | C. | Facilidades y pagos por servicios públicos | | | 529,000 |
| | i. | Otras facilidades y pagos por servicios públicos | 295,000 | | |
| | ii. | Pagos a AEE | 190,000 | | |
| | iii. | Pagos a AAA | 26,000 | | |
| | iv. | Pagos a AEP | 18,000 | | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

|  |  |  |  |  |
|---|---|---|---|---:|
| | D. | Servicios comprados | | 3,050,000 |
| | i. | Arrendamientos (excluyendo AEP) | 931,000 | |
| | ii. | Otros servicios comprados | 1,198,000 | |
| | iii. | Pagos a PRIMAS | 228,000 | |
| | iv. | Reparaciones y mantenimientos | 693,000 | |
| | E. | Servicios profesionales | | 5,383,000 |
| | i. | Gastos legales | 1,161,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 396,000 | |
| | iii. | Otros servicios profesionales | 3,826,000 | |
| | F. | Materiales y suministros | | 290,000 |
| | G. | Gastos de transportación | | 168,000 |
| | H. | Otros gastos de funcionamiento | | 2,380,000 |
| | I. | Compra de equipo | | 273,000 |
| | J. | Anuncios y pautas en medios | | 307,000 |
| | K. | Asignaciones Englobadas | | 10,243,000 |
| | | **Total Junta Reglamentadora de Servicio Público** | | **31,083,000** |
| | | **Subtotal Comisión de Servicios Públicos** | | **31,083,000** |
| | | | | - |
| **XXIII** | **Otros** | | | |
| | **60.** | **Corporación del Fondo del Seguro del Estado** | | |
| | A. | Nómina | | 180,613,000 |
| | i. | Salarios | 140,889,000 | |
| | ii. | Sueldos para Puestos de Confianza | - | |
| | iii. | Horas extra | 2,300,000 | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 19,200,000 | |
| | vi. | Otros beneficios del empleado | 14,155,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | 4,069,000 | |
| | B. | Pagos al "Paygo" | | 96,918,000 |
| | C. | Facilidades y pagos por servicios públicos | | 5,015,000 |
| | i. | Pagos a AEE | 3,853,000 | |
| | ii. | Pagos a AAA | 657,000 | |
| | iii. | Otras facilidades y pagos por servicios públicos | 338,000 | |
| | iv. | Pagos a AEP | 167,000 | |
| | D. | Servicios comprados | | 59,207,000 |
| | i. | Arrendamientos (excluyendo AEP) | 14,635,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| | ii. | Reparaciones y mantenimientos | 3,445,000 | |
| | iii. | Otros servicios comprados | 41,127,000 | |
| E. | | Gastos de transportación | | 600,000 |
| F. | | Servicios profesionales | | 5,548,000 |
| | i. | Servicios profesionales de finanzas y contabilidad | 2,099,000 | |
| | ii. | Servicios médicos | 3,449,000 | |
| G. | | Otros gastos de funcionamiento | | 8,937,000 |
| H. | | Materiales y suministros | | 14,427,000 |
| I. | | Compra de equipo | | 5,001,000 |
| J. | | Anuncios y pautas en medios | | 500,000 |
| K. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 41,133,000 |
| | i. | Contribución a la Comisión Industrial, según lo dispuesto en la Ley 45-1935 | 20,444,000 | |
| | ii. | Contribución para el Programa de Educación Especial, según lo dispuesto en la Ley 3-2017 | 9,000,000 | |
| | iii. | Contribución al Departamento del Trabajo y Recursos Humanos para "Labor Standards Program", según lo dispuesto en la Ley 45-1935 | 6,619,000 | |
| | iv. | Contribución al Departamento del Trabajo y Recursos Humanos para el programa de "'Occupational Safety and Health", según lo dispuesto en la Ley 45-1935 | 4,310,000 | |
| | v. | Contribución a la Administración de Rehabilitación Vocacional, según lo dispuesto en la Ley 243-1974 | 600,000 | |
| | vi. | Contribución a la Junta de Relaciones del Trabajo, según lo dispuesto en la Ley 190-2011 | 100,000 | |
| | vii. | Contribución a la Oficina de Administración y Transformación de los Recursos Humanos, según lo dispuesto en la Ley 50-2011 | 60,000 | |
| L. | | Aportaciones a entidades no gubernamentales | | 72,205,000 |
| | i. | Responsabilidad de reclamos de seguro | 72,205,000 | |
| M. | | Reserva presupuestaria | | 39,883,000 |
| | i. | Reserva de responsabilidad de reclamos de seguro | 39,883,000 | |
| **Total Corporación del Fondo del Seguro del Estado** | | | | **529,987,000** |

**61. Administración de Compensaciones por Accidentes de Automóviles**

| | | | | |
|---|---|---|---|---|
| A. | | Nómina | | 24,184,000 |
| | i. | Salarios | 14,417,000 | |
| | ii. | Sueldos para Puestos de Confianza | 1,822,000 | |
| | iii. | Horas extra | 48,000 | |

**FONDS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 2,801,000 | |
| | vi. | Otros beneficios del empleado | 2,112,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | 1,170,000 | |
| | viii. | Otros gastos de nómina | 1,814,000 | |
| B. | | Pagos al "Paygo" | | 13,089,000 |
| C. | | Facilidades y pagos por servicios públicos | | 904,000 |
| | i. | Pagos a AEE | 637,000 | |
| | ii. | Pagos a AAA | 135,000 | |
| | iii. | Otras facilidades y pagos por servicios públicos | 132,000 | |
| D. | | Servicios comprados | | 7,889,000 |
| | i. | Pagos a PRIMAS | 577,000 | |
| | ii. | Arrendamientos (excluyendo AEP) | 773,000 | |
| | iii. | Reparaciones y mantenimientos | 466,000 | |
| | iv. | Otros servicios comprados | 6,073,000 | |
| E. | | Gastos de transportación | | 137,000 |
| F. | | Servicios profesionales | | 1,834,000 |
| | i. | Gastos legales | 485,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 298,000 | |
| | iii. | Sistemas de Información | 110,000 | |
| | iv. | Servicios médicos | 616,000 | |
| | v. | Servicios profesionales laborales y de recursos humanos | 30,000 | |
| | vi. | Otros servicios profesionales | 295,000 | |
| G. | | Otros gastos de funcionamiento | | 33,904,000 |
| | i. | Reclamaciones y compensaciones por accidentes | | |
| | | de automóviles | 33,333,000 | |
| | ii. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 480,000 | |
| | iii. | Otros gastos de funcionamiento | 91,000 | |
| H. | | Materiales y suministros | | 158,000 |
| I. | | Compra de equipo | | 1,050,000 |
| J. | | Anuncios y pautas en medios | | 51,000 |
| K. | | Donativos, subsidios y otras distribuciones | | 1,854,000 |
| | i. | Contribución a la Comisión para la Seguridad en | | |
| | | el Tránsito para educación y prevención de accidentes, | | |
| | | según lo dispuesto en la Ley 33-1972 | 1,516,000 | |
| | ii. | Otros donativos, subsidios y distribuciones | 338,000 | |
| | | **Total Administración de Compensaciones por Accidentes de Automóviles** | | **85,054,000** |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | **Subtotal Otros** | | | | 615,041,000 |
| 3 | | | | | | - |
| 4 | **XXIV** | **Comisión de Finanzas** | | | | |
| 5 | | 62. | **Oficina del Comisionado de Seguros** | | | |
| 6 | | | A. | Nómina | | 5,504,000 |
| 7 | | | i. | Salarios | 3,651,000 | |
| 8 | | | ii. | Sueldos para Puestos de Confianza | 1,212,000 | |
| 9 | | | iii. | Horas extra | - | |
| 10 | | | iv. | Bono de Navidad | - | |
| 11 | | | v. | Aportación patronal al seguro médico | 140,000 | |
| 12 | | | vi. | Otros beneficios del empleado | 499,000 | |
| 13 | | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 14 | | | viii. | Otros gastos de nómina | 2,000 | |
| 15 | | | B. | Pagos al "Paygo" | | 1,265,000 |
| 16 | | | C. | Facilidades y pagos por servicios públicos | | 34,000 |
| 17 | | | D. | Servicios comprados | | 695,000 |
| 18 | | | i. | Pagos a PRIMAS | 111,000 | |
| 19 | | | ii. | Arrendamientos (excluyendo AEP) | 451,000 | |
| 20 | | | iii. | Reparaciones y mantenimientos | 5,000 | |
| 21 | | | iv. | Otros servicios comprados | 128,000 | |
| 22 | | | E. | Gastos de transportación | | 19,000 |
| 23 | | | F. | Servicios profesionales | | 886,000 |
| 24 | | | i. | Gastos legales | 56,000 | |
| 25 | | | ii. | Servicios profesionales de finanzas y contabilidad | 574,000 | |
| 26 | | | iii. | Sistemas de Información | 256,000 | |
| 27 | | | G. | Otros gastos de funcionamiento | | 76,000 |
| 28 | | | H. | Materiales y suministros | | 22,000 |
| 29 | | | I. | Compra de equipo | | 69,000 |
| 30 | | | J. | Anuncios y pautas en medios | | 12,000 |
| 31 | | | K. | Donativos, subsidios y otras distribuciones | | 242,000 |
| 32 | | | **Total Oficina del Comisionado de Seguros** | | | **8,824,000** |
| 33 | | | | | | |
| 34 | | 63. | **Oficina del Comisionado de Instituciones Financieras** | | | |
| 35 | | | A. | Nómina | | 6,462,000 |
| 36 | | | i. | Salarios | 4,819,000 | |
| 37 | | | ii. | Sueldos para Puestos de Confianza | 828,000 | |
| 38 | | | iii. | Horas extra | - | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | iv. | Bono de Navidad | - | |
| 3 | | v. | Aportación patronal al seguro médico | 129,000 | |
| 4 | | vi. | Otros beneficios del empleado | 666,000 | |
| 5 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 6 | | viii. | Otros gastos de nómina | 20,000 | |
| 7 | | B. | Pagos al "Paygo" | | 2,360,000 |
| 8 | | C. | Facilidades y pagos por servicios públicos | | 46,000 |
| 9 | | i. | Pagos a AEE | 16,000 | |
| 10 | | ii. | Otras facilidades y pagos por servicios públicos | 30,000 | |
| 11 | | D. | Servicios comprados | | 1,174,000 |
| 12 | | i. | Pagos a PRIMAS | 50,000 | |
| 13 | | ii. | Arrendamientos (excluyendo AEP) | 1,000,000 | |
| 14 | | iii. | Reparaciones y mantenimientos | 38,000 | |
| 15 | | iv. | Otros servicios comprados | 86,000 | |
| 16 | | E. | Gastos de transportación | | 112,000 |
| 17 | | F. | Servicios profesionales | | 545,000 |
| 18 | | i. | Gastos legales | 224,000 | |
| 19 | | ii. | Otros servicios profesionales | 321,000 | |
| 20 | | G. | Otros gastos de funcionamiento | | 474,000 |
| 21 | | H. | Materiales y suministros | | 49,000 |
| 22 | | I. | Anuncios y pautas en medios | | 109,000 |
| 23 | | J. | Compra de equipo | | 129,000 |
| 24 | | | **Total Oficina del Comisionado de Instituciones Financieras** | | **11,460,000** |
| 25 | | **Subtotal Comisión de Finanzas** | | | **20,284,000** |
| 26 | | | | | - |
| 27 | XXV | **Tierras** | | | |
| 28 | | **64.** | **Autoridad de Tierras de Puerto Rico** | | |
| 29 | | A. | Nómina | | 4,873,000 |
| 30 | | i. | Salarios | 3,705,000 | |
| 31 | | ii. | Sueldos para Puestos de Confianza | - | |
| 32 | | iii. | Horas extra | 12,000 | |
| 33 | | iv. | Bono de Navidad | - | |
| 34 | | v. | Aportación patronal al seguro médico | 158,000 | |
| 35 | | vi. | Otros beneficios del empleado | 419,000 | |
| 36 | | vii. | Jubilación anticipada y programa de transición voluntaria | 435,000 | |
| 37 | | viii. | Otros gastos de nómina | 144,000 | |
| 38 | | B. | Pagos al "Paygo" | | 3,399,000 |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| | C. | Facilidades y pagos por servicios públicos | | | 160,000 |
| | i. | Pagos a AEE | 124,000 | | |
| | ii. | Pagos a AAA | 23,000 | | |
| | iii. | Otras facilidades y pagos por servicios públicos | 13,000 | | |
| | D. | Servicios comprados | | | 214,000 |
| | i. | Otros servicios comprados | 97,000 | | |
| | ii. | Arrendamientos (excluyendo AEP) | 72,000 | | |
| | iii. | Pagos a PRIMAS | 45,000 | | |
| | E. | Gastos de transportación | | | 208,000 |
| | F. | Servicios profesionales | | | 596,000 |
| | i. | Gastos legales | 20,000 | | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 79,000 | | |
| | iii. | Sistemas de Información | 26,000 | | |
| | iv. | Honorarios profesionales de ingeniería y arquitectura | 429,000 | | |
| | v. | Otros servicios profesionales | 42,000 | | |
| | G. | Otros gastos de funcionamiento | | | 515,000 |
| | i. | Pagos a la Oficina del Inspector General del Gobierno de Puerto Rico | 48,000 | | |
| | ii. | Otros gastos de funcionamiento | 467,000 | | |
| | H. | Materiales y suministros | | | 194,000 |
| | | **Total Autoridad de Tierras de Puerto Rico** | | | **10,159,000** |
| | | | | | |
| 65. | **Administración de Terrenos** | | | | |
| | A. | Nómina | | | 3,814,000 |
| | i. | Salarios | 2,181,000 | | |
| | ii. | Sueldos para Puestos de Confianza | 932,000 | | |
| | iii. | Horas extra | - | | |
| | iv. | Bono de Navidad | - | | |
| | v. | Aportación patronal al seguro médico | 95,000 | | |
| | vi. | Otros beneficios del empleado | 271,000 | | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | 335,000 | | |
| | viii. | Otros gastos de nómina | - | | |
| | B. | Pagos al "Paygo" | | | 2,236,000 |
| | C. | Facilidades y pagos por servicios públicos | | | 272,000 |
| | i. | Pagos a AEE | 228,000 | | |
| | ii. | Pagos a AAA | 14,000 | | |
| | iii. | Otras facilidades y pagos por servicios públicos | 30,000 | | |
| | D. | Servicios comprados | | | 350,000 |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| | i. | Reparaciones y mantenimientos | | 300,000 | |
| | ii. | Otros servicios comprados | | 50,000 | |
| E. | | Gastos de transportación | | | 10,000 |
| F. | | Servicios profesionales | | | 561,000 |
| | i. | Gastos legales | | 430,000 | |
| | ii. | Servicios profesionales de finanzas y contabilidad | | 70,000 | |
| | iii. | Otros servicios profesionales | | 61,000 | |
| G. | | Otros gastos de funcionamiento | | | 713,000 |
| H. | | Materiales y suministros | | | 25,000 |
| I. | | Compra de equipo | | | 20,000 |
| J. | | Anuncios y pautas en medios | | | 5,000 |
| | | **Total Administración de Terrenos** | | | **8,006,000** |

