**ANEXO L**

LISTA DE CUENTAS BANCARIAS, SALDOS Y CATEGORIZACIONES DE RESTRICCIONES PRELIMINARES DE LOS DEUDORES A 31 DE DICIEMBRE DE 2020

Anexo | Lista de organismos

**Organismos del ELA:**

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-54-1020 | $3,967,681,811 | Sin restricciones (salvo lo dispuesto en la nota al pie 1):[1] cuenta CUT con fondos mancomunados |
| Departamento de Hacienda | Department of Treasury | Citibank | 24/CIT-01-9036 | $3,621,681,608 | Sin restricciones (salvo lo dispuesto en la nota al pie 1): cuenta CUT con fondos mancomunados |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-07-9458 | $2,000,000,000 | Sin restricciones (salvo lo dispuesto en la nota al pie 1): cuenta CUT con fondos mancomunados |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-66-5875 | $1,554,230,009 | **Con restricciones: fondos federales** Se han recibido fondos federales conforme a la Ley de Ayuda, Alivio y Seguridad Económica contra el Coronavirus (CARES) para usos relacionados con la COVID-19 |

[1] Hay seis cuentas bancarias que integran la Cuenta Única de Tesorería (CUT). La CUT contiene fondos mancomunados, una parte de los cuales podría estar restringida. A 31 de diciembre de 2020, se estima que aproximadamente $239 millones constituyen fondos federales restringidos de todas las cuentas CUT. Ciertos fondos contenidos en la CUT también están sujetos a litigios iniciados por unos aseguradores monolínea, entre otros, sobre presuntos intereses relativos a títulos valores o bienes de ciertos fondos que históricamente fueron asignados de forma condicional a la ACT, la ADCC y la AFI. Los aseguradores monolínea, entre otros, reclaman intereses sobre unos títulos valores o bienes i) en relación con, al menos, $1,397 millones en las cuentas del ELA que, según alegan, deben utilizarse para pagar los bonos de la ACT, ii) en relación con rentas de impuestos relativos a la ocupación de hoteles que fueron transferidas, de forma presuntamente ilegal, al ELA, en lugar a destinarse al pago de los bonos de la ADCC y iii) en relación con, al menos, los primeros $117 millones de impuestos sobre el ron recibidos por el ELA en cada ejercicio fiscal que, según alegan, deben destinarse al pago de los bonos de la AFI. *Véanse, por ejemplo, Junta de Supervisión y Administración Financiera para Puerto Rico c. Assurance Corp. y otros*, Proc. Adv. núm. 20-00004; *Junta de Supervisión y Administración Financiera para Puerto Rico c. Ambac Assurance Corp. y otros*, Proc. Adv. núm. 20-00005; *Junta de Supervisión y Administración Financiera para Puerto Rico y otros c. Ambac Assurance Corp. y otros*, Proc. Adv. núm. 20-00007; *Moción de Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation y Financial Guaranty Insurance Company para la Liberación de la Paralización Automática o, de forma alternativa, la Protección Adecuada* [ECF núm. 10102]; *Moción de Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. y Bank of New York Mellon sobre la aplicación de la paralización automática a los Bonos de la ADCC de Garantía de Renta* [ECF núm. 10104]; *Moción de autorización para enmendar la Moción de Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp. y Financial Guaranty Insurance Company sobre la aplicación de la paralización automática a los bonos de la AFI de garantía de renta relativos a los impuestos sobre el ron* [ECF núm. 10109] que enmienda la *Moción de Ambac Assurance Corporation y su escrito de alegatos en apoyo de su moción sobre la aplicación de la paralización automática a los bonos de la AFI de garantía de renta relativos a los impuestos sobre el ron* [ECF núm. 7176].

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-65-5883 | $811,037,705 | **Con restricciones: fondos federales** Se han recibido fondos federales conforme a Pagos por Impacto Económico para usos relacionados con la COVID-19 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-50-7044 | $316,305,307 | **Alegada a efectos de restricción: Contrato con terceros** Con sujeción al litigio de los tenedores de bonos del SRE[2] |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-53-1012 | $300,771,365 | Sin restricciones: cuenta CUT con fondos designados en el plan fiscal certificado para reserva de emergencia |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-36-9038 | $268,087,796 | Sin restricciones |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | 106/BCP-22-8701 | $173,569,103 | **Con restricciones: fondos federales** Fondos federales del Departamento de Vivienda y Urbanismo de los Estados Unidos ("HUD") destinados al programa de viviendas públicas para personas con bajos ingresos |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Tesoro de EE. UU. | 67/UST-01-5091 | $168,794,191 | **Con restricciones: normativa legal federal** Clasificación a efectos del fondo de fideicomiso de desempleo conforme al artículo 904 de la Ley de Seguro Social (artículo 1104 del título 42 del USC) |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | 67/BCP-07-2068 | $159,658,739 | **Con restricciones: normativa legal federal** Clasificación a efectos del fondo de fideicomiso de desempleo conforme a la Ley Federal de Impuestos para el Desempleo (artículo 23 del título 3301 del USC y ss) |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-62-3630 | $155,385,615 | Sin restricciones (salvo lo dispuesto en la nota al pie 1): cuenta CUT con fondos mancomunados |

---

[2] Dicha cuenta guarda relación con los fondos que quedan sujetos a litigios con los tenedores de bonos del SRE sobre el alcance del derecho de garantía de los tenedores de bonos del SRE (Proc. Adv. núms. 19-00366-LTS y 19-00367-LTS).