**66. Fondo de Innovación para el Desarrollo Agrícola de Puerto Rico (FIDA)**

| | | | | | |
|---|---|---|---|---|---|
| A. | | Nómina | | | 1,360,000 |
| | i. | Salarios | 1,107,000 | | |
| | ii. | Sueldos para Puestos de Confianza | - | | |
| | iii. | Horas extra | - | | |
| | iv. | Bono de Navidad | - | | |
| | v. | Aportación patronal al seguro médico | 88,000 | | |
| | vi. | Otros beneficios del empleado | 112,000 | | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | 53,000 | | |
| | viii. | Otros gastos de nómina | - | | |
| B. | | Pagos al "Paygo" | | | - |
| C. | | Servicios comprados | | | 123,000 |
| | i. | Pagos a PRIMAS | 34,000 | | |
| | ii. | Reparaciones y mantenimientos | 17,000 | | |
| | iii. | Otros servicios comprados | 48,000 | | |
| | iv. | Arrendamientos (excluyendo AEP) | 24,000 | | |
| D. | | Gastos de transportación | | | 24,000 |
| E. | | Servicios profesionales | | | 828,000 |
| | i. | Gastos legales | 90,000 | | |
| | ii. | Servicios profesionales de finanzas y contabilidad | 173,000 | | |
| | iii. | Sistemas de Información | 122,000 | | |
| | iv. | Honorarios profesionales de ingeniería y arquitectura | 250,000 | | |
| | v. | Otros servicios profesionales | 193,000 | | |
| F. | | Otros gastos de funcionamiento | | | 7,000 |

**FONDS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| | G. | Materiales y suministros | | | 18,000 |
| | H. | Compra de equipo | | | 53,000 |
| | I. | Anuncios y pautas en medios | | | 72,000 |
| | J. | Aportaciones a entidades no gubernamentales | | | 4,596,000 |
| | i. | Pago del incremento en el pago al bono del trabajador agricola | | 2,000,000 | |
| | ii. | Subvenciones para proyectos de energia renovable | | 1,331,000 | |
| | iii. | Subvenciones a agricultores agroempresarios | | 915,000 | |
| | iv. | Becas para estudiantes agricultores | | 350,000 | |
| | K. | Asignación pareo de fondos federales | | | 5,784,000 |
| | **Total Fondo de Innovación para el Desarrollo Agrícola de** | | | | |
| | **Puerto Rico (FIDA)** | | | | **12,865,000** |
| **Total Tierras** | | | | | **31,030,000** |
| | | | | | - |
| **XXVI** | **Instrumentalidad** | | | | |
| | **67.** | **Corporación de Financiamiento Municipal** | | | |
| | A. | Nómina | | | 556,000 |
| | i. | Salarios | | 412,000 | |
| | ii. | Sueldos para Puestos de Confianza | | - | |
| | iii. | Horas extra | | - | |
| | iv. | Bono de Navidad | | - | |
| | v. | Aportación patronal al seguro médico | | - | |
| | vi. | Otros beneficios del empleado | | 144,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | | - | |
| | viii. | Otros gastos de nómina | | - | |
| | B. | Servicios comprados | | | 350,000 |
| | i. | Pagos a PRIMAS | | 350,000 | |
| | C. | Servicios profesionales | | | 190,000 |
| | D. | Otros gastos de funcionamiento | | | 879,000 |
| | E. | Materiales y suministros | | | 7,000 |
| | F. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | | 120,433,000 |
| | **Total Corporación de Financiamiento Municipal** | | | | **122,415,000** |
| **Total** | | | | | **122,415,000** |
| | | | | | - |
| | **FONDS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS** | | | | **3,286,337,000** |

**Sección 2** - Los gastos financiados a través de los FEE no podrán exceder: (1) la cantidad autorizada en este presupuesto para la entidad gubernamental correspondiente y el concepto de gasto, o (2) la cantidad del ingreso especial recaudado en el AF2021 disponible en el FEE, lo que sea menor.

**Sección 3** - A más tardar a los 45 días del cierre de cada trimestre del AF2021, el Secretario de Hacienda revisará los ingresos netos de todos los FEE proyectados para el AF2021 (la "Revisión Trimestral"), incluyendo todas las entidades con fondos no pertenecientes a la Cuenta Única de Hacienda ("TSA" por sus siglas en inglés), y le notificará las revisiones al Director de OGP, al Gobernador y a la Junta de Supervisión. La Revisión Trimestral proyectará ingresos futuros basados en los ingresos reales de los FEE e incluirá modificaciones a los supuestos utilizados para generar las proyecciones netas de los FEE.

**Sección 4** - Quedan eliminadas todas las cantidades asignadas de los FEE a las entidades gubernamentales, incluidas aquellas con fondos fuera del TSA, para cualquier año fiscal anterior, y dichos fondos no podrán utilizarse, salvo para: (1) gastos autorizados en el presupuesto certificado para el año fiscal 2020 para realizar mejoras de capital que hayan sido contabilizadas y mantenidas en los libros, pero que no excedan en los libros más de dos años fiscales; (2) gastos incluidos en este presupuesto para equipo con ciclos de contratación que se extiendan más allá del cierre del año fiscal, que sean obligados en o antes del 30 de junio de 2021; (3) la porción de gastos autorizados para el año fiscal 2020 que han sido obligados en o antes del 30 de junio de dicho año fiscal, que se mantendrán en los libros durante 60 días luego de concluir el año fiscal y que al cabo de esos 60 días bajo ningún concepto se girará cantidad alguna contra dicha porción; (4) fondos por concepto de desempleo federal recaudados y administrados por el Estado Libre Asociado de Puerto Rico, incluidos en el presupuesto certificado para el año fiscal 2021, que se mantienen bajo la custodia del Departamento del Trabajo y Recursos Humanos; (5) fondos no utilizados reportados del programa de Discapacidad Intelectual del Departamento de Salud hasta el final del siguiente año fiscal; (6) fondos no utilizados reportados del Programa Juvenil del Departamento de Corrección y Rehabilitación; y (7) fondos especiales estatales no utilizados recaudados durante años fiscales anteriores para la Autoridad de Puertos, la Autoridad del Distrito del Centro de Convenciones de Puerto Rico y la Compañía de Turismo de Puerto Rico, limitados al monto de la apropiación de los Fondos Especiales del AF2021. Además, esta restricción en el uso de fondos de años fiscales previos no aplicará: (i) a programas total o parcialmente financiados con fondos federales; (ii) órdenes del tribunal federal de Estados Unidos con jurisdicción sobre todo asunto atendido bajo el Título III de PROMESA; ni a (iii) asuntos relacionados con cualquier decreto judicial por consentimiento o interdicto, u orden administrativa o cualquier acuerdo con alguna agencia federal sobre programas federales.

**Sección 5** - En o antes del 31 de julio 2020, el Secretario de Hacienda, el Director Ejecutivo de la Autoridad de Asesoría Financiera y Agencia Fiscal ("AAFAF") y el Director de OGP le proveerán una certificación a la Junta de Supervisión en la que indicarán los montos no utilizados del presupuesto de los FEE para el año fiscal 2020 autorizados para las partidas especificadas en la Sección 4. Si el Gobierno no presentara dicha certificación, la cantidad de fondos no utilizados en las partidas 1 y 2 no se transferirán al próximo año fiscal.

**Sección 6** - Mediante esta resolución conjunta se suspende todo poder otorgado a la OGP, la AAFAF o al Departamento de Hacienda, incluyendo los poderes conferidos por la Ley 230-1974, según enmendada, conocida como la "Ley de Contabilidad del Gobierno de Puerto Rico" ("Ley 230"), para autorizar la reprogramación o extensión de asignaciones autorizadas y/o balances de efectivo de los FEE para años fiscales anteriores. Las cantidades de los FEE autorizadas en este presupuesto para el AF2021 podrán ser reprogramadas solamente con la aprobación y autorización de la Junta de Supervisión. Esta prohibición incluye la reprogramación de cualquier cantidad, partida o gasto incluido en este presupuesto, independientemente de si se tratara de una reprogramación interagencial. Las reprogramaciones, también conocidas como reasignaciones, se podrán realizar en conceptos y/u objetos de gasto que no se enumeran explícitamente en la resolución conjunta de presupuesto para el AF2021 siempre que dichas solicitudes sean presentadas y aprobadas por la Junta de Supervisión.

Las únicas excepciones a esta cláusula son las liberaciones de fondos de FEE que previamente han sido aprobadas y autorizadas por la Junta de Supervisión para: (1) resolver problemas recurrentes relacionados a tiempo o capital de trabajo; o (2) que involucre fondos que no pertenecen legítimamente al Gobierno, como fondos relacionados con seguros, asuntos federales o fondos en cuentas de custodia de individuos. Los futuros desembolsos de fondos del FEE en las categorías antes mencionadas deben estar exentas de la aprobación de la Junta de Supervisión, y tendrán el único requisito presentar una notificación formal en formato de carta dirigida a la Junta de Supervisión con copia a OGP, AAFAF y el Departamento de Hacienda, antes de se den dichos desembolsos. Ver el Apéndice [TBD] para obtener una lista de cuentas que han sido revisadas, aprobadas y autorizadas previamente por la Junta de Supervisión para acceder y liberar fondos de años fiscales anteriores. Para evitar dudas, las cuentas o fondos que no figuran en el Apéndice [TBD] deben ser revisados y autorizados por la Junta de Supervisión antes de hacer cualquier desembolso.