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | 67/BCP-31-0308 | $148,819,273 | Sin restricciones |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-21-9857 | $146,590,118 | **Alegada a efectos de restricción:** **Contrato con terceros** Con sujeción a litigio[3] |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 25/BCP-24-7205 | $126,230,861 | No concluyente (Lotería) |
| Lotería Electrónica | Electronic Lottery | Banco Santander | ELOT/BSA-02-5328 | $116,604,086 | No concluyente (Lotería) |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 25/BCP-23-6373 | $100,196,909 | **Con restricciones: fondos federales** Fondos para hacer frente a desastres de FEMA |
| Oficina de Administración de Los Tribunales (OAT) | Office of Court Administration | Citibank | 10/CIT-01-1014 | $100,033,402 | **Con restricciones: fondos de terceros** Cuenta de custodia relativa a fondos depositados de terceros conforme a la Ley núm. 69-1991 |
| Administración para el Sustento de Menores (ASUME) | Child Support Administration | Banco Popular | 124/BCP-01-5372 | $86,451,363 | **Con restricciones: fondos de terceros** Cuenta de custodia para el cobro de manutención y alimentos para niños |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | First Bank | 10/FIR-01-9562 | $74,117,242 | Sin restricciones |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-03-0088 | $71,188,085 | **Con restricciones: fondos de terceros** Cuenta de custodia de los fondos de terceros en las causas judiciales activas |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | 106/BCP-15-9001 | $69,140,970 | **Con restricciones: fondos federales** Fondos federales del HUD destinados al programa de viviendas públicas para personas con bajos ingresos |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-03-4406 | $62,735,909 | Sin restricciones (salvo lo dispuesto en la nota al pie 1): cuenta CUT con fondos mancomunados |

[3] Dicha cuenta guarda relación con los fondos que quedan sujetos a litigios iniciados por determinados aseguradores monolínea, entre otros, sobre presuntos derechos de garantía. *Véase* la nota 1 *supra*.

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-01-0045 | $59,105,417 | **Con restricciones: fondos de terceros** Cuenta de custodia de los fondos de terceros en las causas judiciales activas |
| Departamento de Hacienda | Department of Treasury | Citibank | 24/CIT-01-9028 | $46,710,329 | **Con restricciones: fondo de terceros** Cuenta de custodia de apartado postal (*lockbox*) |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | 106/BCP-07-3485 | $43,898,242 | **Con restricciones: fondos federales** Fondos federales del HUD destinados al programa de viviendas públicas para personas con bajos ingresos |
| Departamento de Desarrollo Económico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | 119/BCP-01-5730 | $38,374,228 | No concluyente |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | 67/BCP-32-6613 | $35,938,276 | **Con restricciones: fondos federales** Fondos de desempleo proporcionados como ayuda por pandemia de COVID-19 |
| Comisión de Energía de Puerto Rico (PREC) | Puerto Rico Energy Commission | Banco Popular | 289/BCP-02-3056 | $35,568,916 | Sin restricciones |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-62-9010 | $33,961,110 | **Con restricciones: ingresos de bonos libres de impuestos** Ingresos de bonos sujetos a limitaciones establecidas en el Código de Impuestos Internos |
| Negociado de Sistemas de Emergencia 9-1-1 | 911 Emergency System Bureau | Banco Popular | 121/BCP-02-5238 | $31,379,150 | **Con restricciones: normativa legal federal** Fondos clasificados a efectos de los servicios de 911 conforme a la normativa legal federal (Ley. Púb. núm. 110-283) |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | 106/BCP-20-8418 | $29,855,674 | **Con restricciones: fondos federales** Fondos federales de HUD destinados al programa de viviendas públicas para personas con bajos ingresos |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | First Bank | 106-FIR-04-2719 | $26,583,791 | **Con restricciones: fondos federales** Fondos federales del HUD destinados al programa de viviendas públicas para personas con bajos ingresos |
| Departamento de Educación (DE) | Department of Education | Banco Popular | 81/BCP-02-3706 | $26,357,305 | Sin restricciones |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Negociado de la Policía de Puerto Rico (PPR) | Puerto Rico Police Bureau | Banco Popular | 40/BCP-02-9598 | $25,906,641 | Sin restricciones |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-44-6935 | $24,603,823 | **Con restricciones: fondos de terceros** Fondos consignados al plan de contribuciones definidas creado por la Ley 106-2017 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | 67/BCP-02-5966 | $21,733,557 | **Con restricciones: normativa legal federal** Clasificación a efectos del fondo de fideicomiso de desempleo conforme a la Ley Federal de Impuestos para el Desempleo (artículo 23 del título 3301 del USC y ss) |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Northern Trust | 67/NTR-02-3563 | $21,640,924 | Sin restricciones |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | 106/BCP-06-6445 | $21,275,059 | **Con restricciones: fondos federales** Fondos federales del HUD destinados al programa de viviendas públicas para personas con bajos ingresos |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | BNY Mellon | 106/BNY-01-3154 | $19,790,500 | **Con restricciones: fondos federales** Fondos federales del HUD destinados al programa de viviendas públicas para personas con bajos ingresos |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | 106/BCP-03-6402 | $19,016,649 | **Con restricciones: fondos federales** Fondos federales del HUD destinados al programa de viviendas públicas para personas con bajos ingresos |
| Departamento de Hacienda | Department of Treasury | Banco Popular | 24/BCP-13-9520 | $18,986,074 | **Con restricciones: orden del tribunal** Fondos clasificados a efectos de nuevos gastos que benefician a los reclusos en el sistema penitenciario de Puerto Rico conforme a la orden del tribunal federal de fecha 1 de septiembre de 2016 en la causa civil núm. 79-2004 |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-07-4105 | $18,141,131 | **Con restricciones: fondos de terceros** Cuenta de custodia de los fondos de terceros en las causas judiciales activas |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | First Bank | 106/FIR-95-5482 | $15,661,305 | **Con restricciones: fondos federales** Fondos federales del HUD destinados al programa de viviendas públicas para personas con bajos ingresos |