**Sección 7** – El Gobernador le presentará a la Junta de Supervisión todos los requisitos de información establecidos en el Exhibit 129 del Plan Fiscal 2020 de conformidad con la cadencia allí descrita. Además, si la Junta de Supervisión aprueba una reprogramación de acuerdo con la Sección 6, el informe del Gobernador inmediatamente posterior deberá ilustrar la implantación específica de dicha reprogramación, incluyendo la cantidad, la fuente de la cantidad reprogramada identificada por la entidad gubernamental y el concepto del gasto, la entidad gubernamental que recibió dicha suma, y el concepto del gasto al que fue aplicada.

Además, el Gobernador presentará a la Junta de Supervisión un paquete integral de informes en un formato similar al requerido y provisto de acuerdo con la Sección 203 de PROMESA para los siguientes programas específicos y áreas de gastos dentro de diferentes agencias: (1) Programa de Educación Especial del Departamento de Educación; (2) Programa de Remedio Provisional del Departamento de Educación; (3) Programa del Hospital de Adultos del Departamento de Salud; (4) Programa del Hospital Pediátrico del Departamento de Salud; (5) Programa del Hospital HURRA en Bayamón del Departamento de Salud; (6) pagos de los Centros 330 del Departamento de Salud; (7) Programa de Discapacidad Intelectual del Departamento de Salud, (8) Programa del Hospital Río Piedras de la Administración de Servicios de Salud y Contra la Adicción (ASSMCA); y (9) el Programa Juvenil del Departamento de Corrección y Rehabilitación. Los informes de los programas deberán incluir y detallar claramente el presupuesto

y los montos actuales a nivel de concepto de gasto, cualquier reprogramación de fondos dentro del programa y cualquier reprogramación de fondos hacia o desde otros programas u organismos.

Además, el Gobernador presentará informes a la Junta de Supervisión en un paquete de informes mensuales detallando los gastos en mejoras capitales por agencia y por proyecto, incluyendo detalles de los proyectos para los cuales se haya realizado una Solicitud de Propuesta (RFP, por sus siglas en inglés), cuales contratos se han adjudicado y cuáles están en proceso.

Los informes requeridos bajo esta sección son adicionales a los informes que el Gobernador tiene que someterle a la Junta de Supervisión conforme a la Sección 203 de PROMESA.

**Sección 8** - En conjunto con los informes que el Gobernador le tiene que someter a la Junta de Supervisión a más tardar a los 15 días de concluir cada trimestre del AF2021 conforme a la Sección 203 de PROMESA, el Secretario de Hacienda, el Director Ejecutivo de AAFAF y el Director de la OGP le certificarán a la Junta de Supervisión que no se ha utilizado ninguna cantidad de los FEE correspondiente a años fiscales anteriores (salvo aquellas excepciones indicadas en la Sección 4 anterior) para cubrir gasto alguno, a menos que hayan sido autorizados con la aprobación de la Junta de Supervisión.

**Sección 9** - El Secretario de Hacienda, el Director de la OGP y el Tesorero y el Director Ejecutivo de cada entidad gubernamental cubierta por el Plan Fiscal 2020 tendrán la responsabilidad de no gastar ni obligar durante el AF2021 cantidad alguna que exceda la cantidad presupuestada para cada FEE. Esta prohibición aplicará a toda cantidad presupuestaria de los FEE autorizada mediante la presente, incluyendo asignaciones para el pago de nómina y costos relacionados. Los fondos de incentivos económicos bajo la custodia del Departamento de Hacienda serán liberados trimestralmente luego de que el Departamento de Desarrollo Económico y Comercio (DDEC) presente una reasignación formal, la OGP lo revise y lo apruebe, y lo presente a la Junta de Supervisión para su revisión y esta autorice la liberación de dichos fondos. Se podrá establecer excepciones a la liberación del fondo de incentivo económico, al cumplir con todos los criterios especificados bajo el Apéndice A. El Director Ejecutivo de AAFAF y el Director de OGP también le certificarán a la Junta de Supervisión al 30 de septiembre de 2020, que no se gastó ni obligó cantidad alguna que excediera las asignaciones de los FEE incluidas en el presupuesto certificado para el año fiscal 2020.

**Sección 10** - Toda referencia en el presupuesto a AAFAF, al Departamento de Hacienda, a la OGP o a cualquiera de sus respectivos oficiales aplicará a sus sucesores.

**Sección 11** - Fondos Especiales Estatales adicionales podrán estar disponibles para las agencias al alcanzar ciertas metas específicas y después de la aprobación y autorización de la Junta de Supervisión. Para el AF2021, véase la subsección a continuación que enumera las agencias seleccionadas con sus respectivas metas e incentivos permitidos. Una vez que se alcancen las respectivas metas, estas agencias deben proporcionar una notificación formal y presentar datos que sustenten dicho logro para la revisión de la Junta de Supervisión.

A.      Metas e incentivos del Departamento de Desarrollo Económico y Comercio

1.      Meta: Publicar informes trimestrales en la página de internet de la agencia que detallen todas las cuantías de incentivos económicos/subsidios otorgados a corporaciones privadas. El detalle informado debe incluir:

a. Nombre de la Corporación
b. Breve descripción de las actividades exentas realizadas en Puerto Rico
c. Cantidad de incentivos en efectivo concedidos, si aplica
d. Breve descripción del propósito del uso del incentivo en efectivo, si aplica
e. Ubicación de la empresa (municipio) donde se realizará el principal impacto económico.
f. Número de incentivos en efectivo concedidos y cantidad agregada de fondos recibidos durante los últimos 3 años
g. ROI anual en cada subvención de incentivos en efectivo anterior y ROI esperado en el año en curso.

2.      Incentivo: actualmente se requieren reasignaciones para liberar fondos recaudados en Hacienda para incentivos económicos, así como informes públicos (publicación en el sitio web). Esto seguirá siendo un requisito para la transferencia de fondos. Sin embargo, si se cumplen todos los criterios a partir del 30 de septiembre de 2020, trimestralmente, la Junta de Supervisión proporcionará una cantidad menor del 7% del monto total de incentivos o $2,333,000 trimestralmente para la operación y administración de DDEC.

3.      Total de fondos disponibles: hasta $7,000,000

**Sección 12** - En o antes del 31 de julio de 2020, el Director de OGP le someterá a la Junta de Supervisión una copia del presupuesto certificado por la Junta de Supervisión en el formato de presupuesto manejado por OGP conocido como el "expediente Sábana". El expediente Sábana será preparado en formato Excel e identificará tanto el presupuesto del Fondo General como los presupuestos fuera del Fondo General incluidos en los sistemas gubernamentales PRIFA y otros sistemas de contabilidad, e incluirá una pormenorización de las partidas y asignaciones presupuestarias por agencia, instrumentalidad, corporación pública, tipo de fondo y concepto del gasto, consistente con todos los presupuestos certificados por la Junta de Supervisión para el AF2021.

**Sección 13** - Esta Resolución Conjunta se adoptará en inglés y en español.  Si en su interpretación o aplicación surgiese algún conflicto entre el texto en inglés y el texto en español, prevalecerá el texto en inglés.

**Sección 14** - Si alguna cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta fuera anulada o declarada inconstitucional, la resolución, dictamen o sentencia a tal efecto dictada no afectará, perjudicará, ni invalidará el remanente de esta Resolución Conjunta.  El efecto de dicha sentencia quedará limitado a la cláusula, párrafo, subpárrafo, oración, palabra,

letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de la misma que hubiere sido anulada o declarada inconstitucional. Si la aplicación de alguna cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta a una persona o circunstancia fuera invalidada o declarada inconstitucional, la resolución, dictamen o sentencia a tal efecto dictada no afectará ni invalidará la aplicación del remanente de esta Resolución Conjunta a aquellas personas o circunstancias en que se pueda aplicar válidamente. Es la voluntad expresa e inequívoca de esta Asamblea Legislativa que los tribunales hagan cumplir las disposiciones y la aplicación de esta Resolución Conjunta en la mayor medida posible, aunque se deje sin efecto, anule, invalide, perjudique o declare inconstitucional alguna de sus partes, o aunque se deje sin efecto, invalide o declare inconstitucional su aplicación a alguna persona o circunstancia. Esta Asamblea Legislativa hubiera aprobado esta Resolución Conjunta independientemente de la determinación de separabilidad que el tribunal pueda hacer.

[EL RESTO DE ESTA PÁGINA SE HA DEJADO EN BLANCO INTENCIONALMENTE]

**Sección 15** - La siguiente cuantía de fondos transferidos por el Gobierno de Estados Unidos para gastos relacionados a programas federales implementados por el Gobierno de Puerto Rico está presupuestada para el AF2021:

[EL RESTO DE ESTA PÁGINA SE HA DEJADO EN BLANCO INTENCIONALMENTE]