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Lotería Tradicional | Traditional Lottery | Banco Popular | LOT/BCP-01-2357 | $14,315,765 | No concluyente (Lotería) |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-102-0089 | $14,183,886 | Con restricciones: fondos de terceros Cuenta de custodia relativa a fondos depositados de terceros conforme a la Ley núm. 69-1991 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | 67/BCP-30-0286 | $11,232,433 | Sin restricciones |
| Departamento de Desarrollo Económico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | 119/BCP-07-4551 | $10,955,783 | Sin restricciones |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Northern Trust | 67/NTR-01-4100 | $10,811,468 | Sin restricciones |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | First Bank | 106/FIR-96-5483 | $10,379,162 | Con restricciones: fondos federales Fondos federales del HUD destinados al programa de viviendas públicas para personas con bajos ingresos |
| Oficina del Contralor (OCPR) | Controller's Office | Banco Popular | 8/BCP-01-0251 | $10,326,867 | Sin restricciones |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | BNY Mellon | 106/BNY-03-3143 | | Con restricciones: fondos federales Fondos federales del HUD destinados al programa de viviendas públicas para personas con bajos ingresos |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-100-0974 | $9,973,860 | Sin restricciones |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | 67/BCP-20-9814 | $9,432,782 | No concluyente |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | 106/BCP-30-1762 | $8,982,478 | Con restricciones: fondos federales Fondos federales del HUD destinados al programa de viviendas públicas para personas con bajos ingresos |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | 106/BCP-35-9378 | $8,866,873 | Con restricciones: fondos federales Fondos federales del HUD destinados al programa de viviendas públicas para personas con bajos ingresos |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | 67/BCP-09-2645 | $8,506,373 | Con restricciones: fondos de terceros Cuenta de custodia de los ingresos procedentes de la conciliación por mediación conforme al artículo 320 del título 3 de las LPRA |
| Departamento de Desarrollo Económico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | 119/BCP-02-1301 | $8,438,486 | Sin restricciones |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | 106/BCP-28-0898 | $8,180,031 | Con restricciones: fondos federales Fondos federales del HUD destinados al programa de viviendas públicas para personas con bajos ingresos |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-16-0026 | $7,864,533 | Con restricciones: fondos de terceros Cuenta de custodia de los fondos de terceros en las causas judiciales activas |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-62-0052 | $7,836,263 | Con restricciones: fondos de terceros Cuenta de custodia de los fondos de terceros en las causas judiciales activas |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-02-0053 | $7,613,140 | Con restricciones: fondos de terceros Cuenta de custodia de los fondos de terceros en las causas judiciales activas |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | 106/BCP-89-5972 | $7,264,677 | Con restricciones: fondos federales Fondos federales del HUD destinados al programa de viviendas públicas para personas con bajos ingresos |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | 10/BSA-20-0086 | $7,260,021 | Con restricciones: fondos de terceros Cuenta de custodia de los fondos de terceros en las causas judiciales activas |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Comisión de Energía de Puerto Rico (PREC) | Puerto Rico Energy Commission | Banco Popular | x3064 | $6,508,724 | Sin revisar[4] |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x5636 | $6,329,682 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0059 | $6,049,668 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Citibank | x1022 | $5,942,764 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9946 | $5,623,868 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0103 | $5,559,044 | Sin revisar |
| Oficina de Servicios Legislativos (OSLPR) | Office of Legislative Services | First Bank | x2786 | $5,241,081 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x5571 | $4,950,435 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x5697 | $4,875,734 | Sin revisar |
| Departamento de Desarrollo Económico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4527 | $4,767,065 | Sin revisar |
| Senado | Senate | First Bank | x2687 | $4,401,498 | Sin revisar |
| Junta Reglamentadora de Telecomunicaciones de Puerto Rico (JRTPR) | Telecommunications Regulatory Board | Banco Popular | 141/BCP-01-7159 | $4,294,736 | Sin revisar |
| Instituto de Estadísticas de Puerto Rico | Statistics Institute of PR | Banco Popular | x7055 | $3,839,127 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0496 | $3,775,228 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x3816 | $3,709,849 | Sin revisar |

[4] Solo se revisaron las cuentas con un saldo superior a $6.9 millones a efectos de evaluar las restricciones. A 31 de diciembre de 2020, las cuentas con saldos superiores a $6.9 millones, y que, por tanto, fueron revisadas a efectos de evaluar el estado de restricciones, representaron aproximadamente $15,406 millones (incluidos $10,108 millones mantenidos en las seis cuentas CUT de un total de $15,601 millones, o un 98.8% de los fondos mantenidos en las cuentas del ELA. Las cuentas que no han sido revisadas sobre la base del umbral de monto se muestran en gris.