**FONDOS FEDERALES**

1

2  **I.    Departamento de Seguridad Pública**

3         **1.  Departamento de Seguridad Pública**

| | | | | |
|---|---|---|---|---:|
| 4 | A. | | Nómina | 6,349,000 |
| 5 | | i. | Salarios | 3,299,000 |
| 6 | | ii. | Sueldos para Puestos de Confianza | 581,000 |
| 7 | | iii. | Horas extra | 1,790,000 |
| 8 | | iv. | Bono de Navidad | - |
| 9 | | v. | Aportación patronal al seguro médico | 276,000 |
| 10 | | vi. | Otros beneficios del empleado | 403,000 |
| 11 | | vii. | Jubilación anticipada y programa de transición voluntaria | - |
| 12 | | viii. | Otros gastos de nómina | - |
| 13 | B. | | Servicios comprados | 2,029,000 |
| 14 | | i. | Arrendamientos (excluyendo AEP) | 392,000 |
| 15 | | ii. | Otros servicios comprados | 757,000 |
| 16 | | iii. | Reparaciones y mantenimientos | 880,000 |
| 17 | C. | | Gastos de transportación | 79,000 |
| 18 | D. | | Servicios profesionales | 1,944,000 |
| 19 | E. | | Otros gastos de funcionamiento | 33,000 |
| 20 | F. | | Materiales y suministros | 1,091,000 |
| 21 | G. | | Compra de equipo | 3,485,000 |
| 22 | H. | | Anuncios y pautas en medios | 200,000 |
| 23 | **Total Departamento de Seguridad Pública** | | | **15,210,000** |
| 24 | | | | |
| 25 | **1.1** | **Manejo de Emergencias y Administración de Desastres** | | |
| 26 | A. | | Nómina | 2,949,000 |
| 27 | | i. | Salarios | 1,982,000 |
| 28 | | ii. | Sueldos para Puestos de Confianza | 581,000 |
| 29 | | iii. | Horas extra | - |
| 30 | | iv. | Bono de Navidad | - |
| 31 | | v. | Aportación patronal al seguro médico | 146,000 |
| 32 | | vi. | Otros beneficios del empleado | 240,000 |
| 33 | | vii. | Jubilación anticipada y programa de transición voluntaria | - |
| 34 | | viii. | Otros gastos de nómina | - |
| 35 | B. | | Servicios comprados | 990,000 |
| 36 | | i. | Arrendamientos (excluyendo AEP) | 392,000 |
| 37 | | ii. | Otros servicios comprados | 598,000 |
| 38 | C. | | Gastos de transportación | 33,000 |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | D. | Servicios profesionales | | 715,000 |
| 3 | E. | Otros gastos de funcionamiento | | 18,000 |
| 4 | F. | Materiales y suministros | | 12,000 |
| 5 | G. | Compra de equipo | | 40,000 |
| 6 | H. | Anuncios y pautas en medios | | 200,000 |
| 7 | | **Total Manejo de Emergencias y Administración de Desastres** | | **4,957,000** |
| 8 | | | | |
| 9 | **1.2** | **Cuerpo de Bomberos de Puerto Rico** | | |
| 10 | A. | Nómina | | 1,199,000 |
| 11 | i. | Salarios | 972,000 | |
| 12 | ii. | Sueldos para Puestos de Confianza | - | |
| 13 | iii. | Horas extra | - | |
| 14 | iv. | Bono de Navidad | - | |
| 15 | v. | Aportación patronal al seguro médico | 114,000 | |
| 16 | vi. | Otros beneficios del empleado | 113,000 | |
| 17 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 18 | viii. | Otros gastos de nómina | - | |
| 19 | B. | Servicios comprados | | 682,000 |
| 20 | i. | Reparaciones y mantenimientos | 680,000 | |
| 21 | ii. | Otros servicios comprados | 2,000 | |
| 22 | C. | Gastos de transportación | | 11,000 |
| 23 | D. | Materiales y suministros | | 812,000 |
| 24 | E. | Compra de equipo | | 2,786,000 |
| 25 | | **Total Cuerpo de Bomberos de Puerto Rico** | | **5,490,000** |
| 26 | | | | |
| 27 | **1.3** | **Policía de Puerto Rico** | | |
| 28 | A. | Nómina | | 1,690,000 |
| 29 | i. | Salarios | - | |
| 30 | ii. | Sueldos para Puestos de Confianza | - | |
| 31 | iii. | Horas extra | 1,690,000 | |
| 32 | iv. | Bono de Navidad | - | |
| 33 | v. | Aportación patronal al seguro médico | - | |
| 34 | vi. | Otros beneficios del empleado | - | |
| 35 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 36 | viii. | Otros gastos de nómina | - | |
| 37 | B. | Servicios comprados | | 357,000 |
| 38 | i. | Reparaciones y mantenimientos | 200,000 | |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| | | ii. | Otros servicios comprados | 157,000 | |
| | | C. | Servicios profesionales | | 702,000 |
| | | D. | Materiales y suministros | | 177,000 |
| | | E. | Compra de equipo | | 659,000 |
| | | F. | Otros gastos de funcionamiento | | 2,000 |
| | | | **Total Policía de Puerto Rico** | | **3,587,000** |
| | | | | | |
| | **1.4** | **Instituto de Ciencias Forenses** | | | |
| | | A. | Nómina | | 511,000 |
| | | i. | Salarios | 345,000 | |
| | | ii. | Sueldos para Puestos de Confianza | - | |
| | | iii. | Horas extra | 100,000 | |
| | | iv. | Bono de Navidad | - | |
| | | v. | Aportación patronal al seguro médico | 16,000 | |
| | | vi. | Otros beneficios del empleado | 50,000 | |
| | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | | viii. | Otros gastos de nómina | - | |
| | | B. | Gastos de transportación | | 35,000 |
| | | C. | Servicios profesionales | | 527,000 |
| | | D. | Otros gastos de funcionamiento | | 13,000 |
| | | E. | Materiales y suministros | | 90,000 |
| | | | **Total Instituto de Ciencias Forenses** | | **1,176,000** |
| | | | **Subtotal de Departamento de Seguridad Pública** | | **15,210,000** |
| | | | | | **-** |
| **II.** | **Salud** | | | | |
| | **2.** | **Administración de Seguros de Salud de Puerto Rico** | | | |
| | | A. | Servicios comprados | | 131,000 |
| | | i. | Arrendamientos (excluyendo AEP) | 52,000 | |
| | | ii. | Reparaciones y mantenimientos | 7,000 | |
| | | iii. | Otros servicios comprados | 72,000 | |
| | | B. | Gastos de transportación | | 15,000 |
| | | C. | Servicios profesionales | | 3,000,000 |
| | | D. | Otros gastos de funcionamiento | | 239,000 |
| | | E. | Materiales y suministros | | 6,000 |
| | | F. | Anuncios y pautas en medios | | 1,000 |
| | | G. | Facilidades y pagos por servicios públicos | | 70,000 |
| | | i. | Pagos a AEE | 60,000 | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | ii. | Otras facilidades y pagos por servicios públicos | 10,000 | |
| 3 | H. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 2,842,337,000 |
| 4 | | **Total Administración de Seguros de Salud de Puerto Rico** | | **2,845,799,000** |
| 5 | | | | |
| 6 | **3.** | **Departamento de Salud** | | |
| 7 | A. | Nómina | | 48,337,000 |
| 8 | i. | Salarios | 37,942,000 | |
| 9 | ii. | Sueldos para Puestos de Confianza | 142,000 | |
| 10 | iii. | Horas extra | 4,000 | |
| 11 | iv. | Bono de Navidad | - | |
| 12 | v. | Aportación patronal al seguro médico | 2,957,000 | |
| 13 | vi. | Otros beneficios del empleado | 7,244,000 | |
| 14 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 15 | viii. | Otros gastos de nómina | 48,000 | |
| 16 | B. | Facilidades y pagos por servicios públicos | | 8,139,000 |
| 17 | i. | Pagos a AEE | 1,365,000 | |
| 18 | ii. | Pagos a AAA | 680,000 | |
| 19 | iii. | Otras facilidades y pagos por servicios públicos | 6,009,000 | |
| 20 | iv. | Pagos a AEP | 85,000 | |
| 21 | C. | Servicios comprados | | 20,647,000 |
| 22 | i. | Arrendamientos (excluyendo AEP) | 6,302,000 | |
| 23 | ii. | Reparaciones y mantenimientos | 1,186,000 | |
| 24 | iii. | Otros servicios comprados | 13,159,000 | |
| 25 | D. | Otros donativos, subsidios y distribuciones | | 30,042,000 |
| 26 | E. | Gastos de transportación | | 2,232,000 |
| 27 | F. | Servicios profesionales | | 94,283,000 |
| 28 | G. | Otros gastos de funcionamiento | | 3,332,000 |
| 29 | H. | Materiales y suministros | | 218,821,000 |
| 30 | I. | Compra de equipo | | 6,925,000 |
| 31 | J. | Anuncios y pautas en medios | | 3,085,000 |
| 32 | K. | Aportaciones a entidades no gubernamentales | | 6,806,000 |
| 33 | L. | Asignaciones Englobadas | | 5,332,000 |
| 34 | M. | Pagos de obligaciones vigentes y de años anteriores | | 840,000 |
| 35 | | **Total Departamento de Salud** | | **448,821,000** |
| 36 | | | | |
| 37 | **3.1** | **Hospital Universitario de Adultos incluido en Departamento de Salud** | | |
| 38 | A. | Facilidades y pagos por servicios públicos | | 3,395,000 |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | B. | Materiales y suministros | | 10,532,000 |
| 3 | | **Total Hospital Universitario de Adultos incluido en Departamento de Salud** | | **13,927,000** |
| 4 | | | | |
| 5 | **3.2** | **Hospital Universitario Pediátrico incluido en Departamento de Salud** | | |
| 6 | A. | Servicios comprados | | 1,453,000 |
| 7 | B. | Materiales y suministros | | 350,000 |
| 8 | | **Total Hospital Universitario Pediátrico incluido en Departamento de Salud** | | **1,803,000** |
| 9 | | | | |
| 10 | **3.3** | **Otros Programas incluidos en Departamento de Salud** | | |
| 11 | A. | Nómina | | 48,337,000 |
| 12 | i. | Salarios | 37,942,000 | |
| 13 | ii. | Sueldos para Puestos de Confianza | 142,000 | |
| 14 | iii. | Horas extra | 4,000 | |
| 15 | iv. | Bono de Navidad | - | |
| 16 | v. | Aportación patronal al seguro médico | 2,957,000 | |
| 17 | vi. | Otros beneficios del empleado | 7,244,000 | |
| 18 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 19 | viii. | Otros gastos de nómina | 48,000 | |
| 20 | B. | Facilidades y pagos por servicios públicos | | 4,744,000 |
| 21 | i. | Pagos a AEE | 1,365,000 | |
| 22 | ii. | Pagos a AAA | 680,000 | |
| 23 | iii. | Otras facilidades y pagos por servicios públicos | 2,614,000 | |
| 24 | iv. | Pagos a AEP | 85,000 | |
| 25 | C. | Servicios comprados | | 19,194,000 |
| 26 | i. | Arrendamientos (excluyendo AEP) | 6,302,000 | |
| 27 | ii. | Reparaciones y mantenimientos | 1,186,000 | |
| 28 | iii. | Otros servicios comprados | 11,706,000 | |
| 29 | D. | Otros donativos, subsidios y distribuciones | | 30,042,000 |
| 30 | E. | Gastos de transportación | | 2,232,000 |
| 31 | F. | Servicios profesionales | | 94,283,000 |
| 32 | G. | Otros gastos de funcionamiento | | 3,332,000 |
| 33 | H. | Materiales y suministros | | 207,939,000 |
| 34 | I. | Compra de equipo | | 6,925,000 |
| 35 | J. | Anuncios y pautas en medios | | 3,085,000 |
| 36 | K. | Aportaciones a entidades no gubernamentales | | 6,806,000 |
| 37 | L. | Asignaciones Englobadas | | 5,332,000 |
| 38 | M. | Pagos de obligaciones vigentes y de años anteriores | | 840,000 |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | **Total Otros Programas incluidos en Departamento de Salud** | | **433,091,000** |
| 3 | | | | |
| 4 | **4.** | **Administración de Servicios de Salud Mental y Contra la Adicción** | | |
| 5 | A. | Nómina | | 8,484,000 |
| 6 | i. | Salarios | 7,112,000 | |
| 7 | ii. | Sueldos para Puestos de Confianza | - | |
| 8 | iii. | Horas extra | 20,000 | |
| 9 | iv. | Bono de Navidad | - | |
| 10 | v. | Aportación patronal al seguro médico | 582,000 | |
| 11 | vi. | Otros beneficios del empleado | 734,000 | |
| 12 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 13 | viii. | Otros gastos de nómina | 36,000 | |
| 14 | B. | Facilidades y pagos por servicios públicos | | 105,000 |
| 15 | i. | Pagos a AEP | 12,000 | |
| 16 | ii. | Otras facilidades y pagos por servicios públicos | 93,000 | |
| 17 | C. | Servicios comprados | | 2,488,000 |
| 18 | i. | Pagos a PRIMAS | 19,000 | |
| 19 | ii. | Arrendamientos (excluyendo AEP) | 733,000 | |
| 20 | iii. | Reparaciones y mantenimientos | 173,000 | |
| 21 | iv. | Otros servicios comprados | 1,563,000 | |
| 22 | D. | Gastos de transportación | | 570,000 |
| 23 | E. | Servicios profesionales | | 20,548,000 |
| 24 | F. | Otros gastos de funcionamiento | | 2,391,000 |
| 25 | G. | Materiales y suministros | | 2,461,000 |
| 26 | H. | Compra de equipo | | 855,000 |
| 27 | I. | Anuncios y pautas en medios | | 20,000 |
| 28 | J. | Otros donativos, subsidios y distribuciones | | 1,715,000 |
| 29 | | **Total Administración de Servicios de Salud Mental y Contra la Adicción** | | **39,637,000** |
| 30 | | | | |
| 31 | **5.** | **Centro Comprensivo del Cáncer** | | |
| 32 | A. | Nómina | | 2,645,000 |
| 33 | i. | Salarios | 2,097,000 | |
| 34 | ii. | Sueldos para Puestos de Confianza | - | |
| 35 | iii. | Horas extra | - | |
| 36 | iv. | Bono de Navidad | - | |
| 37 | v. | Aportación patronal al seguro médico | 265,000 | |
| 38 | vi. | Otros beneficios del empleado | 228,000 | |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 3 | | viii. | Otros gastos de nómina | 55,000 | |
| 4 | B. | | Servicios comprados | | 777,000 |
| 5 | C. | | Gastos de transportación | | 130,000 |
| 6 | D. | | Otros gastos de funcionamiento | | 521,000 |
| 7 | E. | | Materiales y suministros | | 152,000 |
| 8 | F. | | Compra de equipo | | 20,000 |
| 9 | G. | | Anuncios y pautas en medios | | 29,000 |
| 10 | H. | | Asignaciones Englobadas | | 553,000 |
| 11 | | | **Total Centro Comprensivo del Cáncer** | | **4,827,000** |
| 12 | **Subtotal de Salud** | | | | **3,339,084,000** |
| 13 | | | | | **-** |
| 14 | **III.** | **Educación** | | | |
| 15 | | **6. Departamento de Educación** | | | |
| 16 | A. | | Nómina | | 393,201,000 |
| 17 | | i. | Salarios | 344,034,000 | |
| 18 | | ii. | Sueldos para Puestos de Confianza | 51,000 | |
| 19 | | iii. | Horas extra | 24,000 | |
| 20 | | iv. | Bono de Navidad | - | |
| 21 | | v. | Aportación patronal al seguro médico | 14,057,000 | |
| 22 | | vi. | Otros beneficios del empleado | 21,346,000 | |
| 23 | | vii. | Jubilación anticipada y programa de transición voluntaria | 7,000 | |
| 24 | | viii. | Otros gastos de nómina | 13,682,000 | |
| 25 | B. | | Facilidades y pagos por servicios públicos | | 42,650,000 |
| 26 | | i. | Pagos a AEE | 26,868,000 | |
| 27 | | ii. | Pagos a AAA | 14,548,000 | |
| 28 | | iii. | Otras facilidades y pagos por servicios públicos | 1,234,000 | |
| 29 | C. | | Servicios comprados | | 100,761,000 |
| 30 | | i. | Arrendamientos (excluyendo AEP) | 5,643,000 | |
| 31 | | ii. | Reparaciones y mantenimientos | 2,277,000 | |
| 32 | | iii. | Otros servicios comprados | 92,841,000 | |
| 33 | D. | | Gastos de transportación | | 2,831,000 |
| 34 | E. | | Servicios profesionales | | 300,738,000 |
| 35 | F. | | Otros gastos de funcionamiento | | 271,447,000 |
| 36 | G. | | Materiales y suministros | | 145,691,000 |
| 37 | H. | | Compra de equipo | | 178,621,000 |
| 38 | I. | | Anuncios y pautas en medios | | 244,000 |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| J. | | Otros donativos, subsidios y distribuciones | | 23,903,000 |
| **Total Departamento de Educación** | | | | **1,460,087,000** |
| | | | | |
| **6.1** | **Programa Para Personas con Impedimentos incluido en Departamento de Edu** | | | |
| | A. | Nómina | | 26,032,000 |
| | i. | Salarios | 23,418,000 | |
| | ii. | Sueldos para Puestos de Confianza | - | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 931,000 | |
| | vi. | Otros beneficios del empleado | 1,683,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | - | |
| | B. | Servicios comprados | | 153,000 |
| | i. | Reparaciones y mantenimientos | 153,000 | |
| | C. | Gastos de transportación | | 250,000 |
| | D. | Servicios profesionales | | 119,469,000 |
| | E. | Otros gastos de funcionamiento | | 6,645,000 |
| | F. | Materiales y suministros | | 5,300,000 |
| | G. | Compra de equipo | | 6,550,000 |
| | H. | Otros donativos, subsidios y distribuciones | | 8,008,000 |
| **Total Programa Para Personas con Impedimentos incluido en Departamento d** | | | | **172,407,000** |
| | | | | |
| **6.2** | **Otros Programas incluidos en Departamento de Educación** | | | |
| | A. | Nómina | | 367,169,000 |
| | i. | Salarios | 320,616,000 | |
| | ii. | Sueldos para Puestos de Confianza | 51,000 | |
| | iii. | Horas extra | 24,000 | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 13,126,000 | |
| | vi. | Otros beneficios del empleado | 19,663,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | 7,000 | |
| | viii. | Otros gastos de nómina | 13,682,000 | |
| | B. | Facilidades y pagos por servicios públicos | | 42,650,000 |
| | i. | Pagos a AEE | 26,868,000 | |
| | ii. | Pagos a AAA | 14,548,000 | |
| | iii. | Otras facilidades y pagos por servicios públicos | 1,234,000 | |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | C. | | Servicios comprados | | 100,608,000 |
| 3 | | i. | Arrendamientos (excluyendo AEP) | 5,643,000 | |
| 4 | | ii. | Reparaciones y mantenimientos | 2,124,000 | |
| 5 | | iii. | Otros servicios comprados | 92,841,000 | |
| 6 | D. | | Gastos de transportación | | 2,581,000 |
| 7 | E. | | Servicios profesionales | | 181,269,000 |
| 8 | F. | | Otros gastos de funcionamiento | | 264,802,000 |
| 9 | G. | | Materiales y suministros | | 140,391,000 |
| 10 | H. | | Compra de equipo | | 172,071,000 |
| 11 | I. | | Anuncios y pautas en medios | | 244,000 |
| 12 | J. | | Otros donativos, subsidios y distribuciones | | 15,895,000 |
| 13 | | | **Total Otros Programas incluidos en Departamento de Educación** | | **1,287,680,000** |
| 14 | | **Subtotal de Educación** | | | **1,460,087,000** |
| 15 | | | | | **-** |
| 16 | **IV.** | **Tribunal y Asamblea Legislativa** | | | |
| 17 | | **7. Tribunal General de Justicia** | | | |
| 18 | | A. | Nómina | | 95,000 |
| 19 | | i. | Salarios | 80,000 | |
| 20 | | ii. | Sueldos para Puestos de Confianza | - | |
| 21 | | iii. | Horas extra | - | |
| 22 | | iv. | Bono de Navidad | - | |
| 23 | | v. | Aportación patronal al seguro médico | 7,000 | |
| 24 | | vi. | Otros beneficios del empleado | 8,000 | |
| 25 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 26 | | viii. | Otros gastos de nómina | - | |
| 27 | | B. | Gastos de transportación | | 14,000 |
| 28 | | C. | Servicios profesionales | | 438,000 |
| 29 | | D. | Otros gastos de funcionamiento | | 35,000 |
| 30 | | E. | Materiales y suministros | | 10,000 |
| 31 | | F. | Compra de equipo | | 2,000 |
| 32 | | | **Total Tribunal General de Justicia** | | **594,000** |
| 33 | | **Subtotal de Tribunal y Asamblea Legislativa** | | | **594,000** |
| 34 | | | | | **-** |
| 35 | **V.** | **Familias y Niños** | | | |
| 36 | | **8. Administración de Desarrollo Socioeconómico de la Familia** | | | |
| 37 | | A. | Nómina | | 26,436,000 |
| 38 | | i. | Salarios | 22,095,000 | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | ii. | Sueldos para Puestos de Confianza | 373,000 | |
| 3 | iii. | Horas extra | 48,000 | |
| 4 | iv. | Bono de Navidad | - | |
| 5 | v. | Aportación patronal al seguro médico | 1,422,000 | |
| 6 | vi. | Otros beneficios del empleado | 2,498,000 | |
| 7 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 8 | viii. | Otros gastos de nómina | - | |
| 9 | B. | Facilidades y pagos por servicios públicos | | 896,000 |
| 10 | i. | Pagos a AEE | 196,000 | |
| 11 | ii. | Otras facilidades y pagos por servicios públicos | 700,000 | |
| 12 | C. | Servicios comprados | | 5,936,000 |
| 13 | i. | Pagos a PRIMAS | 60,000 | |
| 14 | ii. | Arrendamientos (excluyendo AEP) | 4,513,000 | |
| 15 | iii. | Reparaciones y mantenimientos | 227,000 | |
| 16 | iv. | Otros servicios comprados | 1,136,000 | |
| 17 | D. | Gastos de transportación | | 457,000 |
| 18 | E. | Servicios profesionales | | 4,535,000 |
| 19 | F. | Otros gastos de funcionamiento | | 2,030,000 |
| 20 | G. | Materiales y suministros | | 756,000 |
| 21 | H. | Compra de equipo | | 513,000 |
| 22 | I. | Anuncios y pautas en medios | | 79,000 |
| 23 | J. | Otros donativos, subsidios y distribuciones | | 29,939,000 |
| 24 | K. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 1,968,136,000 |
| 25 | L. | Asignaciones Englobadas | | 5,098,000 |
| 26 | **Total Administración de Desarrollo Socioeconómico de la Familia** | | | **2,044,811,000** |
| 27 | | | | |
| 28 | **9. Administración para el Cuidado y Desarrollo Integral de la Niñez** | | | |
| 29 | A. | Nómina | | 11,622,000 |
| 30 | i. | Salarios | 9,837,000 | |
| 31 | ii. | Sueldos para Puestos de Confianza | - | |
| 32 | iii. | Horas extra | - | |
| 33 | iv. | Bono de Navidad | - | |
| 34 | v. | Aportación patronal al seguro médico | 718,000 | |
| 35 | vi. | Otros beneficios del empleado | 1,067,000 | |
| 36 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 37 | viii. | Otros gastos de nómina | - | |
| 38 | B. | Facilidades y pagos por servicios públicos | | 18,000 |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | C. | Gastos de transportación | | 12,000 |
| 3 | D. | Servicios profesionales | | 1,456,000 |
| 4 | E. | Otros gastos de funcionamiento | | 311,000 |
| 5 | F. | Materiales y suministros | | 100,000 |
| 6 | G. | Anuncios y pautas en medios | | 1,000 |
| 7 | H. | Otros donativos, subsidios y distribuciones | | 74,197,000 |
| 8 | | **Total Administración para el Cuidado y Desarrollo Integral de la Niñez** | | **87,717,000** |
| 9 | | | | |
| 10 | **10.** | **Administración de Familias y Niños** | | |
| 11 | A. | Nómina | | 11,245,000 |
| 12 | i. | Salarios | 9,500,000 | |
| 13 | ii. | Sueldos para Puestos de Confianza | - | |
| 14 | iii. | Horas extra | - | |
| 15 | iv. | Bono de Navidad | - | |
| 16 | v. | Aportación patronal al seguro médico | 684,000 | |
| 17 | vi. | Otros beneficios del empleado | 1,061,000 | |
| 18 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 19 | viii. | Otros gastos de nómina | - | |
| 20 | B. | Facilidades y pagos por servicios públicos | | 27,000 |
| 21 | i. | Pagos a AEE | 5,000 | |
| 22 | ii. | Otras facilidades y pagos por servicios públicos | 22,000 | |
| 23 | C. | Servicios comprados | | 91,000 |
| 24 | i. | Reparaciones y mantenimientos | 5,000 | |
| 25 | ii. | Otros servicios comprados | 86,000 | |
| 26 | D. | Gastos de transportación | | 764,000 |
| 27 | E. | Otros gastos de funcionamiento | | 324,000 |
| 28 | F. | Materiales y suministros | | 176,000 |
| 29 | G. | Compra de equipo | | 29,000 |
| 30 | H. | Anuncios y pautas en medios | | 42,000 |
| 31 | I. | Otros donativos, subsidios y distribuciones | | 26,664,000 |
| 32 | J. | Asignaciones Englobadas | | 19,667,000 |
| 33 | | **Total Administración de Familias y Niños** | | **59,029,000** |
| 34 | | | | |
| 35 | **11.** | **Administración para el Sustento de Menores** | | |
| 36 | A. | Nómina | | 9,592,000 |
| 37 | i. | Salarios | 7,179,000 | |
| 38 | ii. | Sueldos para Puestos de Confianza | 858,000 | |