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Departamento de Desarrollo Económico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4519 | $3,581,062 | Sin revisar |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x1681 | $3,465,511 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x0333 | $3,238,094 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x5050 | $3,167,895 | Sin revisar |
| Senado | Senate | First Bank | 1/FIR-01-2665 | $3,111,292 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0028 | $3,071,716 | Sin revisar |
| Oficina Estatal de Política Pública Energética (OPEPPE) | State Office of Energy Public Policy | Banco de Desarrollo Económico (BDE) | xbers | $2,977,903 | Sin revisar |
| Oficina de Ética Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x2001 | $2,941,782 | Sin revisar |
| Oficina de Ética Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x1067 | $2,896,198 | Sin revisar |
| Oficina de Servicios Legislativos (OSLPR) | Office of Legislative Services | First Bank | x2819 | $2,876,646 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x4164 | $2,858,627 | Sin revisar |
| Departamento de Desarrollo Económico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Santander | x5057 | $2,603,357 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x2218 | $2,583,751 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Departamento de Desarrollo Económico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4973 | $2,580,933 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x6410 | $2,511,337 | Sin revisar |
| Cámara de Representantes | House of Representatives | First Bank | x2610 | $2,501,741 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1053 | $2,369,905 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x4699 | $2,217,113 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x9386 | $2,166,553 | Sin revisar |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x0370 | $2,104,368 | Sin revisar |
| Guardia Nacional de Puerto Rico (GNPR) | National Guard of Puerto Rico | Banco Popular | x1797 | $2,071,898 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0050 | $1,988,889 | Sin revisar |
| Departamento de Desarrollo Económico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4535 | $1,965,472 | Sin revisar |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x9806 | $1,964,315 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x5980 | $1,730,883 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | First Bank | x1567 | $1,691,341 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x5524 | $1,589,635 | Sin revisar |
| Departamento de Corrección y Rehabilitación (DCR) | Department of Correction and Rehabilitation | Banco Santander | x9709 | $1,536,874 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0059 | $1,511,393 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x5084 | $1,400,000 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Panel Fiscal Especial Independiente (PFEI) | Office of the Solicitor - Special Independent Prosecutor | First Bank | x6736 | $1,348,888 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x0006 | $1,304,972 | Sin revisar |
| Departamento de Desarrollo Económico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x0828 | $1,301,999 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0126 | $1,270,768 | Sin revisar |
| Oficina para el Desarrollo Socioeconómico y Comunitario de Puerto Rico (ODSEC) | Office for Community and Socioeconomic Development of Puerto Rico | Banco Popular | x4753 | $1,228,550 | Sin revisar |
| Administración de Asuntos Federales de Puerto Rico (PRFAA) | PR Federal Affairs Administration | Citibank | x9332 | $1,177,038 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1622 | $1,159,562 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0112 | $1,098,914 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x8272 | $1,052,607 | Sin revisar |
| Junta de Calidad Ambiental (JCA) | Environmental Quality Board | Banco Popular | x0316 | $1,005,957 | Sin revisar |
| Departamento de Educación (DE) | Department of Education | Banco Popular | x1967 | $999,561 | Sin revisar |
| Programa de Desarrollo de la Juventud (OAJ) | Program of Youth Affairs | Banco de Desarrollo Económico (BDE) | xbers | $983,196 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x7459 | $971,418 | Sin revisar |
| Departamento de Desarrollo Económico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Santander | x5138 | $902,811 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Superintendente del Capitolio | Superintendent of the Capitol | First Bank | x2764 | $896,757 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0042 | $837,403 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6986 | $801,913 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x0005 | $789,768 | Sin revisar |
| Instituto de Estadísticas de Puerto Rico | Statistics Institute of PR | Banco Popular | x0004 | $770,694 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Popular | x1789 | $757,846 | Sin revisar |
| Administración de Desarrollo Socioeconómico de la Familia (ADSEF) | Socioeconomic Development of the Family Administration | Banco Popular | x2203 | $736,729 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x8361 | $711,376 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x0914 | $646,497 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x5441 | $645,811 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0026 | $633,601 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1819 | $615,164 | Sin revisar |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x5008 | $602,503 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0576 | $591,754 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0042 | $590,525 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x2319 | $550,024 | Sin revisar |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco de Desarrollo Económico (BDE) | xbers | $538,924 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Comisión de Energía de Puerto Rico (PREC) | Puerto Rico Energy Commission | Banco Popular | x1495 | $525,819 | Sin revisar |
| Departamento de Desarrollo Económico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4497 | $495,028 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0116 | $486,338 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x4022 | $464,378 | Sin revisar |
| Departamento de Desarrollo Económico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Santander | x6268 | $453,478 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0008 | $439,478 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0010 | $404,453 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0106 | $389,670 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0086 | $369,813 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0170 | $358,182 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x1872 | $356,777 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x7060 | $356,118 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0206 | $351,468 | Sin revisar |
| Consejo de Educación de Puerto Rico (CEPR) | Puerto Rico Education Council | Banco Popular | x1746 | $340,700 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6381 | $333,575 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0053 | $325,715 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x5601 | $308,946 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0048 | $299,154 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0015 | $288,805 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | First Bank | x4259 | $287,685 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x8671 | $283,488 | Sin revisar |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x1002 | $280,505 | Sin revisar |
| Instituto de Estadísticas de Puerto Rico | Statistics Institute of PR | First Bank | x7021 | $266,650 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x5999 | $247,981 | Sin revisar |
| Oficina de Ética Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x0377 | $247,740 | Sin revisar |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x1029 | $238,297 | Sin revisar |
| Superintendente del Capitolio | Superintendent of the Capitol | First Bank | x2775 | $237,562 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0079 | $236,942 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x5415 | $235,063 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0045 | $231,592 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0041 | $222,907 | Sin revisar |