**FONDS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | iii. | Horas extra | - | |
| 3 | iv. | Bono de Navidad | - | |
| 4 | v. | Aportación patronal al seguro médico | 613,000 | |
| 5 | vi. | Otros beneficios del empleado | 942,000 | |
| 6 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 7 | viii. | Otros gastos de nómina | - | |
| 8 | B. | Facilidades y pagos por servicios públicos | | 285,000 |
| 9 | i. | Pagos a AEP | 87,000 | |
| 10 | ii. | Otras facilidades y pagos por servicios públicos | 198,000 | |
| 11 | C. | Servicios comprados | | 4,093,000 |
| 12 | i. | Arrendamientos (excluyendo AEP) | 1,353,000 | |
| 13 | ii. | Reparaciones y mantenimientos | 91,000 | |
| 14 | iii. | Otros servicios comprados | 2,649,000 | |
| 15 | D. | Gastos de transportación | | 10,000 |
| 16 | E. | Servicios profesionales | | 75,000 |
| 17 | F. | Otros gastos de funcionamiento | | 53,000 |
| 18 | G. | Materiales y suministros | | 24,000 |
| 19 | H. | Compra de equipo | | 20,000 |
| 20 | I. | Anuncios y pautas en medios | | 4,000 |
| 21 | J. | Asignación pareo de fondos federales | | 775,000 |
| 22 | | **Total Administración para el Sustento de Menores** | | **14,931,000** |
| 23 | | | | |
| 24 | **12.** | **Secretariado del Departamento de la Familia** | | |
| 25 | A. | Nómina | | 4,398,000 |
| 26 | i. | Salarios | 3,688,000 | |
| 27 | ii. | Sueldos para Puestos de Confianza | 66,000 | |
| 28 | iii. | Horas extra | 9,000 | |
| 29 | iv. | Bono de Navidad | - | |
| 30 | v. | Aportación patronal al seguro médico | 202,000 | |
| 31 | vi. | Otros beneficios del empleado | 433,000 | |
| 32 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 33 | viii. | Otros gastos de nómina | - | |
| 34 | B. | Facilidades y pagos por servicios públicos | | 123,000 |
| 35 | i. | Pagos a AEE | 103,000 | |
| 36 | ii. | Otras facilidades y pagos por servicios públicos | 20,000 | |
| 37 | C. | Servicios comprados | | 1,853,000 |
| 38 | i. | Arrendamientos (excluyendo AEP) | 1,439,000 | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | ii. | Reparaciones y mantenimientos | 377,000 | |
| 3 | iii. | Otros servicios comprados | 37,000 | |
| 4 | D. | Gastos de transportación | | 176,000 |
| 5 | E. | Servicios profesionales | | 4,776,000 |
| 6 | F. | Otros gastos de funcionamiento | | 533,000 |
| 7 | G. | Materiales y suministros | | 64,000 |
| 8 | H. | Compra de equipo | | 9,000 |
| 9 | I. | Anuncios y pautas en medios | | 9,000 |
| 10 | J. | Aportaciones a entidades no gubernamentales | | 3,323,000 |
| 11 | K. | Asignaciones Englobadas | | 832,000 |
| 12 | | **Total Secretariado del Departamento de la Familia** | | **16,096,000** |
| 13 | | **Subtotal de Familias y Niños** | | **2,222,584,000** |
| 14 | | | | **-** |
| 15 | **VI.** | **Oficina del Ejecutivo** | | |
| 16 | | **13.  Autoridad para las Alianzas Público Privadas** | | |
| 17 | A. | Nómina | | 26,644,000 |
| 18 | i. | Salarios | - | |
| 19 | ii. | Sueldos para Puestos de Confianza | 26,644,000 | |
| 20 | iii. | Horas extra | - | |
| 21 | iv. | Bono de Navidad | - | |
| 22 | v. | Aportación patronal al seguro médico | - | |
| 23 | vi. | Otros beneficios del empleado | - | |
| 24 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 25 | viii. | Otros gastos de nómina | - | |
| 26 | B. | Facilidades y pagos por servicios públicos | | 5,174,000 |
| 27 | C. | Servicios profesionales | | 126,978,000 |
| 28 | | **Total Autoridad para las Alianzas Público Privadas** | | **158,796,000** |
| 29 | | | | |
| 30 | | **14.  Oficina de Desarrollo Socioeconómico** | | |
| 31 | A. | Nómina | | 865,000 |
| 32 | i. | Salarios | 647,000 | |
| 33 | ii. | Sueldos para Puestos de Confianza | 42,000 | |
| 34 | iii. | Horas extra | - | |
| 35 | iv. | Bono de Navidad | - | |
| 36 | v. | Aportación patronal al seguro médico | 79,000 | |
| 37 | vi. | Otros beneficios del empleado | 97,000 | |
| 38 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| | viii. | Otros gastos de nómina | - | |
| | B. | Facilidades y pagos por servicios públicos | | 25,000 |
| | C. | Servicios comprados | | 10,000 |
| | D. | Otros donativos, subsidios y distribuciones | | 29,260,000 |
| | E. | Gastos de transportación | | 20,000 |
| | F. | Servicios profesionales | | 521,000 |
| | G. | Otros gastos de funcionamiento | | 25,000 |
| | H. | Materiales y suministros | | 6,000 |
| | I. | Compra de equipo | | 50,000 |
| | | **Total Oficina de Desarrollo Socioeconómico** | | **30,782,000** |
| | | | | |
| **15.** | **Oficina del Gobernador** | | | |
| | A. | Nómina | | 325,000 |
| | i. | Salarios | - | |
| | ii. | Sueldos para Puestos de Confianza | 295,000 | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 6,000 | |
| | vi. | Otros beneficios del empleado | 24,000 | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| | viii. | Otros gastos de nómina | - | |
| | B. | Servicios comprados | | 6,000 |
| | C. | Gastos de transportación | | 7,000 |
| | D. | Servicios profesionales | | 35,000 |
| | E. | Otros gastos de funcionamiento | | 21,000 |
| | F. | Materiales y suministros | | 6,000 |
| | G. | Aportaciones a entidades no gubernamentales | | 1,648,000 |
| | | **Total Oficina del Gobernador** | | **2,048,000** |
| | | | | |
| **16.** | **Oficina Estatal de Conservación Histórica** | | | |
| | A. | Nómina | | 1,432,000 |
| | i. | Salarios | 1,278,000 | |
| | ii. | Sueldos para Puestos de Confianza | - | |
| | iii. | Horas extra | - | |
| | iv. | Bono de Navidad | - | |
| | v. | Aportación patronal al seguro médico | 32,000 | |
| | vi. | Otros beneficios del empleado | 122,000 | |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | vii. | Jubilación anticipada y programa de transición voluntaria | | - |
| 3 | | viii. | Otros gastos de nómina | | - |
| 4 | | B. | Servicios comprados | | 1,777,000 |
| 5 | | C. | Gastos de transportación | | 34,000 |
| 6 | | D. | Materiales y suministros | | 56,000 |
| 7 | | | **Total Oficina Estatal de Conservación Histórica** | | **3,299,000** |
| 8 | | | **Subtotal de Oficina del Ejecutivo** | | **194,925,000** |
| 9 | | | | | **-** |
| 10 | **VII.** | **Obras Públicas** | | | |
| 11 | | **17.** | **Autoridad de los Puertos** | | |
| 12 | | A. | Inversión en mejoras permanentes | | 144,422,000 |
| 13 | | | **Total Autoridad de los Puertos** | | **144,422,000** |
| 14 | | | | | |
| 15 | | **18.** | **Autoridad de Transporte Integrado** | | |
| 16 | | A. | Nómina | | 5,122,000 |
| 17 | | i. | Salarios | 3,950,000 | |
| 18 | | ii. | Sueldos para Puestos de Confianza | - | |
| 19 | | iii. | Horas extra | - | |
| 20 | | iv. | Bono de Navidad | - | |
| 21 | | v. | Aportación patronal al seguro médico | 1,072,000 | |
| 22 | | vi. | Otros beneficios del empleado | 100,000 | |
| 23 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 24 | | viii. | Otros gastos de nómina | - | |
| 25 | | B. | Servicios comprados | | 180,000 |
| 26 | | i. | Reparaciones y mantenimientos | 180,000 | |
| 27 | | C. | Inversión en mejoras permanentes | | 11,870,000 |
| 28 | | D. | Materiales y suministros | | 4,950,000 |
| 29 | | | **Total Autoridad de Transporte Integrado** | | **22,122,000** |
| 30 | | | | | |
| 31 | | **19.** | **Comisión para la Seguridad en el Tránsito** | | |
| 32 | | A. | Nómina | | 757,000 |
| 33 | | i. | Salarios | 635,000 | |
| 34 | | ii. | Sueldos para Puestos de Confianza | - | |
| 35 | | iii. | Horas extra | - | |
| 36 | | iv. | Bono de Navidad | - | |
| 37 | | v. | Aportación patronal al seguro médico | 43,000 | |
| 38 | | vi. | Otros beneficios del empleado | 79,000 | |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| | vii. | Jubilación anticipada y programa de transición voluntaria | | - | |
| | viii. | Otros gastos de nómina | | - | |
| B. | | Facilidades y pagos por servicios públicos | | | 10,000 |
| C. | | Servicios comprados | | | 86,000 |
| | i. | Arrendamientos (excluyendo AEP) | 20,000 | | |
| | ii. | Reparaciones y mantenimientos | 7,000 | | |
| | iii. | Otros servicios comprados | 59,000 | | |
| D. | | Gastos de transportación | | | 46,000 |
| E. | | Servicios profesionales | | | 656,000 |
| F. | | Otros gastos de funcionamiento | | | 5,543,000 |
| G. | | Materiales y suministros | | | 20,000 |
| H. | | Compra de equipo | | | 20,000 |
| I. | | Anuncios y pautas en medios | | | 3,013,000 |
| | | **Total Comisión para la Seguridad en el Tránsito** | | | **10,151,000** |
| | | | | | |
| **20.** | | **Departamento de Transportación y Obras Públicas** | | | |
| A. | | Nómina | | | 155,000 |
| | i. | Salarios | 121,000 | | |
| | ii. | Sueldos para Puestos de Confianza | - | | |
| | iii. | Horas extra | - | | |
| | iv. | Bono de Navidad | - | | |
| | v. | Aportación patronal al seguro médico | 17,000 | | |
| | vi. | Otros beneficios del empleado | 17,000 | | |
| | vii. | Jubilación anticipada y programa de transición voluntaria | - | | |
| | viii. | Otros gastos de nómina | - | | |
| B. | | Servicios profesionales | | | 37,000 |
| C. | | Materiales y suministros | | | 5,000 |
| D. | | Compra de equipo | | | 20,000 |
| E. | | Anuncios y pautas en medios | | | 3,000 |
| | | **Total Departamento de Transportación y Obras Públicas** | | | **220,000** |
| | | **Subtotal de Obras Públicas** | | | **176,915,000** |
| | | | | | - |
| **VIII.** | | **Desarrollo Económico** | | | |
| **21.** | | **Departamento de Desarrollo Económico y Comercio** | | | |
| A. | | Nómina | | | 7,776,000 |
| | i. | Salarios | 6,691,000 | | |
| | ii. | Sueldos para Puestos de Confianza | 339,000 | | |