| Administración de Asuntos Federales de Puerto Rico (PRFAA) | PR Federal Affairs Administration | Citibank | x3037 | $218,842 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0107 | $218,278 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0177 | $216,318 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0052 | $206,722 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1800 | $191,006 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0071 | $181,566 | Sin revisar |
| Departamento de Educación (DE) | Department of Education | First Bank | x1575 | $166,653 | Sin revisar |
| Departamento de Educación (DE) | Department of Education | Banco Popular | x2114 | $164,142 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0031 | $161,202 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x9420 | $158,401 | Sin revisar |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x9065 | $157,532 | Sin revisar |
| Consejo de Educación de Puerto Rico (CEPR) | Puerto Rico Education Council | Banco Popular | x1770 | $154,067 | Sin revisar |
| Oficina Independiente de Protección al Consumidor (OIPC) | Independent Consumer Protection Office | Banco Popular | x1509 | $153,689 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0036 | $149,248 | Sin revisar |
| Senado | Senate | First Bank | x3149 | $147,992 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0048 | $143,930 | Sin revisar |
| Senado | Senate | First Bank | x2720 | $143,470 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0541 | $140,810 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x1883 | $138,085 | Sin revisar |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x5994 | $135,563 | Sin revisar |
| Senado | Senate | First Bank | x2742 | $130,010 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0021 | $129,741 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x6429 | $128,105 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x9351 | $125,918 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0023 | $124,360 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x7052 | $119,985 | Sin revisar |
| Administración de Rehabilitación Vocacional  (ARV) | Vocational Rehabilitation Administration | Banco Popular | x1657 | $103,880 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0097 | $99,601 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6314 | $91,772 | Sin revisar |
| Departamento de Vivienda  (DV) | Department of Housing | Banco Popular | x0037 | $86,115 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1878 | $83,673 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0017 | $83,589 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0027 | $78,938 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0553 | $75,364 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0169 | $75,023 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0091 | $70,094 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0038 | $68,785 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | First Bank | x1707 | $67,568 | Sin revisar |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x1142 | $63,680 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1932 | $63,103 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0146 | $62,825 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0013 | $61,272 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0060 | $60,599 | Sin revisar |
| Departamento de Familia (DF) | Department of Family | Banco Popular | x1851 | $59,826 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x1379 | $55,734 | Sin revisar |
| Negociado de la Policía de Puerto Rico (PPR) | Puerto Rico Police Bureau | Oriental Bank | x0087 | $55,000 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x0558 | $53,738 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4185 | $53,606 | Sin revisar |
| Comisión de Energía de Puerto Rico (PREC) | Puerto Rico Energy Commission | Banco Popular | x6628 | $52,000 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1886 | $50,506 | Sin revisar |
| Oficina de Ética Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | First Bank | x1531 | $47,861 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x9020 | $46,962 | Sin revisar |
| Instituto de Estadísticas de Puerto Rico | Statistics Institute of PR | Banco Popular | x0974 | $46,617 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0078 | $46,370 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0218 | $43,302 | Sin revisar |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x1045 | $42,018 | Sin revisar |
| Administración de Desarrollo Socioeconómico de la Familia (ADSEF) | Socioeconomic Development of the Family Administration | Banco Popular | x2181 | $41,783 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1894 | $41,152 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x9119 | $40,383 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1959 | $39,479 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0030 | $39,457 | Sin revisar |
| Superintendente del Capitolio | Superintendent of the Capitol | First Bank | x2896 | $39,299 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x9050 | $39,146 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0022 | $38,745 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0222 | $38,451 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x4015 | $38,250 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1924 | $36,171 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1916 | $32,867 | Sin revisar |
| Cámara de Representantes | House of Representatives | First Bank | x2654 | $31,772 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1630 | $30,342 | Sin revisar |
| Cámara de Representantes | House of Representatives | First Bank | x2643 | $28,531 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0077 | $27,538 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x4721 | $27,466 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x9012 | $26,892 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0264 | $22,025 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0087 | $20,573 | Sin revisar |
| Cámara de Representantes | House of Representatives | First Bank | x2885 | $20,538 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x1322 | $19,670 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0034 | $19,338 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x4713 | $18,806 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0037 | $18,448 | Sin revisar |
| Departamento de Corrección y Rehabilitación (DCR) | Department of Correction and Rehabilitation | First Bank | x3435 | $17,319 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1843 | $16,992 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x4675 | $16,728 | Sin revisar |
| Departamento de Seguridad Pública de Puerto Rico | Department of Public Safety | Banco Popular | x7379 | $16,520 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0085 | $16,006 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Santander | x8366 | $15,806 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6322 | $15,672 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0035 | $14,433 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x3908 | $13,903 | Sin revisar |
| Administración de Desarrollo Socioeconómico de la Familia (ADSEF) | Socioeconomic Development of the Family Administration | Banco Popular | x2149 | $12,684 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | BNY Mellon | x3144 | $12,617 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x4667 | $12,428 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0078 | $12,179 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x4705 | $12,027 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x4201 | $11,973 | Sin revisar |
| Departamento de Recursos Naturales y Ambientales (DRNA) | Department of Natural and Environmental Resources | Banco Popular | x1770 | $11,325 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | First Bank | x9694 | $11,216 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x4014 | $11,176 | Sin revisar |
| Departamento de Educación (DE) | Department of Education | Oriental Bank | x0022 | $10,751 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0095 | $10,553 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0517 | $9,850 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x8094 | $9,384 | Sin revisar |
| Oficina de Ética Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | First Bank | x0828 | $8,966 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0189 | $7,848 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | First Bank | x9672 | $7,656 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x1132 | $7,079 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x4691 | $6,184 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6330 | $6,032 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x1583 | $5,991 | Sin revisar |