**FONDS FEDERALES**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | iii. | Horas extra | - | |
| 3 | | iv. | Bono de Navidad | - | |
| 4 | | v. | Aportación patronal al seguro médico | 244,000 | |
| 5 | | vi. | Otros beneficios del empleado | 437,000 | |
| 6 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 7 | | viii. | Otros gastos de nómina | 65,000 | |
| 8 | B. | | Facilidades y pagos por servicios públicos | | 127,000 |
| 9 | | i. | Otras facilidades y pagos por servicios públicos | 118,000 | |
| 10 | | ii. | Pagos a AEE | 9,000 | |
| 11 | C. | | Servicios comprados | | 1,057,000 |
| 12 | | i. | Pagos a PRIMAS | 88,000 | |
| 13 | | ii. | Arrendamientos (excluyendo AEP) | 800,000 | |
| 14 | | iii. | Otros servicios comprados | 97,000 | |
| 15 | | iv. | Reparaciones y mantenimientos | 72,000 | |
| 16 | D. | | Gastos de transportación | | 456,000 |
| 17 | E. | | Servicios profesionales | | 28,065,000 |
| 18 | F. | | Otros gastos de funcionamiento | | 1,394,000 |
| 19 | G. | | Materiales y suministros | | 202,000 |
| 20 | H. | | Compra de equipo | | 2,630,000 |
| 21 | I. | | Anuncios y pautas en medios | | 266,000 |
| 22 | J. | | Otros donativos, subsidios y distribuciones | | 112,461,000 |
| 23 | K. | | Aportaciones a entidades no gubernamentales | | 3,084,000 |
| 24 | L. | | Asignaciones Englobadas | | 3,000,000 |
| 25 | | | **Total Departamento de Desarrollo Económico y Comercio** | | **160,518,000** |
| 26 | | | **Subtotal de Desarrollo Económico** | | **160,518,000** |
| 27 | | | | | **-** |
| 28 | **IX.** | **Trabajo** | | | |
| 29 | | **22.** | **Administración de Rehabilitación Vocacional** | | |
| 30 | A. | | Nómina | | 25,872,000 |
| 31 | | i. | Salarios | 20,984,000 | |
| 32 | | ii. | Sueldos para Puestos de Confianza | 651,000 | |
| 33 | | iii. | Horas extra | 30,000 | |
| 34 | | iv. | Bono de Navidad | - | |
| 35 | | v. | Aportación patronal al seguro médico | 1,354,000 | |
| 36 | | vi. | Otros beneficios del empleado | 2,853,000 | |
| 37 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 38 | | viii. | Otros gastos de nómina | - | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | B. | Facilidades y pagos por servicios públicos | | 1,019,000 |
| 3 | i. | Pagos a AEE | 562,000 | |
| 4 | ii. | Pagos a AAA | 102,000 | |
| 5 | iii. | Otras facilidades y pagos por servicios públicos | 238,000 | |
| 6 | iv. | Pagos a AEP | 117,000 | |
| 7 | C. | Servicios comprados | | 2,895,000 |
| 8 | i. | Arrendamientos (excluyendo AEP) | 1,940,000 | |
| 9 | ii. | Reparaciones y mantenimientos | 145,000 | |
| 10 | iii. | Otros servicios comprados | 810,000 | |
| 11 | D. | Gastos de transportación | | 324,000 |
| 12 | E. | Servicios profesionales | | 2,382,000 |
| 13 | F. | Otros gastos de funcionamiento | | 294,000 |
| 14 | G. | Materiales y suministros | | 170,000 |
| 15 | H. | Compra de equipo | | 224,000 |
| 16 | I. | Anuncios y pautas en medios | | 5,000 |
| 17 | J. | Otros donativos, subsidios y distribuciones | | 80,000 |
| 18 | K. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 5,852,000 |
| 19 | i. | Otros Incentivos y subsidios dirigidos al bienestar de la ciudadanía | 5,852,000 | |
| 20 | L. | Aportaciones a entidades no gubernamentales | | 7,324,000 |
| 21 | | **Total Administración de Rehabilitación Vocacional** | | **46,441,000** |
| 22 | | | | |
| 23 | **23.** | **Departamento del Trabajo y Recursos Humanos** | | |
| 24 | A. | Nómina | | 18,442,000 |
| 25 | i. | Salarios | 15,171,000 | |
| 26 | ii. | Sueldos para Puestos de Confianza | 135,000 | |
| 27 | iii. | Horas extra | - | |
| 28 | iv. | Bono de Navidad | - | |
| 29 | v. | Aportación patronal al seguro médico | 1,452,000 | |
| 30 | vi. | Otros beneficios del empleado | 1,684,000 | |
| 31 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 32 | viii. | Otros gastos de nómina | - | |
| 33 | B. | Facilidades y pagos por servicios públicos | | 210,000 |
| 34 | i. | Pagos a AEE | 1,000 | |
| 35 | ii. | Pagos a AAA | 1,000 | |
| 36 | iii. | Otras facilidades y pagos por servicios públicos | 208,000 | |
| 37 | C. | Servicios comprados | | 2,534,000 |
| 38 | i. | Arrendamientos (excluyendo AEP) | 2,054,000 | |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | ii. | Reparaciones y mantenimientos | 26,000 | |
| 3 | | iii. | Otros servicios comprados | 454,000 | |
| 4 | | D. | Gastos de transportación | | 327,000 |
| 5 | | E. | Servicios profesionales | | 1,205,000 |
| 6 | | F. | Otros gastos de funcionamiento | | 775,000 |
| 7 | | G. | Materiales y suministros | | 223,000 |
| 8 | | H. | Compra de equipo | | 1,188,000 |
| 9 | | I. | Anuncios y pautas en medios | | 13,000 |
| 10 | | J. | Asignaciones Englobadas | | 995,000 |
| 11 | | K. | Reserva presupuestaria | | 651,000 |
| 12 | | | **Total Departamento del Trabajo y Recursos Humanos** | | **26,563,000** |
| 13 | | **Subtotal de Trabajo** | | | **73,004,000** |
| 14 | | | | | **-** |
| 15 | **X.** | **Corrección** | | | |
| 16 | | **24.** | **Departamento de Corrección y Rehabilitación** | | |
| 17 | | A. | Nómina | | 16,000 |
| 18 | | i. | Salarios | 14,000 | |
| 19 | | ii. | Sueldos para Puestos de Confianza | - | |
| 20 | | iii. | Horas extra | - | |
| 21 | | iv. | Bono de Navidad | - | |
| 22 | | v. | Aportación patronal al seguro médico | - | |
| 23 | | vi. | Otros beneficios del empleado | 2,000 | |
| 24 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 25 | | viii. | Otros gastos de nómina | - | |
| 26 | | B. | Servicios comprados | | 87,000 |
| 27 | | i. | Otros servicios comprados | 87,000 | |
| 28 | | C. | Gastos de transportación | | 17,000 |
| 29 | | D. | Servicios profesionales | | 2,467,000 |
| 30 | | E. | Otros gastos de funcionamiento | | 14,000 |
| 31 | | F. | Materiales y suministros | | 132,000 |
| 32 | | G. | Compra de equipo | | 677,000 |
| 33 | | | **Total Departamento de Corrección y Rehabilitación** | | **3,410,000** |
| 34 | | **Subtotal de Corrección** | | | **3,410,000** |
| 35 | | | | | **-** |
| 36 | **XI.** | **Justicia** | | | |
| 37 | | **25.** | **Departamento de Justicia** | | |
| 38 | | A. | Nómina | | 4,703,000 |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | i. | Salarios | 4,055,000 | |
| 3 | ii. | Sueldos para Puestos de Confianza | 88,000 | |
| 4 | iii. | Horas extra | - | |
| 5 | iv. | Bono de Navidad | - | |
| 6 | v. | Aportación patronal al seguro médico | 162,000 | |
| 7 | vi. | Otros beneficios del empleado | 398,000 | |
| 8 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 9 | viii. | Otros gastos de nómina | - | |
| 10 | B. | Facilidades y pagos por servicios públicos | | 9,000 |
| 11 | i. | Otras facilidades y pagos por servicios públicos | 9,000 | |
| 12 | C. | Servicios comprados | | 200,000 |
| 13 | i. | Arrendamientos (excluyendo AEP) | 3,000 | |
| 14 | ii. | Reparaciones y mantenimientos | 38,000 | |
| 15 | iii. | Otros servicios comprados | 159,000 | |
| 16 | D. | Gastos de transportación | | 195,000 |
| 17 | E. | Servicios profesionales | | 1,125,000 |
| 18 | i. | Otros servicios profesionales | 1,125,000 | |
| 19 | F. | Otros gastos de funcionamiento | | 25,000 |
| 20 | G. | Materiales y suministros | | 153,000 |
| 21 | H. | Compra de equipo | | 691,000 |
| 22 | I. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 37,000 |
| 23 | J. | Aportaciones a entidades no gubernamentales | | 24,378,000 |
| 24 | | **Total Departamento de Justicia** | | **31,516,000** |
| 25 | | **Subtotal de Justicia** | | **31,516,000** |
| 26 | | | | **-** |
| 27 | **XII.** | **Agricultura** | | |
| 28 | | **26. Departamento de Agricultura** | | |
| 29 | A. | Nómina | | 753,000 |
| 30 | i. | Salarios | 608,000 | |
| 31 | ii. | Sueldos para Puestos de Confianza | - | |
| 32 | iii. | Horas extra | - | |
| 33 | iv. | Bono de Navidad | - | |
| 34 | v. | Aportación patronal al seguro médico | 47,000 | |
| 35 | vi. | Otros beneficios del empleado | 98,000 | |
| 36 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 37 | viii. | Otros gastos de nómina | - | |
| 38 | B. | Servicios comprados | | 157,000 |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | C. | Gastos de transportación | | 31,000 |
| 3 | D. | Otros gastos de funcionamiento | | 3,000 |
| 4 | E. | Materiales y suministros | | 19,000 |
| 5 | F. | Compra de equipo | | 4,000 |
| 6 | | **Total Departamento de Agricultura** | | **967,000** |
| 7 | | **Subtotal de Agricultura** | | **967,000** |
| 8 | | | | **-** |
| 9 | **XIII.** | **Recursos Naturales y Ambientales** | | |
| 10 | | **27.** **Departamento de Recursos Naturales y Ambientales** | | |
| 11 | A. | Nómina | | 12,807,000 |
| 12 | i. | Salarios | 11,020,000 | |
| 13 | ii. | Sueldos para Puestos de Confianza | - | |
| 14 | iii. | Horas extra | - | |
| 15 | iv. | Bono de Navidad | - | |
| 16 | v. | Aportación patronal al seguro médico | 643,000 | |
| 17 | vi. | Otros beneficios del empleado | 1,144,000 | |
| 18 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 19 | viii. | Otros gastos de nómina | - | |
| 20 | B. | Servicios comprados | | 5,033,000 |
| 21 | i. | Reparaciones y mantenimientos | 330,000 | |
| 22 | ii. | Otros servicios comprados | 4,605,000 | |
| 23 | iii. | Arrendamientos (excluyendo AEP) | 98,000 | |
| 24 | C. | Gastos de transportación | | 428,000 |
| 25 | D. | Servicios profesionales | | 4,635,000 |
| 26 | E. | Otros gastos de funcionamiento | | 644,000 |
| 27 | F. | Inversión en mejoras permanentes | | 20,750,000 |
| 28 | G. | Materiales y suministros | | 812,000 |
| 29 | H. | Compra de equipo | | 1,283,000 |
| 30 | I. | Anuncios y pautas en medios | | 20,000 |
| 31 | J. | Asignaciones Englobadas | | 3,160,000 |
| 32 | K. | Asignación pareo de fondos federales | | 1,049,000 |
| 33 | L. | Reserva presupuestaria | | 84,000 |
| 34 | | **Total Departamento de Recursos Naturales y Ambientales** | | **50,705,000** |
| 35 | | **Subtotal de Recursos Naturales y Ambientales** | | **50,705,000** |
| 36 | | | | **-** |
| 37 | **XIV.** | **Vivienda** | | |
| 38 | | **28.** **Departamento de la Vivienda** | | |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | A. | | Nómina | | 6,158,000 |
| 3 | | i. | Salarios | 2,083,000 | |
| 4 | | ii. | Sueldos para Puestos de Confianza | 3,016,000 | |
| 5 | | iii. | Horas extra | - | |
| 6 | | iv. | Bono de Navidad | - | |
| 7 | | v. | Aportación patronal al seguro médico | 481,000 | |
| 8 | | vi. | Otros beneficios del empleado | 578,000 | |
| 9 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 10 | | viii. | Otros gastos de nómina | - | |
| 11 | B. | | Otros gastos de funcionamiento | | 56,000 |
| 12 | C. | | Anuncios y pautas en medios | | 2,000 |
| 13 | D. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 1,161,000 |
| 14 | E. | | Asignaciones Englobadas | | 470,588,000 |
| 15 | | | **Total Departamento de la Vivienda** | | **477,965,000** |
| 16 | | | | | |
| 17 | **29.** | | **Administración de Vivienda Pública** | | |
| 18 | A. | | Nómina | | 31,617,000 |
| 19 | | i. | Salarios | 19,940,000 | |
| 20 | | ii. | Sueldos para Puestos de Confianza | 2,344,000 | |
| 21 | | iii. | Horas extra | 400,000 | |
| 22 | | iv. | Bono de Navidad | - | |
| 23 | | v. | Aportación patronal al seguro médico | 1,664,000 | |
| 24 | | vi. | Otros beneficios del empleado | 6,759,000 | |
| 25 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 26 | | viii. | Otros gastos de nómina | 510,000 | |
| 27 | B. | | Facilidades y pagos por servicios públicos | | 15,464,000 |
| 28 | | i. | Pagos a AEE | 9,674,000 | |
| 29 | | ii. | Pagos a AAA | 2,793,000 | |
| 30 | | iii. | Otras facilidades y pagos por servicios públicos | 2,997,000 | |
| 31 | C. | | Servicios comprados | | 191,895,000 |
| 32 | D. | | Gastos de transportación | | 1,611,000 |
| 33 | E. | | Servicios profesionales | | 66,106,000 |
| 34 | F. | | Otros gastos de funcionamiento | | 47,125,000 |
| 35 | G. | | Inversión en mejoras permanentes | | 60,761,000 |
| 36 | H. | | Pagos de obligaciones vigentes y años anteriores | | 17,632,000 |
| 37 | I. | | Materiales y suministros | | 35,194,000 |
| 38 | J. | | Compra de equipo | | 18,000 |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | K. | Anuncios y pautas en medios | | 340,000 |
| 3 | | | **Total Administración de Vivienda Pública** | | **467,763,000** |
| 4 | | | | | |
| 5 | | **30.** | **Autoridad para el Financiamiento de la Vivienda** | | |
| 6 | | A. | Otros donativos, subsidios y distribuciones | | 8,926,000 |
| 7 | | B. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 148,296,000 |
| 8 | | | **Total Autoridad para el Financiamiento de la Vivienda** | | **157,222,000** |
| 9 | | **Subtotal de Administración de Vivienda Pública** | | | **1,102,950,000** |
| 10 | | | | | **-** |
| 11 | **XV.** | **Cultura** | | | |
| 12 | | **31.** | **Instituto de Cultura Puertorriqueña** | | |
| 13 | | A. | Servicios comprados | | 22,000 |
| 14 | | i. | Arrendamientos (excluyendo AEP) | 20,000 | |
| 15 | | ii. | Otros servicios comprados | 2,000 | |
| 16 | | B. | Gastos de transportación | | 15,000 |
| 17 | | C. | Otros gastos de funcionamiento | | 214,000 |
| 18 | | D. | Materiales y suministros | | 4,000 |
| 19 | | E. | Compra de equipo | | 4,000 |
| 20 | | F. | Otros donativos, subsidios y distribuciones | | 402,000 |
| 21 | | | **Total Instituto de Cultura Puertorriqueña** | | **661,000** |
| 22 | | **Subtotal de Cultura** | | | **661,000** |
| 23 | | | | | **-** |
| 24 | **XVI.** | **Agencias independientes** | | | |
| 25 | | **32.** | **Corporación de Puerto Rico para la Difusión Pública** | | |
| 26 | | A. | Otros gastos de funcionamiento | | 1,900,000 |
| 27 | | | **Total Corporación de Puerto Rico para la Difusión Pública** | | **1,900,000** |
| 28 | | | | | |
| 29 | | **33.** | **Compañía para el Desarrollo Integral de la Península de Cantera** | | |
| 30 | | A. | Inversión en mejoras permanentes | | 756,000 |
| 31 | | | **Total Compañía para el Desarrollo Integral de la Península de Cantera** | | **756,000** |
| 32 | | | | | |
| 33 | | **34.** | **Corporación del Proyecto ENLACE del Caño Martín Peña** | | |
| 34 | | A. | Nómina | | 76,000 |
| 35 | | i. | Salarios | - | |
| 36 | | ii. | Sueldos para Puestos de Confianza | - | |
| 37 | | iii. | Horas extra | - | |
| 38 | | iv. | Bono de Navidad | - | |