| Oficina de Ética Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x1059 | $5,466 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0075 | $5,430 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x4659 | $5,260 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0051 | $5,205 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0242 | $5,074 | Sin revisar |
| Gobernador | Office of the Governor | Banco Santander | x4261 | $4,888 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0193 | $4,827 | Sin revisar |
| Departamento de Asuntos del Consumidor (DACO) | Department of Consumer Affairs | Banco Popular | x5469 | $4,767 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Gobernador | Office of the Governor | Banco Santander | x4253 | $4,676 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x6618 | $4,591 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | First Bank | x9650 | $4,435 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0098 | $3,981 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | First Bank | x9595 | $3,979 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x3826 | $3,924 | Sin revisar |
| Departamento de Educación (DE) | Department of Education | Oriental Bank | x3673 | $3,783 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | First Bank | x9705 | $3,667 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x4640 | $3,634 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0018 | $3,597 | Sin revisar |
| Superintendente del Capitolio | Superintendent of the Capitol | First Bank | x2830 | $3,515 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0067 | $3,249 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0087 | $3,246 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Popular | x4390 | $3,183 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4130 | $2,956 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x8512 | $2,889 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x4756 | $2,781 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x0574 | $2,685 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0011 | $2,618 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4149 | $2,512 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x4748 | $2,468 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0044 | $2,405 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x1292 | $2,393 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0142 | $2,325 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4206 | $2,284 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x4683 | $2,276 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0226 | $2,140 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0056 | $2,000 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Popular | x3890 | $1,986 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x8264 | $1,878 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0014 | $1,860 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Popular | x3064 | $1,830 | Sin revisar |
| Administración de Desarrollo Socioeconómico de la Familia (ADSEF) | Socioeconomic Development of the Family Administration | Banco Popular | x2130 | $1,667 | Sin revisar |
| Oficina de Ética Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x4981 | $1,660 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4131 | $1,564 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | First Bank | x9727 | $1,563 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0584 | $1,550 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | First Bank | x9716 | $1,502 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0015 | $1,500 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0061 | $1,400 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x8758 | $1,358 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0107 | $1,351 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x6350 | $1,335 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x4764 | $1,332 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4214 | $1,238 | Sin revisar |
| Administración de Rehabilitación Vocacional (ARV) | Vocational Rehabilitation Administration | Banco Popular | x0137 | $1,220 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4487 | $1,132 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x4126 | $1,000 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4018 | $967 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Santander | x8951 | $960 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6349 | $957 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6365 | $957 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | First Bank | x9584 | $940 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Administración de Asuntos Federales de Puerto Rico (PRFAA) | PR Federal Affairs Administration | Citibank | x9316 | $877 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0009 | $860 | Sin revisar |
| Departamento de Corrección y Rehabilitación (DCR) | Department of Correction and Rehabilitation | Nuestra Coop | x0024 | $774 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | First Bank | x9683 | $769 | Sin revisar |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x6739 | $720 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0018 | $672 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0093 | $650 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x0348 | $643 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4122 | $631 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x9100 | $593 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x9318 | $589 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x6333 | $568 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x2037 | $514 | Sin revisar |
| Negociado de Sistemas de Emergencia 9-1-1 | 911 Emergency System Bureau | Banco Popular | x0945 | $500 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x9692 | $463 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x9107 | $435 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6978 | $423 | Sin revisar |
| Gobernador | Office of the Governor | Banco Santander | x4237 | $423 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x0839 | $423 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0013 | $400 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x2285 | $383 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4587 | $354 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | First Bank | x9661 | $338 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x6368 | $327 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x3479 | $218 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x8709 | $203 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0185 | $170 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x5332 | $168 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4050 | $164 | Sin revisar |
| Panel Fiscal Especial Independiente (PFEI) | Office of the Solicitor - Special Independent Prosecutor | First Bank | x6747 | $154 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | First Bank | x9606 | $142 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | First Bank | x9639 | $134 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | First Bank | x9628 | $126 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x2343 | $112 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Santander | x2798 | $100 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x8280 | $89 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4552 | $86 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4560 | $86 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x9269 | $61 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4624 | $59 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0097 | $59 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x2268 | $50 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x6608 | $46 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | US Bank | x8004 | $36 | Sin revisar[5] |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | US Bank | x7003 | $33 | Sin revisar[6] |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x9174 | $26 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | US Bank | x7001 | $16 | Sin revisar[7] |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | US Bank | x8002 | $14 | Sin revisar[8] |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4514 | $14 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | US Bank | x8001 | $6 | Sin revisar |