**FONDOS FEDERALES**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | v. | Aportación patronal al seguro médico | - |  |  |
|  | vi. | Otros beneficios del empleado | - |  |  |
|  | vii. | Jubilación anticipada y programa de transición voluntaria | - |  |  |
|  | viii. | Otros gastos de nómina | 76,000 |  |  |
| B. | | Servicios profesionales |  | 15,000 |  |
| C. | | Inversión en mejoras permanentes |  | 3,340,000 |  |
| **Total Corporación del Proyecto ENLACE del Caño Martín Peña** | | | | **3,431,000** |  |
|  |  |  |  |  |  |
| **35.** | **Instituto de Estadísticas de Puerto Rico** | | | | |
| A. | | Nómina |  | 229,000 |  |
|  | i. | Salarios | 108,000 |  |  |
|  | ii. | Sueldos para Puestos de Confianza | - |  |  |
|  | iii. | Horas extra | - |  |  |
|  | iv. | Bono de Navidad | - |  |  |
|  | v. | Aportación patronal al seguro médico | 14,000 |  |  |
|  | vi. | Otros beneficios del empleado | 11,000 |  |  |
|  | vii. | Jubilación anticipada y programa de transición voluntaria | - |  |  |
|  | viii. | Otros gastos de nómina | 96,000 |  |  |
| B. | | Servicios comprados |  | 1,000 |  |
| C. | | Otros donativos, subsidios y distribuciones |  | 1,000 |  |
| D. | | Gastos de transportación |  | 7,000 |  |
| F. | | Otros gastos de funcionamiento |  | 32,000 |  |
| G. | | Materiales y suministros |  | 2,000 |  |
| J. | | Compra de equipo |  | 2,000 |  |
| **Total Instituto de Estadísticas de Puerto Rico** | | | | **274,000** |  |
|  |  |  |  |  |  |
| **36.** | **Comisión Estatal de Elecciones** | | | | |
| A. | | Nómina |  | **-** |  |
| B. | | Servicios comprados |  | 100,000 |  |
| C. | | Gastos de transportación |  | 11,000 |  |
| D. | | Materiales y suministros |  | 233,000 |  |
| E. | | Compra de equipo |  | 1,035,000 |  |
| **Total Comisión Estatal de Elecciones** | | | | **1,379,000** |  |
|  |  |  |  |  |  |
| **37.** | **Guardia Nacional de Puerto Rico** | | | | |
| A. | | Nómina |  | 6,528,000 |  |
|  | i. | Salarios | 5,505,000 |  |  |