[5] Las cuatro cuentas bancarias de la Administración de Vivienda Pública en US Bank que I) tenían un total de $49.4 millones a 31 de diciembre de 2019 y $49.6 millones a 30 de junio de 2020 y ii) fueron objeto de una determinación preliminar a efectos de estar sujetas a restricciones legales conforme a un contrato con terceros y por tener fondos procedentes del HUD de los Estados Unidos que tenían que utilizarse con fines de programas de viviendas públicas para personas con bajos ingresos tienen un saldo entre $14 y $36 cada una a 31 de diciembre de 2020. En ese mismo trimestre que finalizó el 31 de diciembre de 2020, seis nuevas cuentas fueron abiertas por la Administración de Vivienda Pública en Bank of New York. Los saldos de las cuentas en Bank of New York a 31 de diciembre de 2020, y los montos de las transferencias de una cuenta de US Bank a una cuenta de Bank of New York, en su caso, quedan pendientes de confirmación.

[6] *Véase* nota 5 *supra.*

[7] *Véase* nota 5 *supra.*

[8] *Véase* nota 5 *supra.*

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x3877 | $6 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x0059 | $5 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x0332 | $4 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x5143 | $4 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x2048 | $4 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4253 | $4 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4237 | $4 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x9255 | $4 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x6325 | $3 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x3885 | $3 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x4395 | $3 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x3316 | $2 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x0067 | $2 | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x5816 | $1 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x5698 | $1 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | US Bank | x7011 | $1 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | US Bank | x8005 | $0 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | US Bank | x7012 | $0 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Administración de Vivienda Pública (AVP) | Public Housing Administration | US Bank | x7008 | $0 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | US Bank | x7009 | $0 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x0901 | $0 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x4772 | $0 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x2207 | $0 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0063 | $0 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | US Bank | x7000 | $0 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0214 | $0 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | First Bank | x9617 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x0720 | $0 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x2026 | $0 | Sin revisar |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x2059 | $0 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | First Bank | x9738 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | First Bank | x2653 | $0 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0040 | $0 | Sin revisar |
| Negociado de Sistemas de Emergencia 9-1-1 | 911 Emergency System Bureau | Banco Popular | x9267 | $0 | Sin revisar |
| Negociado de Sistemas de Emergencia 9-1-1 | 911 Emergency System Bureau | Banco Popular | x9962 | $0 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0079 | $0 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0029 | $0 | Sin revisar |
| Administración para el Sustento de Menores (ASUME) | Child Support Administration | Banco Popular | x4166 | $0 | Sin revisar |
| Administración para el Sustento de Menores (ASUME) | Child Support Administration | Banco Popular | x5488 | $0 | Sin revisar |
| Departamento de Corrección y Rehabilitación (DCR) | Department of Correction and Rehabilitation | Banco Santander | x1260 | $0 | Sin revisar |
| Departamento de Desarrollo Económico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4543 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x2217 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x3488 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x3778 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x4303 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x5191 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6943 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6994 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x7213 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x7491 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9474 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9482 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9490 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9504 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9512 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9539 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9563 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9571 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x5892 | $0 | Sin revisar |
| Lotería Electrónica | Electronic Lottery | Banco Santander | x3328 | $0 | Sin revisar |
| Lotería Electrónica | Electronic Lottery | Banco Santander | x5298 | $0 | Sin revisar |
| Junta de Calidad Ambiental (JCA) | Environmental Quality Board | Banco Popular | x9547 | $0 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Junta de Calidad Ambiental (JCA) | Environmental Quality Board | Banco Popular | x9555 | $0 | Sin revisar |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x1707 | $0 | Sin revisar |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x1823 | $0 | Sin revisar |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x4496 | $0 | Sin revisar |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x6001 | $0 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0731 | $0 | Sin revisar |
| Oficina de Administración de los Tribunales (OAT) | Office of Court Administration | Banco Santander | x2351 | $0 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Banco Popular | x9044 | $0 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | US Bank | x7002 | $0 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | US Bank | x7004 | $0 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | US Bank | x7007 | $0 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | US Bank | x8000 | $0 | Sin revisar |
| Senado | Senate | First Bank | x2676 | $0 | Sin revisar |
| Cámara de Representantes | House of Representatives | First Bank | x2621 | $0 | Sin revisar |
| Cámara de Representantes | House of Representatives | First Bank | x2632 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x5354 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x5362 | $0 | Sin revisar |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x5389 | $0 | Sin revisar |
| Lotería Electrónica | Electronic Lottery | Banco Santander | x5301 | $0 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Oficina de Servicios Legislativos (OSLPR) | Office of Legislative Services | First Bank | x2797 | $0 | Sin revisar |
| Oficina de Servicios Legislativos (OSLPR) | Office of Legislative Services | First Bank | x2808 | $0 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | BNY Mellon | x3155 | $0 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | BNY Mellon | x3148 | $0 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | BNY Mellon | x3149 | $0 | Sin revisar |
| Administración de Vivienda Pública (AVP) | Public Housing Administration | Citibank | x4013 | $0 | Sin revisar |
| Comisión Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3226 | Pendiente[9] | Sin revisar |
| Comisión Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3303 | Pendiente | Sin revisar |
| Comisión Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3270 | Pendiente | Sin revisar |
| Comisión Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3292 | Pendiente | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x1857 | Pendiente | Sin revisar |
| Panel Fiscal Especial Independiente (PFEI) | Office of the Solicitor - Special Independent Prosecutor | First Bank | x2411 | Pendiente | Sin revisar |
| Comisión Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3182 | Pendiente | Sin revisar |
| Comisión Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3204 | Pendiente | Sin revisar |
| Comisión Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3215 | Pendiente | Sin revisar |
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x6558 | Pendiente | Sin revisar |
| Departamento de Familia (DF) | Department of Family | Banco de Desarrollo Económico (BDE) | xbers | Pendiente | Sin revisar |
| Departamento de Justicia (DJ) | Department of Justice | Banco Popular | x3232 | Pendiente | Sin revisar |
| Departamento de Justicia (DJ) | Department of Justice | Banco Popular | x9548 | Pendiente | Sin revisar |

[9] Pendiente de confirmación de saldo a 31 de diciembre de 2020.

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Administración de Familias y Niños (ADFAN) | Family and Children Administration | Banco Santander | x1100 | Pendiente | Sin revisar |
| Administración de Servicios Generales (ASG) | General Services Administration | Banco Popular | x9303 | Pendiente | Sin revisar |
| Comisión Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3116 | Pendiente | Sin revisar |
| Comisión Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3127 | Pendiente | Sin revisar |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources | Banco Popular | x3356 | Pendiente | Sin revisar |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x3364 | Pendiente | Sin revisar |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources | Banco Popular | x0985 | Pendiente | Sin revisar |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources | Banco Popular | x2303 | Pendiente | Sin revisar |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x1210 | Pendiente | Sin revisar |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x0280 | Pendiente | Sin revisar |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x0299 | Pendiente | Sin revisar |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x0302 | Pendiente | Sin revisar |
| Departamento de Justicia - Oficina del Procurador General | Department of Justice - Office of Inspector General | Banco Popular | x5404 | Pendiente | Sin revisar |
| Departamento de Justicia - Oficina del Procurador General | Department of Justice - Office of Inspector General | Banco Popular | x6054 | Pendiente | Sin revisar |
| Departamento de Justicia - Oficina del Procurador General | Department of Justice - Office of Inspector General | Banco Popular | x5390 | Pendiente | Sin revisar |
| Departamento de Justicia - Oficina del Procurador General | Department of Justice - Office of Inspector General | Banco Popular | x1616 | Pendiente | Sin revisar |
| Departamento de Justicia - Oficina del Procurador General | Department of Justice - Office of Inspector General | Banco Popular | x1608 | Pendiente | Sin revisar |
| Departamento de Justicia - Oficina del Procurador General | Department of Justice - Office of Inspector General | Banco Popular | x5142 | Pendiente | Sin revisar |