**FONDS FEDERALES**

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | ii. | Sueldos para Puestos de Confianza | | - | |
| 3 | | iii. | Horas extra | | - | |
| 4 | | iv. | Bono de Navidad | | - | |
| 5 | | v. | Aportación patronal al seguro médico | | - | |
| 6 | | vi. | Otros beneficios del empleado | 1,023,000 | | |
| 7 | | vii. | Jubilación anticipada y programa de transición voluntaria | | - | |
| 8 | | viii. | Otros gastos de nómina | | - | |
| 9 | | B. | Facilidades y pagos por servicios públicos | | | 5,887,000 |
| 10 | | i. | Pagos a AEE | 5,525,000 | | |
| 11 | | ii. | Pagos a AAA | 213,000 | | |
| 12 | | iii. | Otras facilidades y pagos por servicios públicos | 149,000 | | |
| 13 | | C. | Servicios comprados | | | 9,034,000 |
| 14 | | i. | Arrendamientos (excluyendo AEP) | 663,000 | | |
| 15 | | ii. | Reparaciones y mantenimientos | 1,016,000 | | |
| 16 | | iii. | Otros servicios comprados | 7,355,000 | | |
| 17 | | D. | Gastos de transportación | | | 41,000 |
| 18 | | E. | Servicios profesionales | | | 2,569,000 |
| 19 | | F. | Otros gastos de funcionamiento | | | 1,688,000 |
| 20 | | G. | Materiales y suministros | | | 1,309,000 |
| 21 | | H. | Compra de equipo | | | 673,000 |
| 22 | | | **Total Guardia Nacional de Puerto Rico** | | | **27,729,000** |
| 23 | | | **Subtotal de Agencias independientes** | | | **35,469,000** |
| 24 | | | | | | **-** |
| 25 | **XVII.** | **Comisión de Servicios Públicos** | | | | |
| 26 | | **38.** | **Junta Reglamentadora de Servicio Público** | | | |
| 27 | | A. | Nómina | | | 665,000 |
| 28 | | i. | Salarios | 431,000 | | |
| 29 | | ii. | Sueldos para Puestos de Confianza | 56,000 | | |
| 30 | | iii. | Horas extra | | - | |
| 31 | | iv. | Bono de Navidad | | - | |
| 32 | | v. | Aportación patronal al seguro médico | 37,000 | | |
| 33 | | vi. | Otros beneficios del empleado | 141,000 | | |
| 34 | | vii. | Jubilación anticipada y programa de transición voluntaria | | - | |
| 35 | | viii. | Otros gastos de nómina | | - | |
| 36 | | B. | Facilidades y pagos por servicios públicos | | | 342,000 |
| 37 | | C. | Servicios comprados | | | 56,000 |
| 38 | | i. | Arrendamientos (excluyendo AEP) | 31,000 | | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | ii. | Reparaciones y mantenimientos | 16,000 | |
| 3 | iii. | Otros servicios comprados | 9,000 | |
| 4 | D. | Gastos de transportación | | 78,000 |
| 5 | E. | Servicios profesionales | | 106,000 |
| 6 | F. | Otros gastos de funcionamiento | | 4,000 |
| 7 | G. | Materiales y suministros | | 40,000 |
| 8 | H. | Compra de equipo | | 81,000 |
| 9 | | **Total Junta Reglamentadora de Servicio Público** | | **1,372,000** |
| 10 | | **Subtotal Comisión de Servicios Públicos** | | **1,372,000** |
| 11 | | | | **-** |
| 12 | **XVIII.** | **Procurador del Ciudadano** | | |
| 13 | **39.** | **Oficina del Procurador de las Personas de Edad Avanzada** | | |
| 14 | A. | Nómina | | 3,675,000 |
| 15 | i. | Salarios | 2,973,000 | |
| 16 | ii. | Sueldos para Puestos de Confianza | 72,000 | |
| 17 | iii. | Horas extra | - | |
| 18 | iv. | Bono de Navidad | - | |
| 19 | v. | Aportación patronal al seguro médico | 255,000 | |
| 20 | vi. | Otros beneficios del empleado | 332,000 | |
| 21 | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 22 | viii. | Otros gastos de nómina | 43,000 | |
| 23 | B. | Facilidades y pagos por servicios públicos | | 79,000 |
| 24 | i. | Pagos a AEE | 12,000 | |
| 25 | ii. | Otras facilidades y pagos por servicios públicos | 67,000 | |
| 26 | C. | Servicios comprados | | 2,811,000 |
| 27 | i. | Arrendamientos (excluyendo AEP) | 287,000 | |
| 28 | ii. | Otros servicios comprados | 2,524,000 | |
| 29 | D. | Gastos de transportación | | 379,000 |
| 30 | E. | Servicios profesionales | | 417,000 |
| 31 | F. | Otros gastos de funcionamiento | | 1,306,000 |
| 32 | G. | Materiales y suministros | | 125,000 |
| 33 | H. | Compra de equipo | | 149,000 |
| 34 | I. | Anuncios y pautas en medios | | 42,000 |
| 35 | J. | Otros donativos, subsidios y distribuciones | | 9,641,000 |
| 36 | K. | Aportaciones a entidades no gubernamentales | | 3,722,000 |
| 37 | | **Total Oficina del Procurador de las Personas de Edad Avanzada** | | **22,346,000** |
| 38 | | | | |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **40.** | **Oficina de la Procuradora de las Mujeres** | | | |
| 3 | | A. | Nómina | | 461,000 |
| 4 | | i. | Salarios | 403,000 | |
| 5 | | ii. | Sueldos para Puestos de Confianza | - | |
| 6 | | iii. | Horas extra | - | |
| 7 | | iv. | Bono de Navidad | - | |
| 8 | | v. | Aportación patronal al seguro médico | 19,000 | |
| 9 | | vi. | Otros beneficios del empleado | 39,000 | |
| 10 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 11 | | viii. | Otros gastos de nómina | - | |
| 12 | | B. | Facilidades y pagos por servicios públicos | | 25,000 |
| 13 | | C. | Servicios profesionales | | 206,000 |
| 14 | | D. | Anuncios y pautas en medios | | 100,000 |
| 15 | | E. | Aportaciones a entidades no gubernamentales | | 1,909,000 |
| 16 | | | **Total Oficina de la Procuradora de las Mujeres** | | **2,701,000** |
| 17 | | | | | |
| 18 | **41.** | **Defensoría de las Personas con Impedimentos** | | | |
| 19 | | A. | Nómina | | 1,454,000 |
| 20 | | i. | Salarios | 1,160,000 | |
| 21 | | ii. | Sueldos para Puestos de Confianza | 107,000 | |
| 22 | | iii. | Horas extra | - | |
| 23 | | iv. | Bono de Navidad | - | |
| 24 | | v. | Aportación patronal al seguro médico | 67,000 | |
| 25 | | vi. | Otros beneficios del empleado | 120,000 | |
| 26 | | vii. | Jubilación anticipada y programa de transición voluntaria | - | |
| 27 | | viii. | Otros gastos de nómina | - | |
| 28 | | B. | Facilidades y pagos por servicios públicos | | 156,000 |
| 29 | | i. | Pagos a AEP | 111,000 | |
| 30 | | ii. | Otras facilidades y pagos por servicios públicos | 45,000 | |
| 31 | | C. | Servicios comprados | | 401,000 |
| 32 | | i. | Arrendamientos (excluyendo AEP) | 175,000 | |
| 33 | | ii. | Reparaciones y mantenimientos | 64,000 | |
| 34 | | iii. | Otros servicios comprados | 162,000 | |
| 35 | | D. | Gastos de transportación | | 14,000 |
| 36 | | E. | Servicios profesionales | | 45,000 |
| 37 | | F. | Otros gastos de funcionamiento | | 65,000 |
| 38 | | G. | Materiales y suministros | | 40,000 |

**FONDS FEDERALES**

| | | | |
|---|---|---|---|
| 1 | | | |
| 2 | H. | Compra de equipo | 67,000 |
| 3 | | **Total Defensoría de las Personas con Impedimentos** | **2,242,000** |
| 4 | **Subtotal de Procurador del Ciudadano** | | **27,289,000** |
| 5 | | | **-** |
| 6 | **TOTAL DE FONDOS FEDERALES** | | **8,897,260,000** |

**Sección 16** - El presupuesto de Fondos Especiales Estatales y Fondos Federales para el AF2021 entrará en vigor el 1 de julio de 2020.