Anexo | Lista de organismos
**SRE:**

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x7006 | $789,714,601 | **Con restricciones: fondos de terceros** Fondos consignados, por empleados y maestros afiliados, al plan de contribuciones definidas  creado por la Ley 106-2017 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0514 | $136,212,599 | **Alegada a efectos de restricción: Contrato con terceros** Ingresos procedentes  de inversiones sujetos al litigio de los tenedores  de bonos del SRE |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x4546 | $110,667,172 | **Alegada a efectos de restricción: Contrato con terceros** Ingresos procedentes  de inversiones sujetos al litigio de los tenedores  de bonos del SRE |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x8059 | $94,612,763 | **Alegada a efectos de restricción: Contrato con terceros** Fondos no concluyentes  sujetos al litigio de los tenedores de bonos del SRE |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x4554 | $27,544,214 | **Alegada a efectos de restricción: Contrato con terceros** Ingresos procedentes  de inversiones sujetos al litigio de los tenedores  de bonos del SRE |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1177 | $16,316,186 | **Alegada a efectos de restricción: Contrato con terceros** Fondos no concluyentes  sujetos al litigio de los tenedores de bonos del SRE |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1185 | $2,490,022 | Sin revisar[10] |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1207 | $1,196,223 | Sin revisar |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x7495 | $252,001 | Sin revisar |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0254 | $79,842 | Sin revisar |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1193 | $35,336 | Sin revisar |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x2448 | $17,025 | Sin revisar |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x7944 | $1,858 | Sin revisar |

[10] Solo se revisaron las cuentas con un saldo superior a $6.9 millones a efectos de evaluar las restricciones. A 31 de diciembre de 2020, las cuentas con saldos superiores a $6.9 millones, y que, por tanto, fueron revisadas a efectos de evaluar el estado de restricciones, representaron aproximadamente $1,175 millones de un total de $1,179 millones, o un 99.7 % de los fondos mantenidos en las cuentas del ELA. Las cuentas que no han sido revisadas sobre la base del umbral de monto se muestran en gris.

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0255 | $38 | Sin revisar |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x0880 | $0 | Sin revisar |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1637 | $0 | Sin revisar |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x6728 | $0 | Sin revisar |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0251 | $0 | Sin revisar |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0252 | $0 | Sin revisar |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0256 | $0 | Sin revisar |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0257 | $0 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x7014 | Pendiente[11] | Sin revisar |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0000 | Pendiente | Sin revisar |

[11] Pendiente de confirmación de saldo a 31 de diciembre de 2020.

Anexo | Lista de organismos

**AEP**:

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | Banco Popular | x4128 | $50,908,145 | Sin restricciones |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | Oriental Bank | x4707 | $12,909,833 | No concluyente |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | Banco Popular | x0830 | $9,463,826 | No concluyente |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | Banco Popular | x5019 | $9,295,113 | No concluyente |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | Banco Popular | x6809 | $9,068,006 | **Con restricciones: fondos federales** Fondos para hacer frente a desastres de FEMA |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | Oriental Bank | x5578 | $7,060,263 | Sin restricciones |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | Oriental Bank | x1571 | $5,665,415 | Sin revisar[12] |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | US Bank | x9006 | $3,852,705 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | US Bank | x2002 | $3,114,552 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | Oriental Bank | x2094 | $1,424,633 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | US Bank | x1001 | $1,403,384 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | Oriental Bank | x3891 | $103,056 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | Oriental Bank | x2093 | $75,159 | Sin revisar |

[12] Solo se revisaron las cuentas con un saldo superior a $6.9 millones a efectos de evaluar las restricciones. A 31 de diciembre de 2020, las cuentas con saldos superiores a $6.9 millones, y que, por tanto, fueron revisadas a efectos de evaluar el estado de restricciones, representaron aproximadamente $98.7 millones de un total de $114,4 millones, o un 86.3 % de los fondos mantenidos en las cuentas del ELA. Las cuentas que no han sido revisadas sobre la base del umbral de monto se muestran en gris.

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | US Bank | x1000 | $10,093 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | Oriental Bank | x3871 | $9,288 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | US Bank | x3220 | $6,822 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | Oriental Bank | x6472 | $5,465 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | US Bank | x9002 | $1,297 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | Oriental Bank | x0673 | $1,012 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | US Bank | x4000 | $508 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | US Bank | x9005 | $345 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | US Bank | x1000 | $0 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | Banco Popular | x0762 | $0 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | Banco Popular | x1505 | $0 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | Banco Popular | x6817 | $0 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | US Bank | x1000 | $0 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | US Bank | x2000 | $0 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | US Bank | x2000 | $0 | Sin revisar |

Anexo | Lista de organismos

| Titular de la cuenta (en español) | Titular de la cuenta (en inglés) | Entidad financiera | Número de cuenta | Saldo ($) a 31/12/2020 | Categorización |
|---|---|---|---|---|---|
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | US Bank | x3190 | $0 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | US Bank | x4000 | $0 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | US Bank | x4002 | $0 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | US Bank | x5000 | $0 | Sin revisar |
| Autoridad de Edificios Públicos (AEP) | Public Buildings Authority | US Bank | x6000 | $0 | Sin revisar |