## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Rachel O'Connor, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On June 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit A**, to be served via first class mail on the CW Notice Parties Service List attached hereto as **Exhibit B**.

    On June 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit C**, to be served via first class mail on the ERS Notice Parties Service List attached hereto as **Exhibit D**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On June 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit E**, to be served via first class mail on the HTA Notice Parties Service List attached hereto as **Exhibit F**.

On June 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the 1st ACR Service List attached hereto as **Exhibit G**:

- First Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 13603]

On June 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the 2nd ACR Service List attached hereto as **Exhibit H**:

- Second Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 14182]

On June 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the 3rd ACR Service List attached hereto as **Exhibit I**:

- Third Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 14785]

On June 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the 4th ACR Service List attached hereto as **Exhibit J**:

- Fourth Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 15027]

On June 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the 5th ACR Service List attached hereto as **Exhibit K**:

- Fifth Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 15086]

On June 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the 6th ACR Service List attached hereto as **Exhibit L**:

- Sixth Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 15114]

On June 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the 7th ACR Service List attached hereto as **Exhibit M**:

- Seventh Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 15534]


Dated: June 8, 2021

*/s/ Rachel O'Connor*
Rachel O'Connor

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on June 8, 2021, by Rachel O'Connor, proved to me on the bases of satisfactory evidence to be the person who appeared before me.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 54168

**<u>Exhibit A</u>**



**GOVERNMENT OF PUERTO RICO**

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

3 de junio de 2021

**Re:**   **Reclamación Núm.           - REQUIERE RESPUESTA/ FAVOR COMPLETAR
REQUERIMIENTO DE INFORMACIÓN ADJUNTO**

Estimado

Le escribimos respecto a su(s) Evidencia(s) de Reclamación [*Proof(s) of Claim*], la(s) cual(es)
fue(ron) presentada(s) contra **El Estado Libre Asociado de Puerto Rico** y registrada(s) por
Prime Clerk como Evidencia de Reclamación Núm.          (la "Reclamación").

los Deudores transfirieron su Reclamación al Procedimiento
de Reconciliación Administrativa de Reclamaciones ("ACR" por sus siglas en inglés,
o "Procedimiento"). Esto significa que su Reclamación se resolverá utilizando los
procesos administrativos existentes del Estado Libre Asociado de Puerto Rico ("ELA"). En
específico, su Reclamación se resolverá por la    Administración    de    Sistemas    de
Retiro   ("ASR")   utilizando   los   procesos   de   revisión   de   pensión/retiro,   según
descrito   en   la   orden   autorizando   el   Procedimiento   [Caso Núm.   17-bk-3283, ECF Núm.
12274][1].

Los agentes y representantes de los Deudores revisaron su Reclamación en conjunto con
cualquier documentación suplementaria que usted haya proporcionado. Basado en la información
provista por usted, aparenta que su Reclamación solo afirma su derecho a recibir pensión, sin
más. Es decir, no surge de su Reclamación que usted dispute o esté impugnando el monto de los
pagos de pensión que está recibiendo o que espere recibir en el futuro, al momento de su
jubilación. Usted puede determinar el monto del pago de la pensión que la ASR actualmente
estima  que usted  estará recibiendo mediante una consulta de su estado de cuenta de pensión más
reciente.

---

[1] Copias de todos los escritos, alegaciones y mociones están disponibles en la página electrónica de Prime Clerk:
https://cases.primeclerk.com/puertorico/.

Los Deudores le envían esta carta para confirmar (1) si usted disputa o no el monto de su pensión; o (2) si usted tiene o no una reclamación independiente contra la ASR que no esté relacionada con su derecho a recibir pensión. Puede confirmar si usted está cuestionando el monto de su pensión o si tiene una reclamación independiente, completando el encasillado intitulado "Respuesta del Reclamante" en el Formulario de Requerimiento de Información adjunto y enviándolo a la dirección que se identifica más abajo.

En el caso de que usted NO esté cuestionando el monto de su pensión y NO tenga una reclamación independiente en contra de la ASR (no relacionada a su derecho de recibir pensión), entonces la ASR considerará su Reclamación resuelta. Esto, no obstante, no deberá interpretarse como una determinación de que usted no tiene derecho a recibir pensión. Sencillamente implica que el tratamiento de su pensión, se determinará por el plan de ajuste que, en su día, el Tribunal confirme. Si el plan de ajuste propuesto tuviera un impacto sobre el monto de su pensión, usted tendrá la oportunidad de participar en el proceso del plan de ajuste.

En el caso de que usted sí dispute el monto del pago de su pensión, o si tenga una reclamación independiente contra la ASR (que no esté relacionada a su derecho a recibir pensión), favor de seguir las instrucciones en el Formulario de Requerimiento de Información adjunto, y aneje toda y cualquier documentación disponible en apoyo de lo que usted entiende es el monto correcto de su pensión o de su reclamación.

**Favor de responder a esa carta en o antes de el 3 de julio de 2021 enviando el Formulario de Requerimiento de Información adjunto completado, en conjunto con la información y documentación requerida.**

Favor de enviar el formulario completado y los documentos en apoyo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Favor de acompañar a su respuesta toda y cualquier documentación disponible a usted que sustente lo que usted entiende es el monto correcto de su pensión o que apoye la reclamación independiente que tenga contra la ASR.

Para mayor información sobre el Procedimiento, los procesos de pensión/retiro, o si usted tiene cualesquiera otras preguntas sobre los casos bajo el Título III, puede contactar Prime Clerk LLC al (844) 822-9231 (sin cargos en Estados Unidos de América y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), durante el siguiente horario: 10:00 a.m. a 7:00 p.m. (Atlantic Standard Time) (Disponible en español).



**GOVERNMENT OF PUERTO RICO**

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

June 3, 2021

<u>Re: Claim No.</u>        <u>- RESPONSE REQUIRED</u>
        <u>COMPLETE ATTACHED INFORMATION REQUEST</u>

Dear

We write with respect to your proof(s) of claim, which was filed on            against **the Commonwealth of Puerto Rico** and logged by Prime Clerk as Proof of Claim No. (the "<u>Claim</u>").

On            , the Debtors transferred your Claim into the Administrative Claims Reconciliation ("<u>ACR</u>") process.  This means that your Claim will be resolved using the Commonwealth's existing administrative processes.  Specifically, your claim will be resolved by ERS using the Pension/Retiree Procedures, as described in the order authorizing the ACR process [Case No. 17-bk-3283, ECF No. 12274][1].

The Debtors' agents have reviewed your Claim and any supporting documentation that you have provided.  Based on the information you have provided, it appears that your Claim is only asserting your right to receive your pension and nothing else.  It does not appear that you dispute the amount of the pension payments you are receiving or can expect to receive upon your retirement.  You can determine the pension payment amount ERS presently expects you will receive by consulting your most recent pension benefit statement.

The Debtors are sending this letter to confirm whether or not you dispute the amount of your pension or whether you have any independent claim against ERS unrelated to your right to pension benefits.  Please confirm whether or not you dispute the amount of your pension or have an independent claim unrelated to your pension benefits by completing the box marked

---

[1] Copies of all pleadings are available on Prime Clerk's website,
https://cases.primeclerk.com/puertorico/.

"Claimant Response" on the attached information request form and returning the form to the address listed below.

If you DO NOT dispute the amount of your pension payment or do not have an independent claim against ERS, then there is no further action for ERS to take, and ERS will consider your Claim resolved. This, however, shall not be interpreted as a determination that you do not have a right to receive pension. This simply implies that treatment of your pension will be determined by the plan of adjustment.  If the plan of adjustment will impact the amount of your pension, you will have an opportunity to participate in the plan of adjustment process.

If you do dispute the amount of your pension payment or if you do have an independent claim against ERS unrelated to your pension benefits, please follow the instructions on the attached information request form, and attach any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

**Please respond to this letter on or before July 3, 2021 by returning the enclosed information request form with the requested information and documentation.**

Please send the completed form and any supporting documents via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Please enclose with your response any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

For more information about the ACR process, the Pension/Retiree Procedures, or if you have any other questions regarding the Title III cases, you may contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

*Evidencia de Reclamación:*
*Reclamante:*

## FORMULARIO DE REQUERIMIENTO DE INFORMACIÓN

Favor de confirmar si usted disputa o no el monto de su pago de pensión completando el encasillado intitulado "Respuesta del Reclamante" a continuación y siguiente las instrucciones establecidas en el mismo. Envíe este formulario completado y cualquier documentación suplementaria que sustente el monto de su pensión o su reclamación independiente por correo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

### CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO _____

**_____** Yo/nosotros NO disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ NI tenemos reclamación independiente contra la ASR, no relacionada con mi/nuestro derecho a recibir pensión. Yo/nosotros entendemos que no hay acción ulterior a ser tomada por la ASR, y que la ASR considerará mi/nuestra reclamación resuelta.

**O**

**_____** Yo/nosotros SI disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ o SI tenemos reclamación independiente contra la ASR porque (provea todo el detalle que sea necesario. Acompañe páginas adicionales si necesario e incluya la documentación suplementaria en apoyo):

_____

_____

_____


**Nombre del Reclamante:**_____

**Firma del Reclamante:**_____

**Fecha:**_____

---

*Proof of Claim:*
*Claimant:*

## INFORMATION REQUEST FORM

Please confirm whether or not you dispute the amount of your pension payment by completing the "Claimant Response" box below and following the instructions laid out in the box.  Please return this form and any additional documentation via email to: PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

<div style="border:1px solid black; padding:10px;">

### CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO _____

**_____**   I/we DO NOT dispute the amount of my/our pension that I claimed in Proof of Claim No.         and DO NOT have an independent claim against ERS unrelated to my/our pension benefits.  I/we understand that there is no further action for ERS to take, and that ERS will consider my claim resolved.

### OR

**_____**   I/we DO dispute the amount of my/our pension that I claimed in Proof of Claim . No.         or DO have an independent claim against ERS unrelated to my/our pension benefits because (provide as much detail as needed. Attach additional pages if necessary, and include any and all supporting documentation.):

_____
_____
_____


**Claimant Name:**_____

**Claimant Signature:**_____

**Date:**_____

</div>

3

**Exhibit B**

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1162138 | APONTE RAMOS, AMANDA  I | URB PASEOS DEL RIO | 105 CALLE RIO GUAYANES | | | CAGUAS | PR | 00725 |
| 1470119 | APONTE, JUAN | MANSIONES DE CAROLINA | NN1 CALLE 57 | | | CAROLINA | PR | 00987 |
| 99343 | Colon Ortiz, Evelinda | Rr-2 Buzon 7707 | | | | San Juan | PR | 00926 |
| 1250782 | COUVERTIER REYES, LOYDA M | D27 2 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1250782 | COUVERTIER REYES, LOYDA M | RES EL FARO | EDIF 9 APT 97 | | | CAROLINA | PR | 00985 |
| 670247 | FIGUEROA DIAZ, IRIS N | H C 1 BOX 7651 | | | | CIALES | PR | 00638 |
| 247113 | GARCES RIVERA, JOSE E | PO BOX 2070 | | | | FAJARDO | PR | 00738 |
| 612141 | GONZALEZ SANTANA, ANGIE | PO BOX 132513 | | | | SAN JUAN | PR | 00919 |
| 612141 | GONZALEZ SANTANA, ANGIE | REPARTO SEVILLA | 722 BIZET | | | SAN JUAN | PR | 00924 |
| 835121 | Guevara Munoz, Rosalinda M | 117 Romerillo URB Santa Maria | | | | San Juan | PR | 00927 |
| 328436 | Mercado Gomez, Siomara | Po Box 2070 | | | | Fajardo | PR | 00738-2070 |
| 1423981 | Morales-Martinez, Vivian M. | Office Commissioner of Financial Institutions | PO Box 11855 | Edificio Centro Europa, Suite 600 | Ave. Ponce de Leon 1492 | San Juan | PR | 00907 |
| 1423981 | Morales-Martinez, Vivian M. | PO Box 1856 Bo. Palmarejo | | | | Corozal | PR | 00783 |
| 1425568 | Negron Delgado, Mayra G. | Urb. Jardines Metropolitanos | Calle Faraday 327 | | | San Juan | PR | 00927 |
| 1114619 | NUNEZ FIGUEROA, MARINA | BO ARENAS APT. 272 | | | | CIDRA | PR | 00739 |
| 1114619 | NUNEZ FIGUEROA, MARINA | PO BOX 272 | | | | CIDRA | PR | 00739-0272 |
| 1247159 | PEREZ CRUZ, LEILA M | 590 PRESTON TRAILS DR | | | | PICKERINGTON | OH | 43147 |
| 1495990 | RODRIGUEZ AMARO, ANGEL | PO BOX 936 | | | | CULEBRA | PR | 00775 |
| 467798 | RODRIGUEZ COLLADO, GRISELDA | PO BOX 4171 | | | | CAROLINA | PR | 00628 |
| 1934534 | Rodriguez Rivera, Carlos | AA 20 Calle Almendro | Urb Los Colobos | | | Carolina | PR | 00985 |
| 485406 | ROLDAN ARZUAGA, NORMA I | APARTADO 1330 | | | | LAS PIEDRAS | PR | 00771 |
| 485406 | ROLDAN ARZUAGA, NORMA I | CARR 198 KM24.1 INT BO LA FERMINA | | | | LAS PIEDRAS | PR | 00771 |
| 895724 | SANTIAGO RODRIGUEZ, ELIZABETH | D-19 CALLE 4 | | | | SAN GERMAN | PR | 00683 |
| 768857 | Santoni , Yolanda Aviles | RR 011702 Barro Hatillo | Km 73 Carr 402 | | | Anasco | PR | 00610 |
| 1423953 | Tio Garcia, Jose A. | Cond. Los Olmos, 36 Calle Nevarez, Apt. 10-A | | | | San Juan | PR | 00927 |
| 1449157 | TORRES GUILBE, LUIS | Torres Luis | 7009 Towering Spruce Dr | | | Riverview | FL | 33578-8957 |
| 1627534 | Vazquez Soto, Claribel | 100 Villas De Monterey | Apartado 122 Rexville | | | Bayamon | PR | 00957 |

**<u>Exhibit C</u>**



**GOVERNMENT OF PUERTO RICO**

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

3 de junio de 2021

**Re:    Reclamación Núm.          - REQUIERE RESPUESTA/ FAVOR COMPLETAR REQUERIMIENTO DE INFORMACIÓN ADJUNTO**

Estimado

Le escribimos respecto a su(s) Evidencia(s) de Reclamación [*Proof(s) of Claim*], la(s) cual(es) fue(ron) presentada(s) contra **El Sistema de Retiro de Los Empleados** y registrada(s) por Prime Clerk como Evidencia de Reclamación Núm.          (la "Reclamación").

                        los Deudores transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones ("ACR" por sus siglas en inglés, o "Procedimiento"). Esto significa que su Reclamación se resolverá utilizando los procesos administrativos existentes del Estado Libre Asociado de Puerto Rico ("ELA"). En específico, su Reclamación se resolverá por la Administración de Sistemas de Retiro ("ASR") utilizando los procesos de revisión de pensión/retiro, según descrito en la orden autorizando el Procedimiento [Caso Núm. 17-bk-3283, ECF Núm. 12274][1].

Los agentes y representantes de los Deudores revisaron su Reclamación en conjunto con cualquier documentación suplementaria que usted haya proporcionado. Basado en la información provista por usted, aparenta que su Reclamación solo afirma su derecho a recibir pensión, sin más. Es decir, no surge de su Reclamación que usted dispute o esté impugnando el monto de los pagos de pensión que está recibiendo o que espere recibir en el futuro, al momento de su jubilación. Usted puede determinar el monto del pago de la pensión que la ASR actualmente estima que usted estará recibiendo mediante una consulta de su estado de cuenta de pensión más reciente.

---

[1] Copias de todos los escritos, alegaciones y mociones están disponibles en la página electrónica de Prime Clerk: https://cases.primeclerk.com/puertorico/.

Los Deudores le envían esta carta para confirmar (1) si usted disputa o no el monto de su pensión; o (2) si usted tiene o no una reclamación independiente contra la ASR que no esté relacionada con su derecho a recibir pensión. Puede confirmar si usted está cuestionando el monto de su pensión o si tiene una reclamación independiente, completando el encasillado intitulado "Respuesta del Reclamante" en el Formulario de Requerimiento de Información adjunto y enviándolo a la dirección que se identifica más abajo.

En el caso de que usted NO esté cuestionando el monto de su pensión y NO tenga una reclamación independiente en contra de la ASR (no relacionada a su derecho de recibir pensión), entonces la ASR considerará su Reclamación resuelta. Esto, no obstante, no deberá interpretarse como una determinación de que usted no tiene derecho a recibir pensión. Sencillamente implica que el tratamiento de su pensión, se determinará por el plan de ajuste que, en su día, el Tribunal confirme. Si el plan de ajuste propuesto tuviera un impacto sobre el monto de su pensión, usted tendrá la oportunidad de participar en el proceso del plan de ajuste.

En el caso de que usted sí dispute el monto del pago de su pensión, o si tenga una reclamación independiente contra la ASR (que no esté relacionada a su derecho a recibir pensión), favor de seguir las instrucciones en el Formulario de Requerimiento de Información adjunto, y aneje toda y cualquier documentación disponible en apoyo de lo que usted entiende es el monto correcto de su pensión o de su reclamación.

**Favor de responder a esa carta en o antes de el 3 de julio de 2021 enviando el Formulario de Requerimiento de Información adjunto completado, en conjunto con la información y documentación requerida.**

Favor de enviar el formulario completado y los documentos en apoyo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Favor de acompañar a su respuesta toda y cualquier documentación disponible a usted que sustente lo que usted entiende es el monto correcto de su pensión o que apoye la reclamación independiente que tenga contra la ASR.

Para mayor información sobre el Procedimiento, los procesos de pensión/retiro, o si usted tiene cualesquiera otras preguntas sobre los casos bajo el Título III, puede contactar Prime Clerk LLC al (844) 822-9231 (sin cargos en Estados Unidos de América y Puerto Rico) o al (646) 486-7944 (para llamadas internaciones), durante el siguiente horario: 10:00 a.m. a 7:00 p.m. (Atlantic Standard Time) (Disponible en español).



GOVERNMENT OF PUERTO RICO

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

June 3, 2021

<u>**Re: Claim No.          - RESPONSE REQUIRED**</u>
        <u>**COMPLETE ATTACHED INFORMATION REQUEST**</u>

Dear

We write with respect to your proof(s) of claim, which was filed on                    against
**Employees Retirement System** and logged by Prime Clerk as Proof of Claim No.            (the
"<u>Claim</u>").

On                    , the Debtors transferred your Claim into the Administrative Claims
Reconciliation ("<u>ACR</u>") process.  This means that your Claim will be resolved using the
Commonwealth's existing administrative processes.  Specifically, your claim will be resolved
by ERS using the Pension/Retiree Procedures, as described in the order authorizing the ACR
process [Case No. 17-bk-3283, ECF No. 12274][1].

The Debtors' agents have reviewed your Claim and any supporting documentation that you have
provided.  Based on the information you have provided, it appears that your Claim is only
asserting your right to receive your pension and nothing else.  It does not appear that you dispute
the amount of the pension payments you are receiving or can expect to receive upon your
retirement.  You can determine the pension payment amount ERS presently expects you will
receive by consulting your most recent pension benefit statement.

The Debtors are sending this letter to confirm whether or not you dispute the amount of your
pension or whether you have any independent claim against ERS unrelated to your right to
pension benefits.  Please confirm whether or not you dispute the amount of your pension or have
an independent claim unrelated to your pension benefits by completing the box marked

---

[1] Copies of all pleadings are available on Prime Clerk's website,

https://cases.primeclerk.com/puertorico/.

"Claimant Response" on the attached information request form and returning the form to the address listed below.

If you DO NOT dispute the amount of your pension payment or do not have an independent claim against ERS, then there is no further action for ERS to take, and ERS will consider your Claim resolved. This, however, shall not be interpreted as a determination that you do not have a right to receive pension. This simply implies that treatment of your pension will be determined by the plan of adjustment.  If the plan of adjustment will impact the amount of your pension, you will have an opportunity to participate in the plan of adjustment process.

If you do dispute the amount of your pension payment or if you do have an independent claim against ERS unrelated to your pension benefits, please follow the instructions on the attached information request form, and attach any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

**Please respond to this letter on or before July 3, 2021 by returning the enclosed information request form with the requested information and documentation.**

Please send the completed form and any supporting documents via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Please enclose with your response any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

For more information about the ACR process, the Pension/Retiree Procedures, or if you have any other questions regarding the Title III cases, you may contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

*Evidencia de Reclamación:*
*Reclamante:*

## FORMULARIO DE REQUERIMIENTO DE INFORMACIÓN

Favor de confirmar si usted disputa o no el monto de su pago de pensión completando el encasillado intitulado "Respuesta del Reclamante" a continuación y siguiente las instrucciones establecidas en el mismo. Envíe este formulario completado y cualquier documentación suplementaria que sustente el monto de su pensión o su reclamación independiente por correo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

### CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO _____

_____    Yo/nosotros NO disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ NI tenemos reclamación independiente contra la ASR, no relacionada con mi/nuestro derecho a recibir pensión. Yo/nosotros entendemos que no hay acción ulterior a ser tomada por la ASR, y que la ASR considerará mi/nuestra reclamación resuelta.

**O**

_____    Yo/nosotros SI disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ o SI tenemos reclamación independiente contra la ASR porque (provea todo el detalle que sea necesario. Acompañe páginas adicionales si necesario e incluya la documentación suplementaria en apoyo):

_____
_____
_____


**Nombre del Reclamante:**_____

**Firma del Reclamante:**_____

**Fecha:**_____

---

*Proof of Claim:*
*Claimant:*

## INFORMATION REQUEST FORM

Please confirm whether or not you dispute the amount of your pension payment by completing the "Claimant Response" box below and following the instructions laid out in the box.  Please return this form and any additional documentation via email to: PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

**CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO _____**

**_____** I/we DO NOT dispute the amount of my/our pension that I claimed in Proof of Claim No.          and DO NOT have an independent claim against ERS unrelated to my/our pension benefits.  I/we understand that there is no further action for ERS to take, and that ERS will consider my claim resolved.

**OR**

**_____** I/we DO dispute the amount of my/our pension that I claimed in Proof of Claim . No.          or DO have an independent claim against ERS unrelated to my/our pension benefits because (provide as much detail as needed. Attach additional pages if necessary, and include any and all supporting documentation.):

_____
_____
_____


**Claimant Name:**_____

**Claimant Signature:**_____

**Date:**_____

---

**<u>Exhibit D</u>**

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1556234 | Acevedo Gonzalez, Bernardo | Cond. Jardines Altamesa Garden | C/ San Ignacio Apt. A17 3erp | | | San Juan | PR | 00921 |
| 1556234 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apt. A-17 | | | San Juna | PR | 00921-4654 |
| 1556234 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apto. A17 | | | San Juan | PR | 00921 |
| 1121639 | ACEVEDO RAMOS, MONSERRATE | BO BORINQUEN | 2618 SECT JOBO | | | AGUADILLA | PR | 00603-5989 |
| 1577593 | AGOSTO SANTANA, ALEXIE | FERUAUDO W PONS #4 STA ROSA3 | | | | GUAYUOBO | PR | 00971 |
| 1577593 | AGOSTO SANTANA, ALEXIE | HC 05 BOX 7396 | | | | GUAYUOBO | PR | 00971 |
| 1599091 | Alamo Vega, Maribel | Calle Eider 852 | Cond San Juan View Apt 1105-B | | | San Juan | PR | 00924 |
| 1223086 | ALMODOVAR, JAIME IVAN | Autoridade Acueductos Yalcan Janllados | 604 Barbosa Edif. AAA Floor (4) | | | San Juan | PR | 00916 |
| 1223086 | ALMODOVAR, JAIME IVAN | URB UTT LOS CHOFERES | B14 CJUAN D LEFEBRE | | | SAN JUAN | PR | 00926 |
| 1735806 | Aquino Ortiz, Aris Abdiel | Res. Villas DeMabo | Edif 16 Apt.101 | | | Guaynabo | PR | 00970 |
| 31317 | ARACENA QUINONES, JOHAN I | VILLAS DE LOIZA | DD 21 CALLE 45 A | | | CANOVANAS | PR | 00729 |
| 1647295 | Armenteros, Cipriano | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1511814 | Armenteros, Cipriano | Yaimarie Bonilla Lugo | HC Box 44663 | | | Vega Baja | PR | 00693 |
| 1224335 | Arroyo Diaz, Javier | 1721 Tinto, Rio Piedras Heights | | | | San Juan | PR | 00926 |
| 1618106 | Arroyo Pagan, David | HC 02 Box 66453 | | | | Utuado | PR | 00641 |
| 1864332 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00931 |
| 1864332 | Avenaut Levante, Rosabel | F19 CALLE AMATANTA JARDINES LAGOT | | | | Ponce | PR | 00716 |
| 1702306 | AYALA ACEVEDO, FELIX J. | HC 3 BOX 13911 | | | | UTUADO | PR | 00641-6514 |
| 1499639 | Ayala, Francisco | Urb. Mirasol | Calle 1, Casa 40 | | | Aguas Buenas | PR | 00703 |
| 1668465 | BAEZ CASTRO, BELEN | RES. VILLAS DE SABANA A-5 | | | | TOA BAJA | PR | 00949 |
| 1537355 | BELBEL SANTOS, ZULCIKA M | JARDINES DE TOA ALTA 243 CALLE 9 | | | | TOA ALTA | PR | 00953 |
| 607132 | BELTRAN LOPEZ, ANA | #25A CALLE 10 | PARCELAS FORTUNA | | | LOQUILLO | PR | 00773 |
| 607132 | BELTRAN LOPEZ, ANA | PO BOX 417 | | | | LUQUILLO | PR | 00773 |
| 1506276 | Berberena Figueroa, Javier | HC03 Box 610600791 | | | | Humacao | PR | 00791 |
| 1556740 | Berdecia Algarin, Alejandro | Cond. Univ. 862 | c/ Esteban Gonzalez Apt. 10.C | | | Rio Pierdras | PR | 00926 |
| 1100280 | BERRIOS CALDERON, WALDEMAR | CALLE VIZCARRONDO #322 | | | | VILLA PALMERA | PR | 00916 |
| 1100280 | BERRIOS CALDERON, WALDEMAR | URB COUNTRY CLUB | HB6 CALLE 215 | | | CAROLINA | PR | 00982 |
| 1506723 | Bonilla Lugo, Yaimarie | HC BOX 44663 | | | | Vega Baja | PR | 00693 |
| 1636608 | Burgos Rivera, Augusto | PMB 319 PO Box 7187 | | | | Guaynabo | PR | 00970 |
| 1636608 | Burgos Rivera, Augusto | PO Box 3197 | | | | Guaynabo | PR | 00970 |
| 1666669 | Cabrera Rivera, Fernando | CARR 833 KM 14.7 | | | | GUAYNABO | PR | 00971 |
| 1666669 | Cabrera Rivera, Fernando | Jardines de los Filtros | Apto. 28 Edif. E | | | Guaynabo | PR | 00971 |
| 1496134 | Caez Fernandez, Evelyn | # D-11 Calle Luna Urb. Portal del Sol | | | | San Lorenzo | PR | 00754-9818 |
| 1541127 | Camacho Cabezudo, Gretchen M. | E4 Calle 4 Urb. Villa del Carmen | | | | Gurabo | PR | 00778 |
| 1541127 | Camacho Cabezudo, Gretchen M. | HC 2 Box 12262 | | | | Gurabo | PR | 00778 |
| 1099708 | CAMACHO MARTINEZ, VIRGENMINA | INSTITUTO DE CULTRA-PUERTORRIQUENEZ | #98 NORZAGARAY | | | SAN JUAN | PR | 00902 |
| 1099708 | CAMACHO MARTINEZ, VIRGENMINA | PO BOX 9021147 | | | | SAN JUAN | PR | 00902-1147 |
| 1583496 | Camillo Ramirez, Karem Camillie | Praderas de Navarro 454 Calle A | | | | Gurabo | PR | 00778-9006 |
| 1496420 | Camps Reyes, Efren E. | URB Villa Ana | Calle Julian Rivera B-22 | | | Juncos | PR | 00777 |
| 1529849 | Cancel Berrios, Rafael A. | BB-81 Calle 26 | | | | Catano | PR | 00962 |
| 1668684 | CARDONA, MILDRED MI | #28 BARRIO SANTA ROSA 3 | SECTOR LOS RIVERAS, CARR. 833, km. 11.1 | | | GUAYNABO | PR | 00969 |
| 1668684 | CARDONA, MILDRED MI | PO BOX 2093 | | | | GUAYNABO | PR | 00970 |
| 1533632 | Carmona Guadalupe, Carlos H. | E7 Calle 6 | Urb Villas del sol | | | Trujillo Alto | PR | 00976 |
| 1773282 | Carrasguillo Villanueva, Gloria E. | Blq IA-12 Calle - B | Urb Rio Grande States V | | | Rio Grande | PR | 00795 |
| 1596334 | Carrion Cheverez, Claribel | Po Box 895 | | | | Morovis | PR | 00687 |
| 1575638 | CARTAGENA FUENTES, EDGARDO | PO BOX 5 | | | | AIBONITO | PR | 00786 |
| 1509886 | Cartagena, Jose Carlos | Bo. Rio Sector Tome | | | | Guaynabo | PR | 00971 |
| 1777074 | Casarolla Ramos, Amelia | PO Box-1298 | | | | Bayamon | PR | 00960 |
| 1702602 | Castano Rivera, Roberto | Carretera 634 Km 0.6 Sector Los Rivera Barrio Franquez | | | | Morovis | PR | 00687 |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1702602 | Castano Rivera, Roberto | P.O. Box 294 | | | | Morovis | PR | 00687 |
| 1229464 | Cepeda Ceballos, Jorge | HC1 BOX 6824 | | | | LOIZA | PR | 00772 |
| 1229464 | Cepeda Ceballos, Jorge | Instituto de Cultura Puertorriquena Oficial Custod | # 98 Norzararay | | | San Juan | PR | 00902 |
| 1056043 | CHEZ VELEZ, MARIELA | BAHIA VISTA MAR | CALLE MARLENE 1538 | | | CAROLINA | PR | 00983 |
| 90941 | CINTRON MATOS, MARICELA | COLINAS DE BAYAMON | 250 CARR 831 APT 11B | | | BAYAMON | PR | 00956 |
| 929406 | COLLAZO SANTOS, OLGA | C-38 CALLE 5 | | | | BAYAMON | PR | 00959 |
| 1638777 | Collazo, Johanna | RR 4 Box 3907 | | | | Cidra | PR | 00739 |
| 1466832 | Colon Alvira, Rolando L. | 5870 Cond. Costa del Sol | Apt 10106 | | | Carolina | PR | 00979 |
| 1466832 | Colon Alvira, Rolando L. | Ejecutivo de Mercadeo y Financiamiento de Prestamo | AEELA | PO Box 71502 | | San Juan | PR | 00926-8602 |
| 1726080 | Colon Valazquez, Maribel | Cond. Santa Maria II Apt. 501 | | | | San Juan | PR | 00942 |
| 1668650 | Concepcion De Leon, Noel | HC-1 04 Box 5298 | | | | Guaynabo | PR | 00971 |
| 1696296 | Concepcion, Pablo Nazario | HC 1 Box 5249 | | | | Guaynabo | PR | 00971 |
| 1696296 | Concepcion, Pablo Nazario | HC-4 Box 5249 | | | | Guaynabo | PR | 00971 |
| 1235673 | CONDE BURGOS, JOSE L | CAIMITO BAJO PO BOX 64 | C JOSE FIDALGO DIAS | | | SAN JUAN | PR | 00926 |
| 1502370 | CORDERO FLORES, DANIEL | CARR 833 K.3.4 BO GUARAGUAO | | | | GUAYNABO | PR | 00970 |
| 1157907 | CORDERO TOLEDO, AGUSTIN | RR #3 BOX 3388 | | | | RIO PIEDRAS | PR | 00928 |
| 1195778 | CORNIER LANCARA, EFRAIN O | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1195778 | CORNIER LANCARA, EFRAIN O | COND TURABO CLUSTER | APTO 141 | | | CAGUAS | PR | 00727 |
| 1658403 | Correa De Jesus, Octavio | Caney | Yuisa G 10 | | | Trujillo Alto | PR | 00976 |
| 1658403 | Correa De Jesus, Octavio | Urbanizacion La Arboleda | Calle 18 #225 | | | Salinas | PR | 00751 |
| 1643674 | CORREA SANTANA, CARMEN S. | HC 646 BOX 6272 | | | | TRUJILLO ALTO | PR | 00976-9747 |
| 1722372 | CORTES LOPEZ, MIRELI ANN | URB TERRAZAS DE CUPEY | J15 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 1256116 | CRESPO BURGOS, LUISA E | URB FAIRVIEW | 5 A 26 CALLE FRANCISCO SUNIGA | | | SAN JUAN | PR | 00926 |
| 1628340 | Cruz Diaz, Carlos M | Urb. Pabellones | Pbellon Noruega | | | Toa Baja | PR | 00949 |
| 1628340 | Cruz Diaz, Carlos M | Urb. Rio Hondo II | C/ Rio Espiritu Santo | AK38 | | Bayamon | PR | 00961 |
| 934484 | Cuadrado Rivera, Reinaldo | Cond. Sierra Alta #200 | Buzon 103 | | | San Juan | PR | 00926 |
| 1765232 | Davila Alejandro, Sandra I. | Bo. Anton Ruiz Calle Gardenia #156 | | | | Humacao | PR | 00791 |
| 1765232 | Davila Alejandro, Sandra I. | HC-03 Box 5950 | | | | Humacao | PR | 00791 |
| 126908 | DE JESUS CASILLAS, JAVIER | INTERAMERICANA GARDEIN EDIF A-3 APT B2 | | | | TRUJILLO ALTO | PR | 00976 |
| 126908 | DE JESUS CASILLAS, JAVIER | RES. MANUEL A PEREZ | EDIF D-1 APT 11 | | | SAN JUAN | PR | 00923 |
| 1735431 | De Leon Perez, Alberto J. | 1 Calle Lima Buzon 160 | | | | Carolina | PR | 00987 |
| 1735431 | De Leon Perez, Alberto J. | Cord. Rolling Hills | 1 Buzon 180 | | | Carolina | PR | 00987 |
| 1454966 | DELERME BONANO, PAULINA | PO BOX 44 H5 CASA 246 PARCELAS SUAREZ | | | | LOIZA | PR | 00772 |
| 1565738 | DELESTRE REYES, SONIA M. | RESIDENCIAL VILLA KENNEDY | EDIF.23 APT.345 | | | SANTURCE | PR | 00915 |
| 1771663 | Delgado Cintron, Victor Arami | c/Tnte. Pablo Ramirez 161 San Agustin | | | | San Juan | PR | 00923 |
| 1521890 | Diaz Acevedo, Luis | Cond Terrazes de San Juan Apt 302 | | | | San Juan | PR | 00924 |
| 1516659 | Diaz Ayala, Arturo | Correo Caribe | Suite 2510 Apartado 149 | | | Trujillo Alto | PR | 00977 |
| 1537370 | DIAZ CABEZUDO, ROSA A | A-6 CALLE 1 URB. PORTALES DE JUNCOS | | | | JUNCOS | PR | 00777 |
| 1537370 | DIAZ CABEZUDO, ROSA A | HC 50 BOX 21159 | | | | SAN LORENZO | PR | 00754 |
| 1474803 | Diaz Ramos, Luz E | Departamento de la familia/ Determinación de Incap | Edif Lila Mayoral Ave Barbosa #306 | | | San Juan | PR | 00902 |
| 1474803 | Diaz Ramos, Luz E | Urb. Turabo Grds III | Calle AR16-30 | | | Caguas | PR | 00727 |
| 1699427 | Diaz Reyes, Maria Isabel | HC 01 Box 6055 | | | | Guaynabo | PR | 00971 |
| 1699427 | Diaz Reyes, Maria Isabel | Municipio Guaynabo | Oficinista I | B. Mamey 2 Calle Lagunas Carr 830 KI H6 | | Guaynabo | PR | 00971 |
| 1601063 | Diaz Villegas, Luis R. | Abelino Lopez #836 | | | | Guaynabo | PR | 00971 |
| 1155467 | DUPEROY FERNANDEZ, ZAIDA I | REPTO MARQUEZ | D21 CALLE 8 | | | ARECIBO | PR | 00612-3908 |
| 1531413 | Echevarria Ramos, Antonia | 5900 Ave. Isla Verde | Suite 2 Box 346 | | | Carolina | PR | 00979 |
| 1531413 | Echevarria Ramos, Antonia | Urb. La Esperanza | B 4 Calle 3 | | | Vega Alta | PR | 00692 |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 158430 | ESTRADA AYALA, JARIER | BB-B 46 URB. VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 158430 | ESTRADA AYALA, JARIER | HC 1 BOX 2657 | LOIZA | | | SAN JUAN | PR | 00772-9707 |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | URB VILLA CAROLINA | CALLE 95 BLOQ 95 | | | CAROLINA | PR | 00985 |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | YOMARIS FEBRES RODRIGUEZ | AGENTE RENTAS INTERNAS I | DEPARTAMENTO HACIENDA GOBIERNO PR | | San Juan | PR | 00902 |
| 1503242 | FELICIANO SUAREZ, CARLOS T. | COND. CAMINO REAL | EDF. 1 APT 302 | | | GUAYNABO | PR | 00969 |
| 1583294 | Feliciano, Noelis  Cruz | Sector Volcan Buz 72 | | | | Bayamon | PR | 00961 |
| 1677813 | FIGUEROA-RIVERA, JESUS  A. | URB. VISTAS DE MONTE CIELO | CALLE JAZMIN D-4 | | | BARRANQUITAS | PR | 00794 |
| 1439966 | Fonseca Casillas, Pablo | 3015 Calle Almonte | Apt 404 | | | San Juan | PR | 00926-2593 |
| 1505966 | Fuster Lavín, Ana M. | Ave. Ashford #1485, II-702 | | | | San Juan | PR | 00907 |
| 714724 | GARCIA CRUZ, MARIBEL | SUNVILLE | R 26 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 |
| 1596397 | GARCIA MARTINEZ, SARIBETH | 1160 CALLE TRINIDAD PADILLA | | | | San Juan | PR | 00924 |
| 76005 | GARCIA MONTES, CARMEN M | TOA ALTA HEIGHTS | AC 4 CALLE 29 | | | TOA ALTA | PR | 00953 |
| 1753220 | Garcia Rodriguez, Maritza | HC-3 Box 5115 | | | | Gurabo | PR | 00778 |
| 1753220 | Garcia Rodriguez, Maritza | Maestra de salud | Departamento de Educación | Carretera 739 km 2.2 Bo. San Antonio | | Caguas | PR | 00725 |
| 424248 | GIL ROMERO, RAMON M | RAMON MISAEL GIL ROMERO | AUDITOR III, MUNICIPIO AUTONOMO DE GUAYNABO | CITY HALL, CALLE HERMINIO DIAZ NAVARRO ESQ. | JOSE DE DIEGO | GUAYNABO | PR | 00970 |
| 424248 | GIL ROMERO, RAMON M | URB VILLA NUEVA | J 6 CALLE 11 | | | CAGUAS | PR | 00727 |
| 1750026 | Ginés Ayuso, Shakira | G121 Calle Cidra Lago Alto | | | | Trujillo Alto | PR | 00976 |
| 693249 | GOMEZ MULERO, JULIO | JULIO GOMEZ | APTO 303 BRISAS DEL ESCORIAL | | | CAROLINA | PR | 00987 |
| 693249 | GOMEZ MULERO, JULIO | URB PEDREGALES | 003 CALLE GRANITO | | | RIO GRANDE | PR | 00745 |
| 1624800 | Gonzalez Alvarado, Marisol | Casa # 7 Calle1 | Sector Lopez Cases | Barrio Guaraguao | | Guaynabo | PR | 00971 |
| 1624800 | Gonzalez Alvarado, Marisol | HC 06 Box 6888 | | | | Guaynabo | PR | 00971 |
| 1624800 | Gonzalez Alvarado, Marisol | HC 1 Box 6888 | | | | Guaynabo | PR | 00971 |
| 1603761 | González Cruz, Adaliz | Urb. Maria del Carmen | A5 Calle 1 | | | Corozal | PR | 00783 |
| 1526094 | Gonzalez Mendoza, Jorge Luis | C-14 Calle 2 | | | | San Juan | PR | 00926 |
| 741214 | GONZALEZ NEVAREZ, RAFAELA | PMB 264 | PO BOX 194000 | | | SAN JUAN | PR | 00919 |
| 1650437 | Gonzalez Ortiz, Evelyn | 3036 N Caves Valley Path | | | | Lecanto | FL | 34461 |
| 1749480 | Gonzalez Perez, Fernando Luis | Condominio Camelot Apt. 4406 Carr. 842 | | | | San Juan | PR | 00926-9760 |
| 1250879 | Gonzalez Rivera, Lucia  I | Calle G Riefkohl | Edif 19 | | | Patillas | PR | 00723 |
| 1250879 | Gonzalez Rivera, Lucia  I | Tribunal General de Justicia | Ave. Munoz Rivera 268 | | | San Juan | PR | 00918-1913 |
| 1673704 | GONZALEZ TORRES, ADA R | ADA ROSA GONZALEZ TORRES | MAESTRA | DEPARTAMENTO DE EDUCACION DE P.R | BO. CERRO GORDO CAR. 150 K.M. 10.4 | VILLALBA | PR | 00766 |
| 1673704 | GONZALEZ TORRES, ADA R | HC 1 BOX 4371 | | | | VILLALBA | PR | 00766 |
| 1657076 | Gonzalez Vecchioli, Lazaro F. | Urb Puerto Nuevo #1000 C/4 | | | | San Juan | PR | 00921 |
| 206564 | GONZALEZ, JENINE | DEPARTAMENTO DE EDUCACION | TORRES DE SABANA EDI-C APT-402 | | | CAROLINA | PR | 00983 |
| 206564 | GONZALEZ, JENINE | EDIF. A. APT. 116 | TORRE DE SABANA | | | CAROLINA | PR | 00983 |
| 1168336 | GUZMAN DE JESUS, ANGELINA | BO CAMAVONES CALLE LOS LOPEZ | SECTOR MANGOTIN | | | GUAYNABO | PR | 00970 |
| 1168336 | GUZMAN DE JESUS, ANGELINA | BOX 453 | | | | GUAYNABO | PR | 00970 |
| 211468 | GUZMAN MACHUCA, DAYANIRA | CALLE FALCON F-22 | SIERRA BERDECIA | GUAYNABO PR | | SAN JUAN | PR | 00659 |
| 1443780 | Guzman Marquez, Lisaura | RR 11 Box 3649D | | | | Bayamon | PR | 00956 |
| 1751417 | Henriquez Almodovar, Maria del C. | Calle Fagundo # 77 | | | | Cabo Rojo | PR | 00623 |
| 1751417 | Henriquez Almodovar, Maria del C. | Carr. 303 KM. 2.1 | Bo Las Palmas | | | Cabo Rojo | PR | 00623 |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | ARTISTA GRAFICO | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | CENTRO BERNAMENTAL ROBERTO SANCHEZ VILELLA TORRE | SUR SANTURCE PR | SAN JUAN | PR | 00970 |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | ARTISTA GRAFICO | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | CENTRO GUBERNAMENTAL ROBERTO SANCHEZ VILELLA | | SAN JUAN | PR | 00923 |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | CALLE 6 F1A | RINCON ESPAQOL | | | TRUJILLO ALTO | PR | 00976 |
| 1648150 | Hernandez Morales, Antonio | Santa Juanita BD 33 | | | | Bayamon | PR | 00956 |
| 1591781 | HERNANDEZ NIEVES, ABIGAIL | HACIENDAS DE CARRAIZO | H-10 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 888691 | HERNANDEZ RIVERA, CARMEN D | G7 CALLE 12 | REPARTO TERESITA | | | BAYAMON | PR | 00961 |
| 1189997 | HERNANDEZ RIVERA, DIANA | 604 Calle Flambayan | | | | Salinas | PR | 00751 |
| 1189997 | HERNANDEZ RIVERA, DIANA | Adm. De Tribunales | 268 Munoz Rivers | | | San Juan | PR | 00918 |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1189997 | HERNANDEZ RIVERA, DIANA | ESTANCIAS DE EVELYMAR | CALLE 4 CASA F 4 | | | SALINAS | PR | 00751 |
| 1752056 | Hernandez Soto, Maritza | PO Box 401 | | | | Anasco | PR | 00610 |
| 1571745 | Hernandez Toro, Evelyn | Urb. Jardines de Lafayette | | | | Arroyo | PR | 00714 |
| 1648154 | HERRERA CANCEL, ELIKA  V | PO BOX 2126 | | | | ARECIBO | PR | 00613 |
| 1540547 | Irizarry De Jesus, Noel A. | J4 Avenida San Patricio | Cond. IL Villaggio | Apt 302E | | Guaynabo | PR | 00968 |
| 1718414 | JIMENEZ GUZMAN, LUIS A. | PO BOX 10707 | | | | SAN JUAN | PR | 00926 |
| 1560311 | Jimenez Mercedes, Andrea | 872 Calle Flamingo, Country C. | | | | San Juan | PR | 00924 |
| 1476499 | Jimenez Perez, Manuel J. | PO Box 361044 | | | | San Juan | PR | 00936-1044 |
| 1476499 | Jimenez Perez, Manuel J. | Torrimar Town Park Avenidad Santa Ana 290 | Apt 703B | | | Guaynabo | PR | 00969 |
| 1668727 | JIMENEZ RODRIGUEZ, ANA G. | COND JARDINES DE SAN FCO 404-2 | | | | SAN JUAN | PR | 00927 |
| 1655401 | Landrau Hernandez, Zorimar | Carr 833 KM  4.7 | BO. Guaraguo | | | Guaynabo | PR | 00970 |
| 1655401 | Landrau Hernandez, Zorimar | PO Box 509 | | | | Guaynabo | PR | 00970 |
| 1547865 | Lasoncex Lage, Sunami | wb Colinas de empy | D1 Calle 1 | | | San Juan | PR | 00926 |
| 1453710 | Ledesma Munoz, Brenda | #200 Calle Gregorio Maranon | | | | Toa Alta | PR | 00953 |
| 1552091 | Lizardi Casiano, Beatriz | 79 Calle Pachín Marín | Bda. Las Monjas | | | San Juan | PR | 00917 |
| 1618850 | LOPEZ ALICEA , VIVIAN | URB VILLA ANDALUCIA | CALLE RONDA | | | SAN JUAN | PR | 00926 |
| 891158 | Lopez Delgado, Claribel | PO Box 231 | | | | Hatillo | PR | 00659 |
| 891157 | LOPEZ DELGADO, CLARIBEL | PO BOX 231 | | | | HATILLO | PR | 00659 |
| 891157 | LOPEZ DELGADO, CLARIBEL | Urb, Brisas de Hatillo, Rockaford García, B2 | | | | Hatillo | PR | 00659 |
| 891158 | Lopez Delgado, Claribel | Urb. Brisas de Hatillo, Rockaford García, B2 | | | | Hatillo | PR | 00659 |
| 272475 | LOPEZ GOYCO, EVELYN | 303 ESTANCIAS DEL JAVILLO | | | | ISABELA | PR | 00662 |
| 272475 | LOPEZ GOYCO, EVELYN | 343 NOEL ESTRADA | | | | ISABELA | PR | 00662 |
| 1592835 | López Ripoll, Yanira | Banco de Santander de Puerto Rico | AV.TOMAS ROCA BOSCH -CTRO.CIVICO C.S/N | | | Las Palmas | PR | 35130 |
| 1592835 | López Ripoll, Yanira | Urb. Casitas de las Fuentes Calle las Flores 592 | | | | Toa Alta | PR | 00953 |
| 1627694 | LOPEZ RIVERA, AIDA I | OFICINISTA MECANOGRAFO II | DEPARTEMENTO DE EDUCATION | URB VALLE ARRIBA CALLE CEOBA B-4 | | COAMO | PR | 00769 |
| 1627694 | LOPEZ RIVERA, AIDA I | PO BOX 704 | | | | COAMO | PR | 00769 |
| 1229105 | LUGO SANTOS, JONATHAN | OBLEDO  114 | CIUADAD JARDIN DE BAIRO | | | CANOVANAS | PR | 00727 |
| 1728803 | MACHUCA CANCEL, ROSA | BARR CAMARONES CENTRO | CARR 836 | | | GUAYNABO | PR | 00970 |
| 1728803 | MACHUCA CANCEL, ROSA | PO BOX 2095 | | | | GUAYNABO | PR | 00970 |
| 1634473 | Maldonado Colon, Bernardino | Bo Lapa sector Naranjo # 126 | | | | Salinas | PR | 00751 |
| 1634473 | Maldonado Colon, Bernardino | HC 02 Box 7974 | | | | Salinas | PR | 00751 |
| 1631158 | Maldonado Gonzalez, Yamaira | Parcelas Navas 70 C/A | | | | Arecibo | PR | 00612 |
| 1090494 | MALDONADO MERCADO, SAMALYS | AEELA | Ave. Ponce de Leon 463 | | | Hato Ray | PR | 00918 |
| 1090494 | MALDONADO MERCADO, SAMALYS | URB. VILLA MARISOL | | | | SABANA SECA | PR | 00952 |
| 1556900 | MANUEL RODRIGUEZ, RAYMOND | 14 Calle CC-9 | | | | BAYAMON | PR | 00957 |
| 1687614 | Marcano Suárez, Dahizé | Calle 1 D1A | Urb Rincón | | | Trujillo Alto | PR | 00976 |
| 1759336 | Marengo Velazquez, Kevin A. | 505 Ave Muñoz Rivera | | | | San Juan | PR | 00918 |
| 1759336 | Marengo Velazquez, Kevin A. | Calle Principal #28 | Bda Venezuela | | | San Juan | PR | 00926 |
| 1702553 | Martinez Cabello, Maried | HC01 Box 5187 | | | | Guaynabo | PR | 00971 |
| 1632020 | MARTINEZ COLON, LUZ C. | HC 02 BOX 2298 | | | | FLORIDA | PR | 00650 |
| 1740318 | MARTINEZ DEL VALLE, NANCY | AVE. BARBOSA #306 | | | | SAN JUAN | PR | 00901 |
| 1740318 | MARTINEZ DEL VALLE, NANCY | URB CUIDAD JARDIN BAIROA | 227 C AVILA | | | CAGUAS | PR | 00727-1365 |
| 1559942 | MARTINEZ GARCIA, JUAN R. | CALLE D #2302 BO. OBRERO SANTURCE | | | | SAN JUAN | PR | 00915 |
| 1554890 | Martinez Joffre, Alicia M. | Cond. Los Cantizales Edif. II Apt 4-14 | | | | San Juan | PR | 00926 |
| 1493737 | MARTINEZ ORTIZ, SONIA I | PARQUE SAN ANTONIO II | APT 3002 | | | CAGUAS | PR | 00727 |
| 1565454 | Martinez Rosario, Edgar A. | 1317 N. Dixie Hwy APT 206 | | | | Fort Lauderdale | FL | 33304 |
| 1565454 | Martinez Rosario, Edgar A. | PMB 325 | PO Box 70344 | | | San Juan | PR | 00936 |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1703006 | Massanet Cruz, Ricardo J. | BO Ancones Altos | 5 Calle De Diego | | | San German | PR | 00683 |
| 1703006 | Massanet Cruz, Ricardo J. | Urb. El Real 400 Calle Reina | | | | San German | PR | 00683 |
| 1250759 | MATOS ACOSTA, LOWEL | CALLE VIOLETA SF4 | VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 755829 | Maysonet Santiago, Stephanie | 100 El Dorado Clb | | | | Vega Alta | PR | 00692-8823 |
| 755829 | Maysonet Santiago, Stephanie | 705 El Dorado Club | | | | Vega Alta | PR | 00692 |
| 1780868 | Melendez Carrion, Marilu | 30 Calle Miera Palma | | | | San Juan | PR | 00907 |
| 1780868 | Melendez Carrion, Marilu | 505 Ave Munow Rivera | | | | San Juan | PR | 00918 |
| 1632598 | Melendez Maldonado, Erika | Cond. Santa Maria 2 | Calle 501 Modesta Apt. 504 | | | San Juan | PR | 00924 |
| 1470291 | Melendez, Gualbert Gonzalez | 384 Elaine Dr | | | | Clarksville | TN | 37042 |
| 1632237 | Mendoza Ramos, Irma Z | Calle A Este #B11 | Urb Ciudad Universitaria | | | Trujillo Alto | PR | 00976 |
| 1712207 | Mercado De León, Jennifer D. | 2021 Calle Asociación | | | | San Juan | PR | 00918 |
| 1712207 | Mercado De León, Jennifer D. | Urb. Santa Juanita Calle 27 A KK-17 | | | | Bayamon | PR | 00956 |
| 1616322 | Mieles Berrios, Lorelys | Urb. Toa Ville C/Venus | | | | Toa Baja | PR | 00949 |
| 1732081 | MIRANDA DIAZ, VLADIMIR | CALLE MARACA 236 A INGENIO | | | | TOA BAJA | PR | 00951 |
| 1732081 | MIRANDA DIAZ, VLADIMIR | PO BOX 1535 | | | | TOA BAJA | PR | 00951 |
| 1717226 | MOCTEZUMA HERRERA, DAILAH G. | CONDOMINIO CAMINITO CARR 189 | APT 1104 | | | GURABO | PR | 00778 |
| 1063312 | MOJICA BAEZ, MIGUEL ANGEL | CALLE 2 CASA E-3 QUINTA DE LOS FRAILES | | | | GUAYNABO | PR | 00971 |
| 1063312 | MOJICA BAEZ, MIGUEL ANGEL | HC01 BOX 6135 | | | | GUAYNABO | PR | 00971 |
| 1489320 | MOJICA SAMO, SOLMARI | BOX 21484 | UPR STATION | | | SAN JUAN | PR | 00931 |
| 1437182 | MOLINA PEREZ, CARLOS A | RR 6 BOX 6644 | | | | CANOVANAS | PR | 00953-9349 |
| 1701252 | Montalvo Ayala, Ibis | HC 02 Box 10866 | | | | Lajas | PR | 00667 |
| 341271 | MONTANEZ NAZARIO, BRENDA | M-21 CALLE 8 CUPEY GARDENS | | | | SAN JUAN | PR | 00926 |
| 341271 | MONTANEZ NAZARIO, BRENDA | URB. REPARTO METROPOLITANO | 1201 CALLE 44 S E | | | SAN JUAN | PR | 00921 |
| 1728821 | Mora Rosado, Wanda | Urb. Quintas de Villamar | | | | Dorado | PR | 00647 |
| 1582287 | MORALES FUENTES, MIRIAN E | RES MANUEL A PEREZ | EDIF G5 APT 45 | | | SAN JUAN | PR | 00923 |
| 1545258 | Morales Passapera, Gladys | Urb Rivieres de Cupey B-15 | | | | San Juan | PR | 00926 |
| 1506399 | Nater Sanchez, José Francisco | PO Box 19923 | Fdez Juncos Sta | | | San Juan | PR | 00910 |
| 1524070 | NIEVES FIGUEROA, JOSE | BO SANTA ROSA | 103 PARCELAS HUERTAS | | | GUAYNABO | PR | 00971 |
| 1227607 | NIEVES FORTY, JOANLY | Bo. Las Coles carr. 185 Km 10.9 | | | | Canovanas | PR | 00729 |
| 1227607 | NIEVES FORTY, JOANLY | PO BOX 193 | | | | CANOVANAS | PR | 00729 |
| 1561240 | Nieves Fuentes, Mariluz | Marluz Nieves Fuentes | Oficial Nomina | Policis de PR | C/Julio C. Arteaga #693 Urb. Villa Prades | San Juan | PR | 00924 |
| 1561240 | Nieves Fuentes, Mariluz | Urb Villa Prades | 693 Calle Julio C Arteaga | | | Rio Piedras | PR | 00924 |
| 1139431 | NIEVES VELAZQUEZ, RENE | ADMINISTRACION DE CORRECCION | RETIRO CENTRAL PENSIONADOS | 437 AVE PONCE DE LEON | | SAN JUAN | PR | 00917-3711 |
| 1139431 | NIEVES VELAZQUEZ, RENE | PO BOX 1666 | | | | HATILLO | PR | 00659-8666 |
| 1139431 | NIEVES VELAZQUEZ, RENE | SCOTIABANK PLAZA PUERTA DEL SOL BRANCH | CARR. NO2 KM 49.7 | | | MANATI | PR | 00674 |
| 1516883 | Nunez Rivera, Lilliam | PO Box 256 | | | | Cayey | PR | 00737 |
| 1516883 | Nunez Rivera, Lilliam | PO Box 370256 | | | | Cayey | PR | 00737 |
| 1760887 | OLIVIERI GAZTAMBIDE, GRISELLE | URB. COLINAS DE FAIRVIEW 4G-22 CALLE 204 | | | | TRUJILLO ALTO | PR | 00976 |
| 1647728 | Olmo Medina, Luz | Bo Amelia | Res. Zenon Diaz Varcarcel | | | Guaynabo | PR | 00965 |
| 1647728 | Olmo Medina, Luz | Edif. 4 Apto 23 | Res. Zenon O. Vaucalcel | Bo. Amelia Gbo. | | Guaynabo | PR | 00965 |
| 1235233 | ORAMA RAMOS, JOSE J | NORA CRUZ MOLINA | P.O. BOX 2795 | | | ARECIBO | PR | 00613-2797 |
| 1235233 | ORAMA RAMOS, JOSE J | P O BOX 3286 | | | | ARECIBO | PR | 00613-3286 |
| 1590249 | Orozco Ramos, Lynette A. | Carr 834 Km. 6.6 Bo. Sonadora Llana | | | | Guaynabo | PR | 00971 |
| 1590249 | Orozco Ramos, Lynette A. | HC 04 Box 5781 | | | | Guaynabo | PR | 00971 |
| 1590249 | Orozco Ramos, Lynette A. | P.O Box 1172 | | | | Guaynabo | PR | 00970 |
| 1465586 | Ortega Rios, Grisel | Saint Just | 63 Calle 6 | | | Trujillo Alto | PR | 00976 |
| 628541 | ORTIZ CANCEL, CARMEN R. | HC 01 BOX 4061 | | | | VILLALBA | PR | 00766 |
| 628541 | ORTIZ CANCEL, CARMEN R. | HC 01 BOX 4069 | | | | VILLALBA | PR | 00766 |
| 1683938 | Ortiz Reyes, Gloriviee | P.O. Box 316 | | | | Juncos | PR | 00777 |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1740733 | Ortiz Roldan, Ada Iris | RR 1 Box 3202 | | | | Cidra | PR | 00739 |
| 1740733 | Ortiz Roldan, Ada Iris | Urb. Mansiones Monte Verde | Calle Coqui Dorado H-37 | Mailbox 311 | | Cayey | PR | 00736 |
| 1562326 | Ortiz Vega, Lilliam | C-Brazil #680 Urb. Rolling Hill | | | | Carolina | PR | 00987 |
| 1655213 | OTERO GUZMAN, ADA I | URB. BELLOMONTE C/5 #56 | | | | GUAYNABO | PR | 00969 |
| 1554141 | Pabon Pantojas, Luis C. | Ave Ponce de Leon 1406 Pde 20 | | | | Santurce | PR | 00910 |
| 1554141 | Pabon Pantojas, Luis C. | R.R 8 Sente 66 PO 1995 | | | | Bayamon | PR | 00956 |
| 1519349 | Pacheco Molina, Aracelis | Cond. Torres de Cervantes | Torre II apt 5B | | | San Juan | PR | 00924 |
| 1684446 | Pagán Rosa, Raquel | Urb. Villas de Río Blanco | Calle 4, casa 138 | Naguabo | | Río Blanco | PR | 00744 |
| 1169725 | PEREA RIVERA, ANTONIO | COND SKY TOWER II APT 10E | | | | SAN JUAN | PR | 00926 |
| 1652920 | Pereira, Martha Ortiz | Brisas Del Mar | 901 Calle DRA Irma I Ruiz Pagan | PMB 31 | | LUQUILLO | PR | 00773 |
| 1652920 | Pereira, Martha Ortiz | Urb Vista de Luquillo Calle V D16 | | | | Luquillo | PR | 00773 |
| 1114359 | PEREZ MARTINEZ, MARIBEL | 120 ALTOS CALLE 6 RIO BLANCO | | | | NAGUABO | PR | 00744 |
| 1547350 | PEREZ RODRIGUEZ, MARTIN | HC 01 BOX 4532 | | | | VILLALBA | PR | 00766 |
| 1596253 | PEREZ SANCHEZ, CARLOS J | BO OBRERO | 753 CALLE 10 | | | SAN JUAN | PR | 00915 |
| 1596253 | PEREZ SANCHEZ, CARLOS J | CALLE PELLIN RODRIGUEZ # 371 | VILLA PALMERAS | | | San Juan | PR | 00915 |
| 1766201 | Perez Torres, Luz L. | BO Cerro Gordo | Carr 830 | | | Bayamon | PR | 00956 |
| 1766201 | Perez Torres, Luz L. | RR 11 Box 3667 B-5 | | | | Bayamon | PR | 00956 |
| 1194752 | PIMENTEL COLLAZO, EDWIN M | LINO PADRON RIVERA C-41 | | | | SAN JUAN | PR | 00926 |
| 1194752 | PIMENTEL COLLAZO, EDWIN M | URB LOS CHOFERES | C41 CLINO PADRO RIVERA | | | SAN JUAN | PR | 00926 |
| 1567405 | Prieto Salcedo, Luis R. | Conductor Vehicorlo Liviano de Motar | Depto de la Familia Reg. San Juan | Ave Ponce de Leon 1406 pds 20 | | San Juan | PR | 00910 |
| 1567405 | Prieto Salcedo, Luis R. | HC-75 Box 1117 | | | | Naranjito | PR | 00719 |
| 1492056 | QUESADA MALARET, VON M | URB ALTAMIRA CALLE SANTA ANA | # 1647 ALTOS | | | SAN JUAN | PR | 00921 |
| 1650483 | Quiles Velez, Maria | RR 1 Box 15345 | | | | Manati | PR | 00674 |
| 1650483 | Quiles Velez, Maria | Urb. Toa Alta Heights | G-46 Calle 8 Apto 2 | | | Toa Alta | PR | 00953 |
| 1752263 | Quinones Cintron, Margarita | Ave. Barbosa | 257 Int H. Rey | | | San Juan | PR | 00917 |
| 1744688 | QUINONES IRIZARRY, CARLOS A | URB GLENVIEW GARDENS | L8 CALLE E9 | | | PONCE | PR | 00730 |
| 1491631 | Quiñones Juarbe, Ramón | HC 1 Box 26020 | | | | Mayaguez | PR | 00680 |
| 1570047 | Quinones Quinones, Rita Maria | Carr. 860 Km2 Hm5 Barrio Martin Gonzalez | | | | Carolina | PR | 00985 |
| 1548888 | Rabionet Vizquez, Magdalena | 5349 Ave Isla Verde | Cond Marbella Apt 311 Este | | | Carolina | PR | 00979 |
| 1541032 | Ramirez Rosario, Jessica S. | Calle 23 U20 Rio Grande Estates | | | | Rio Grande | PR | 00745 |
| 1671275 | Ramirez Valentin, Alexsandro | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1671275 | Ramirez Valentin, Alexsandro | Calle E #227 Apt. 166 | | | | Trujillo Alto | PR | 00976 |
| 1671275 | Ramirez Valentin, Alexsandro | Condominio Parque Arco | | | | Trujillo Alto | PR | 00976 |
| 1696120 | Ramos Aponte, Lourdes | Apt 503 1 Calle Ronda Villa Andalucia Suites | | | | San Juan | PR | 00926 |
| 247491 | RAMOS CARRERO, JOSE F | DEPT. LA FAMILIA | PO BOX 359 VICTORIA STATION | | | AGUADILLA | PR | 00603 |
| 247491 | RAMOS CARRERO, JOSE F | PO BOX 287 | | | | AGUADA | PR | 00602 |
| 1690863 | Ramos Lugo, Mary C. | Calle 23 X-1259 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 812724 | RAMOS MATOS,  INGRID | 7919 EXT. MARIANI DR. JOSE J. HENNA STREET | | | | PONCE | PR | 00717 |
| 812724 | RAMOS MATOS,  INGRID | PO BOX 3504 PMB #44 | MERCEDITA | | | PONCE | PR | 00715 |
| 1694608 | Ramos Pomales, Magda | 100 Urb Santo Tomas Calle San Carlo | | | | Naguabo | PR | 00718-6205 |
| 1694608 | Ramos Pomales, Magda | Carreteral num 3 Ramal 925 Barrio Pasto Viejp | | | | Humacao | PR | 00791 |
| 1535923 | Ramos Rosario, Alberto | Box 201 Bosque De Las Palmas | | | | Bayamón | PR | 00956 |
| 1668142 | Ramos, Yarimar Ramos | PMB 385 Box 70344 | | | | San Juan | PR | 00936 |
| 1180326 | RESTO COLON, CARMEN E | PMB 004 | PO BOX 43003 | | | RIO GRANDE | PR | 00745 |
| 1716499 | REYES AYALA, ALBA N | RR 4 BOX 986 | | | | BAYAMON | PR | 00956 |
| 1561985 | REYES BONEFONT, RICARDO | COND. GOLDEN VIEW PLAZA | APT. 809 | | | SAN JUAN | PR | 00924 |
| 1561985 | REYES BONEFONT, RICARDO | DPTO FAMILIA NEG SAN JUAN | AVE PONCE DE LEON 1406 | PDA 2A | | SAN JUAN | PR | 00910 |
| 1197904 | REYES CRESPO, ELIZABETH | Bo Singapur Calle 11 #427 | | | | Ponce | PR | 00733-5674 |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1197904 | REYES CRESPO, ELIZABETH | P O BOX 5674 | | | | PONCE | PR | 00733 |
| 1731204 | RIOS GONZALEZ, LINNETTE | BO. TOMAS DE CASTRO | CARR 183 R761 KM2.5 | | | CAGUAS | PR | 00725 |
| 1196671 | RIOS MATOS, ELENA | P O BOX 287 | | | | AGUADA | PR | 00602 |
| 1196671 | RIOS MATOS, ELENA | T.S.F. III | DPTO DE LA FAMILIA | PO BOX 985 | | AGUADA | PR | 00602 |
| 439372 | RIOS MUNIZ, SONIA | URB. ROLLING HILLS | N-309 CALLE JAMAICA | | | CAROLINA | PR | 00792 |
| 1523312 | RIOS SANTIAGO, CARLOS ALBERTO | BO VILLA ISLENA | CALLE 16 B | | | GUAYNABO | PR | 00971 |
| 1757719 | Rios Santiago, Sandra | RR-3 PO Box 2625 | | | | Toa Alta | PR | 00953 |
| 1757719 | Rios Santiago, Sandra | Vereda de la Reina E-2 | | | | Toa Alta | PR | 00953 |
| 1655539 | Rivera , Anastacio Romero | PO Box 505 | | | | Culebra | PR | 00775 |
| 1661798 | Rivera Aguilar, Jasdell B | Box 86 | | | | Arecibo | PR | 00612 |
| 944439 | RIVERA CABRERA, SANDRA | LANDRAU RIVERA & ASSOCIATES | NOEMI LANDRAU RIVERA | ATTORNEY | PO BOX 270219 | SAN JUAN | PR | 00927-0219 |
| 944439 | RIVERA CABRERA, SANDRA | PO BOX 1154 | | | | VEGA BAJA | PR | 00694-1154 |
| 1558149 | RIVERA COLON, XAVIER | CUIDAD UNIVERSITARIA | Y 54 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 |
| 1573631 | Rivera Falcon, Melba G. | Administración de Tribunales | Carr. 174 Km.19.6 Barrio Mulas | | | Aguas Buenas | PR | 00703 |
| 1573631 | Rivera Falcon, Melba G. | PO BOX 324 | | | | Aguas Buenas | PR | 00703 |
| 1496175 | Rivera Gonzalez, Ivonne | HC 06 Box 10109 | | | | Guaynabo | PR | 00971 |
| 1496175 | Rivera Gonzalez, Ivonne | P.O. Box 1236 | | | | Guaynabo | PR | 00970 |
| 1509146 | RIVERA MALAVA, YOLANDA | URB. ESTANCIA DEL BOSQUE | CALLE LOS ROBLES | APARTADO 879 | | Guaynabo | PR | 00739 |
| 1621586 | Rivera Nieves, Israel | Israel Rivera Nieves | Urb Pabellones M-8 Pabellon de Finlandia | | | Toa Baja | PR | 00949 |
| 1621586 | Rivera Nieves, Israel | Urb Pabellones 410 | Pabellon de Finlandia | | | Toa Baja | PR | 00949 |
| 1669729 | Rivera Ramos, Hector R. | HC-02 Box 6696 | | | | Guaynabo | PR | 00971 |
| 1574854 | RIVERA RAMOS, LESLIE | CENTRO JUDICIAL | SECRETARIA AUXILIAR | CALLE COLL Y TOSTE | | SAN JUAN | PR | 00919 |
| 1574854 | RIVERA RAMOS, LESLIE | HC 645 BOX 7046 | | | | TRUJILLO ALTO | PR | 00976 |
| 1658646 | RIVERA RIVERA, LOURDES | URB HACIENDAS CARRAIZO II | H10 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 1582576 | Rivera Serrarro, Anitza | Urb Villa Carolina | Calle 83 78-19 | | | Carolina | PR | 00983 |
| 1654315 | Rivera Torres, Irmaris E | BO. Santa Rosa 3 | Carr 833 Km 10.0 | | | Guaynabo | PR | 00971 |
| 1699710 | Rivera Vargas, Sofia | Bo Santa Rosa 2 | Carr 833 KM6.7 | | | Guaynabo | PR | 00970 |
| 1699710 | Rivera Vargas, Sofia | P.O. Box 3045 | | | | Guaynabo | PR | 00970 |
| 1627049 | Rivera Veredejo, Luz M | Urb Villa Prades | C/ Francisco Casalduc | | | Rio Piedras | PR | 00924 |
| 1627049 | Rivera Veredejo, Luz M | Urb Villa Prades 629 Calle Francisco Casalduc | | | | San Juan | PR | 00924 |
| 1580097 | Rivera, Julio C. | 174 K-9 H3 | | | | Aguas Buenas | PR | 00703 |
| 1423977 | Rivera, Karly Padro | 186 Calle Flamboyanes Apt. 401 | | | | San Juan | PR | 00927 |
| 1567517 | ROBLES MATHEWS, IVELISSE | Carr 11 | Bo. Espino Sect Tabonuco | | | Lares | PR | 00669 |
| 1567517 | ROBLES MATHEWS, IVELISSE | HC 03 BOX 8152 | | | | LARES | PR | 00669 |
| 1567517 | ROBLES MATHEWS, IVELISSE | PO BOX 1571 | | | | SAN SEBASTIAN | PR | 00669 |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | CALLE SEVERENO ARANA | | | | SAN SEBASTIAN | PR | 00685 |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | PO BOX 31 | Carr 31 R-946 K1 HD Bo Placita | | | SAN SEBASTIAN | PR | 00685-0031 |
| 1665026 | Rodriguez Besares, Daniel | HC1 Box 5828 | | | | Juncos | PR | 00777 |
| 1665026 | Rodriguez Besares, Daniel | INSTITUTO DE CULTURO | BARRIO BALLAIE CALLE BONETICANAE | | | Juncos | PR | 00777 |
| 466904 | RODRIGUEZ CABRERA, MARTIN ELIAS | PUERTORRIQUONA | FRENTE AL MORRO | ANTIGUO ASILO BENETIANDE | | SAN JUAN | PR | 00902 |
| 466904 | RODRIGUEZ CABRERA, MARTIN ELIAS | PO BOX 390 | | | | COROZAL | PR | 00783 |
| 1610458 | Rodríguez Colón, Minerva | 282 A Calle Alelí Bo. Pájaros | | | | Toa Baja | PR | 00949 |
| 1610458 | Rodríguez Colón, Minerva | PMB 432 P.O. Box 2400 | | | | Toa Baja | PR | 00951 |
| 1650306 | Rodriguez Del Valle , Heriberto | Calle Trinitaria Buzon 1008, Campamilla | | | | TOA BAJA | PR | 00949 |
| 1650306 | Rodriguez Del Valle , Heriberto | calle Trinitaria Buzon 77, Campamilla | | | | Toa Baja | PR | 00949 |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | BO-TOCADILLO CALLE A#12-SECT LAS LOMAS | | | | JUANA DIAZ | PR | 00295 |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | BOX 1916 | | | | JUANA DIAZ | PR | 00795 |
| 1678895 | Rodriguez Ortega , Irma | Barrio Quebrada Cruz carr 824 | | | | Toa Alta | PR | 00954 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 10

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 684559 | RODRIGUEZ ORTIZ, JOSE J | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 |
| 684559 | RODRIGUEZ ORTIZ, JOSE J | CARR 20 RAMAL 837 K1 H3 INT. | | | | GUAYNABO | PR | 00970 |
| 477877 | RODRIGUEZ RIOS, JOHNNY | CALLE CARRION MADERO #191 | BO. BUEN CONSEJO | | | RIO PIEDRAS | PR | 00926 |
| 1509679 | RODRIGUEZ RODRIGUEZ, BRENDA | COND. LAS TORRES | EDIF. SUR APT 9D | | | BAYAMON | PR | 00958 |
| 480760 | RODRIGUEZ SAEZ, CARIDAD | CARIDAD LAZARA RODRIGUEZ | INSTITUTO DE CULTURA PUERTORRIQUENA | #98 HORZAGARAY | | SAN JUAN | PR | 00902 |
| 480760 | RODRIGUEZ SAEZ, CARIDAD | URB. UNIVERSITY GARDENS | 277 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927 |
| 1058078 | RODRIGUEZ SALAS, MARITZA | 1803 CALLE YAGRUMO, URB. ESTEROS | | | | AGUADILLA | PR | 00603 |
| 1058078 | RODRIGUEZ SALAS, MARITZA | PO BOX 1129 | | | | AGUADILLA | PR | 00605 |
| 1524198 | Rodriguez, Jessica | 6120 Calle Orguidea | | | | Sahara Secon | PR | 00952-4471 |
| 1524198 | Rodriguez, Jessica | Jessica Rodriguez Bultron | Bo Sabana Abajo | Calle 190 KM 2.2 | | Carolina | PR | 00983 |
| 1072493 | ROLDAN ARZUAGA, NORMA I | Carr 198 Km 24.1 Int. Bo. La Fermina | | | | Las Piedras | PR | 00771 |
| 1072493 | ROLDAN ARZUAGA, NORMA I | PO Box 1330 | | | | Las Piedras | PR | 00771 |
| 1604506 | Roman Estevez, Mineva | Po Box 1445 | | | | Anasco | PR | 00610 |
| 1604506 | Roman Estevez, Mineva | RR05 Box 4720 | | | | Anasco | PR | 00610 |
| 1615681 | Roman Feliciano, Angelica | PO Box 862 | | | | Anasco | PR | 00610-0862 |
| 1615681 | Roman Feliciano, Angelica | Urb Villas De Anasco #12 | | | | Anasco | PR | 00610 |
| 1243973 | ROMAN RODRIGUEZ, JUDITH | 372 C-VICTOR ROJAS #1 | | | | ARECIBO | PR | 00612-3049 |
| 1243973 | ROMAN RODRIGUEZ, JUDITH | VICTOR ROJAS 2 | 113 CC | | | ARECIBO | PR | 00612-3049 |
| 122822 | ROMAN SANCHEZ, DAISY I. | # 59 Calle Las Flores | | | | Aguas Buenas | PR | 00703-8803 |
| 122822 | ROMAN SANCHEZ, DAISY I. | HC4 BOX 8099 | | | | AGUAS BUENAS | PR | 00703-8803 |
| 1736934 | ROMAN TORO, YAZBETH | Bo Trastalleres | | | | Mayaguez | PR | 00682 |
| 1736934 | ROMAN TORO, YAZBETH | Carr 3306 km 07 Interior Combate | | | | Cabo Rojo | PR | 00623 |
| 1736934 | ROMAN TORO, YAZBETH | HC 01 BOX 10602 | | | | LAJAS | PR | 00667 |
| 858419 | ROMERO RAMIREZ, MIRIAM | 340 FR GAUTIER 2101 | | | | SAN JUAN | PR | 00926 |
| 1647611 | ROMERO VILLEGAS, ORLANDO | RR 9 BOX 5370 | | | | SAN JUAN | PR | 00926 |
| 1599867 | ROMERO, VIONETTE  M | PO BOX 426 | | | | CULEBRA | PR | 00775 |
| 1518637 | ROSA VILLEGAS, GLORIA E. | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 |
| 1518637 | ROSA VILLEGAS, GLORIA E. | URB. HILL SIDE CALLE RAFAEL | VILLEGAS #3 | | | SAN JUAN | PR | 00926 |
| 1674947 | Rosado Rosado, Myriam | Urb. Altura Interamericana Calle 13 T-10 | | | | Trujillo Alto | PR | 00976 |
| 1691906 | Rosado Vazquez, Jose R. | 601 Ave Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 1691906 | Rosado Vazquez, Jose R. | Po Box 284 | | | | Aguirre | PR | 00704 |
| 1691906 | Rosado Vazquez, Jose R. | Urb. Las Trinitarias II Buzon 900 | | | | Aguirre | PR | 00704 |
| 1658121 | Rosario Reyes, Carmen | Hc 01 Box 5420 | | | | Guaynabo | PR | 00971 |
| 1658121 | Rosario Reyes, Carmen | HC-04 Box 5420 | | | | Guaynabo | PR | 00971 |
| 1191294 | ROSARIO ROSARIO, DORIS M | RR 9 BOX 5372 | | | | SAN JUAN | PR | 00926 |
| 1254145 | RUIZ RAMIREZ, LUIS G. | Edificio Bruce Calle de la Candelier | | | | Mayaguez | PR | 00680 |
| 1254145 | RUIZ RAMIREZ, LUIS G. | URB SAN ANTONIO | EH1 CALLE H | | | ANASCO | PR | 00610 |
| 135774 | SAAVERDA ZAMOT, DIANA | HC-67 BOX 13247 | | | | BAYAMON | PR | 00956-7525 |
| 135774 | SAAVERDA ZAMOT, DIANA | OFICINA DEL PROCURADOR DE LAS PERSONAS EDAD | EDIFICIO 1064 AVENIDA PONCE DE LEON (TERCER PISO) | | | SAN JUAN | PR | 00956-7525 |
| 1696901 | Saiter Velez, Ana A. | Coop Jourdines de San Ignacio | 703-B | | | San Juan | PR | 00927 |
| 1497433 | Salgado Matos, Guillermo | 4 Ta Ext Country Club | 956 Calle Azores | | | San Juan | PR | 00924 |
| 1478906 | San Miguel Bonilla, Elba H. | ELBA H. SAN MIGUEL BONILLA | CALLE 1A16 PARQUE SAN MIGUEL | | | BAYAMON | PR | 00951 |
| 1478906 | San Miguel Bonilla, Elba H. | PO Box 194105 | | | | San Juan | PR | 00919-4105 |
| 507743 | Sanchez Colon, Jose O | HC 1 Box 4146 | | | | Villalba | PR | 00766 |
| 507743 | Sanchez Colon, Jose O | Urb. Sombras Del Real | Calle Eucalipto 1209 | Coto Laurel | | Ponce | PR | 00780 |
| 1669403 | Sanchez Mateo, Jose L. | PMB 663 P.O. Box 6017 | | | | Carolina | PR | 00984-6017 |
| 1669403 | Sanchez Mateo, Jose L. | Res Las Margaritas | Edif 37 Apt 835 Proy 538 | | | San Juan | PR | 00915 |
| 1063092 | SANCHEZ MERCADO, MIGUEL A | HILLS BROTHERS | 6 CALLE 15 | | | SAN JUAN | PR | 00924 |
| 1063092 | SANCHEZ MERCADO, MIGUEL A | OFICINA DEL CONTRALOR DE PUERTO RICO | 105 AVE. PONCE DE LEON HATO REY | | | SAN JUAN | PR | 00936 |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1700657 | SANCHEZ REYES, ARCADIA | AUXILIAR EN EL HOGAR | MUNICIPIO GUAYNABO | PO BOX 3584 | | GUAYNABO | PR | 00970 |
| 1700657 | SANCHEZ REYES, ARCADIA | CARRETE 834 MAMEY | | | | GUAYNABO | PR | 00971 |
| 1588768 | Sanchez Rodriguez, Alexis  A. | HC1 Box 7369 | Torrecilla Baja | | | Loiza | PR | 00772 |
| 1056021 | Sanchez Rodriguez, Mariel | Departamento de Justicia, Unidad Especialinas Fixa | Olimpio Miramar | | | San Juan | PR | 00902 |
| 1056021 | Sanchez Rodriguez, Mariel | URB BELLOMONTE | T7 CALLE 2 | | | GUAYNABO | PR | 00969 |
| 1667596 | Santana Matos, Mayda Glisette | A-8 Calle #1 | Urbanizacion Monte Trujillo | | | Trujillo Alto | PR | 00976 |
| 1517377 | SANTIAGO ESPADA, CARMEN A. | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 |
| 1517377 | SANTIAGO ESPADA, CARMEN A. | RESIDENCIAL LAS MARGARITAS | PROYECTO 2 EDIFICIO 5 APT #556 | | | SAN JUAN | PR | 00915 |
| 1541347 | SANTIAGO MARTORAL, JANET | URB RIO GDE ESTATES | CALLE 21 VINIALTOS | | | RIO GRANDE | PR | 00745 |
| 116680 | Santos Cosme, Zulma I | Administratcion de Vivienda Publica | Carr 842 Km. 4.7 Bo Caimito | | | San Juan | PR | 00926 |
| 116680 | Santos Cosme, Zulma I | Administración de vivienda publica | Carr 842 KM 4.7 BO Caimito | | | San Juan | PR | 00926 |
| 116680 | Santos Cosme, Zulma I | PMB 226 Calle Sierre Morena | 267 La Cumbre | | | San Juan | PR | 00926 |
| 116680 | Santos Cosme, Zulma I | RR 10 Box 10107 | | | | San Juan | PR | 00926 |
| 1702748 | Santos Lopez, Lisibell | 119C Sect. Villa Iriarte | Bo. Rio Lajas | | | Dorado | PR | 00646 |
| 1702748 | Santos Lopez, Lisibell | HC03 Box 9215 | | | | Dorado | PR | 00646 |
| 1683468 | Silva Melendez, Ivonne A. | 5 Calle A | Urb. Parque Las Americas | | | Guabo | PR | 00778 |
| 1618306 | SOSA MENDEZ, MADELINE | BOX 2131 AVE. NOEL ESTRADA # 63 | | | | ISABELA | PR | 00662 |
| 1683761 | SOTO CABAN, EDGARD R | Cuerpo de Emergincias Medicas Estatal de PR | Edgard Raul Soto Caban | Urbanizacion Green View Calle Rubi Casa A1 | | Hatillo | PR | 00659 |
| 1683761 | SOTO CABAN, EDGARD R | HC03 BOX 8040 | | | | LARES | PR | 00669 |
| 1581114 | Soto Malave, Israel | Urb Bastista | 17 Calle Madrid | | | Caguas | PR | 00725 |
| 1581114 | Soto Malave, Israel | Villas De Madrigal Calle 1A1 | | | | Carolina | PR | 00987 |
| 1652964 | Soto Pereles, Manuel | Jose C Barbosa #54 | Bo Amelia Catano | | | Vega Alta | PR | 00692 |
| 1461572 | Soto Torres, Ineabelle | Condominio Torres De Andalucia Torre 1 Calle | Almonte 1 Apt 1203 | | | San Juan | PR | 00925 |
| 1630208 | Tejera Zayas, Juan R | Calle Cartagena D-48 Urb Lago Alto | | | | Trujillo Alto | PR | 00976 |
| 1718113 | Tirado Rosa, Angel Luis | BO Santa Rosa II | Parcelas Huertas #169 | | | Guaynabo | PR | 00970 |
| 1718113 | Tirado Rosa, Angel Luis | PO Box 1065 | | | | Guaynabo | PR | 00970 |
| 1454765 | Tolentino Garcia, Mayra Ivette | 448 St NE 6 4Ext. | Urb. Country Club | | | Carolina | PR | 00982 |
| 1498726 | Tollinchi, Leonardo | Bo Quebrada Arriba | Carr 15 RR 7737 KM 19.5 | | | Cayey | PR | 00736 |
| 1745594 | Torres Carrillo, Johanna | PO Box 2051 | | | | Guaynabo | PR | 00970 |
| 1745594 | Torres Carrillo, Johanna | Santa Rosa I Sector Canta Gallo | | | | Guaynabo | PR | 00970 |
| 1468143 | Torres Class, Yonaida | Asociacion de Empleados del Estado Libre Asociado | PO Box 71502 | | | San Juan | PR | 00926-8602 |
| 1468143 | Torres Class, Yonaida | Urb. Chalets de la Fuente II | # 45 Calle Corales | | | Carolina | PR | 00987 |
| 1468143 | Torres Class, Yonaida | Urb. Los Arboles 305 | | | | Carolina | PR | 00987 |
| 1592444 | Torres Guzman, Maria | Torres de Andalucia Torre 1 Apartamento 202 | | | | San Juan | PR | 00926 |
| 1198070 | TORRES QUINONES, ELIZABETH | URB TOA LINDA | CALLE 3 F 4 | | | TOA ALTA | PR | 00953 |
| 901606 | Torres Toro, Harold | PO BOX 1084 | | | | HORMIGUEROS | PR | 00660 |
| 1060247 | Torres, Mayra | Autoridad de Tierras de PR | Ave. Fernandez Juncos Pda. 19.5 Apt. 9745 | | | San Juan | PR | 00908 |
| 1060247 | Torres, Mayra | Ave. Flor del Valle C-7, Urb. Las Vegas | | | | Cataño | PR | 00962 |
| 559793 | TOSADO CACERES, SANDRA L | URB. VISTAS DE CAMUY | CALLE 6 G-11 | P.O.BOX 476 | | CAMUY | PR | 00627 |
| 1541015 | Trinidad Garcia, Carlos | Bo. Rio | Carr. 8834 KM | | | Guaynabo | PR | 00971 |
| 1541015 | Trinidad Garcia, Carlos | HC-06 Box 10223 | | | | Guaynabo | PR | 00971 |
| 1618513 | Trujillo Ortega, Mildred N. | Condominio Camelot 4406 Carr. 842 | | | | San Juan | PR | 00926 |
| 1694838 | ULLOA COLON, MARY E | CONDOMINIO TORRES | DEL PARQUE 908 NORTE | | | BAYAMON | PR | 00956 |
| 1694838 | ULLOA COLON, MARY E | Urb. Cana X-21 | Calle 7 | | | Bayamon | PR | 00957-6230 |
| 1694838 | ULLOA COLON, MARY E | URBANIZACION VILLA ESPANA | CALLE LAS MERCEDES Q21 | | | BAYAMON | PR | 00961 |
| 251914 | VALLEJO LOPEZ, JOSUE | PO BOX 489 | | | | AGUAS BUENAS | PR | 00703 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 10

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 251914 | VALLEJO LOPEZ, JOSUE | PO Box 4966 | | | | San Juan | PR | 00910 |
| 1637204 | Vázquez Pastrana, Marivette | Condominio Torres de Andalucia | Torre 1 Apt. 501 | | | San Juan | PR | 00926 |
| 1184322 | VAZQUEZ RAMOS, CELINES | Ave. Munoz Rivera 505 | | | | Hato Rey | PR | 00918 |
| 1184322 | VAZQUEZ RAMOS, CELINES | PO BOX 437 | | | | TOA BAJA | PR | 00951 |
| 1594386 | Vega Martinez, Nilsa | Calle Urdiales Edif 17 Apt 129 | San Jose | | | San Juan | PR | 00923 |
| 1709545 | VEGA PADRO, CARMEN I | URB VENUS GARDENS OEST | BA-17 CALLE A | | | SAN JUAN PR | PR | 00926 |
| 1515814 | Veguilla Figueroa, Victor J | Agente | Police de PR | 601 Ave Roosevelt | | San Juan | PR | 0936 |
| 1515814 | Veguilla Figueroa, Victor J | Departmento de Seguridad Policia de Puerto Rico | Urb Villa Real Calle 5 M6 | | | Guayama | PR | 00784 |
| 1515814 | Veguilla Figueroa, Victor J | HC 64 Buzon 7021 | | | | Patillas | PR | 00723 |
| 1477749 | VELAZQUEZ VEGA , JOSE  M | AW-6 CALLE PIEDRAS NEGRAS | VENUS GARDEN | | | SAN JUAN | PR | 00926 |
| 1496443 | Velez Diaz, Mayra | Calle Interamericana 261 | University Gardens | | | San Juan | PR | 00927 |
| 1443950 | Velez Negron, Milagros | 716 Calle Capricornio Venus Gardens | | | | San Juan | PR | 00926 |
| 1233818 | VICENTE DIAZ, JOSE D | EST DE LA CEIBA | 105 CALLE TITO RODRIGUEZ | | | SAN GERMAN | PR | 00777-7802 |
| 1171807 | VILLEGAS ROMAN, AURORA | EXT EL COMANDANTE | MONTEGRO 612 | | | CAROLINA | PR | 00928 |
| 670181 | VIRELLA CABRERA, IRIS M | URB LA PROVIDENCIA | CALLE 1 BL.1K-10 | | | TOA ALTA | PR | 00953 |
| 1619968 | Virella Ocasio, Felix | Calle Dragon V14 LomasubrRe | | | | Bayamon | PR | 00956 |
| 1616110 | Zayas, Jasmine Casado | H-4 Urb. Vistas de Luquillo Calle Main | | | | Luquillo | PR | 00773 |
| 1616110 | Zayas, Jasmine Casado | PO Box 268 | | | | Luquillo | PR | 00773 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit E**



**GOVERNMENT OF PUERTO RICO**

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

3 de junio de 2021

**Re:** **Reclamación Núm.        - REQUIERE RESPUESTA/ FAVOR COMPLETAR
REQUERIMIENTO DE INFORMACIÓN ADJUNTO**

Estimado

Le escribimos respecto a su(s) Evidencia(s) de Reclamación [*Proof(s) of Claim*], la(s) cual(es)
fue(ron) presentada(s) contra el **Autoridad de Carreteras y Transportación** y registrada(s) por
Prime Clerk como Evidencia de Reclamación Núm.        (la "Reclamación").

E 6 de noviembre de 2020 los Deudores transfirieron su Reclamación al Procedimiento
de Reconciliación Administrativa de Reclamaciones ("ACR" por sus siglas en inglés,
o "Procedimiento"). Esto significa que su Reclamación se resolverá utilizando los
procesos administrativos existentes del Estado Libre Asociado de Puerto Rico ("ELA"). En
específico, su Reclamación se resolverá por la Administración de Sistemas de
Retiro ("ASR") utilizando los procesos de revisión de pensión/retiro, según
descrito en la orden autorizando el Procedimiento [Caso Núm. 17-bk-3283, ECF Núm.
12274][1].

Los agentes y representantes de los Deudores revisaron su Reclamación en conjunto con
cualquier documentación suplementaria que usted haya proporcionado. Basado en la información
provista por usted, aparenta que su Reclamación solo afirma su derecho a recibir pensión, sin
más. Es decir, no surge de su Reclamación que usted dispute o esté impugnando el monto de los
pagos de pensión que está recibiendo o que espere recibir en el futuro, al momento de su
jubilación. Usted puede determinar el monto del pago de la pensión que la ASR actualmente
estima que usted estará recibiendo mediante una consulta de su estado de cuenta de pensión más
reciente.

---

[1] Copias de todos los escritos, alegaciones y mociones están disponibles en la página electrónica de Prime Clerk:
https://cases.primeclerk.com/puertorico/.

Los Deudores le envían esta carta para confirmar (1) si usted disputa o no el monto de su pensión; o (2) si usted tiene o no una reclamación independiente contra la ASR que no esté relacionada con su derecho a recibir pensión. Puede confirmar si usted está cuestionando el monto de su pensión o si tiene una reclamación independiente, completando el encasillado intitulado "Respuesta del Reclamante" en el Formulario de Requerimiento de Información adjunto y enviándolo a la dirección que se identifica más abajo.

En el caso de que usted NO esté cuestionando el monto de su pensión y NO tenga una reclamación independiente en contra de la ASR (no relacionada a su derecho de recibir pensión), entonces la ASR considerará su Reclamación resuelta. Esto, no obstante, no deberá interpretarse como una determinación de que usted no tiene derecho a recibir pensión. Sencillamente implica que el tratamiento de su pensión, se determinará por el plan de ajuste que, en su día, el Tribunal confirme. Si el plan de ajuste propuesto tuviera un impacto sobre el monto de su pensión, usted tendrá la oportunidad de participar en el proceso del plan de ajuste.

En el caso de que usted sí dispute el monto del pago de su pensión, o si tenga una reclamación independiente contra la ASR (que no esté relacionada a su derecho a recibir pensión), favor de seguir las instrucciones en el Formulario de Requerimiento de Información adjunto, y aneje toda y cualquier documentación disponible en apoyo de lo que usted entiende es el monto correcto de su pensión o de su reclamación.

**Favor de responder a esa carta en o antes de el 3 de julio de 2021 enviando el Formulario de Requerimiento de Información adjunto completado, en conjunto con la información y documentación requerida.**

Favor de enviar el formulario completado y los documentos en apoyo por correo electrónico a [PRACRprocess@primeclerk.com](mailto:PRACRprocess@primeclerk.com), o por correo, entrega personal, o correo urgente a la siguiente dirección:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Favor de acompañar a su respuesta toda y cualquier documentación disponible a usted que sustente lo que usted entiende es el monto correcto de su pensión o que apoye la reclamación independiente que tenga contra la ASR.

Para mayor información sobre el Procedimiento, los procesos de pensión/retiro, o si usted tiene cualesquiera otras preguntas sobre los casos bajo el Título III, puede contactar Prime Clerk LLC al (844) 822-9231 (sin cargos en Estados Unidos de América y Puerto Rico) o al (646) 486-7944 (para llamadas internaciones), durante el siguiente horario: 10:00 a.m. a 7:00 p.m. (Atlantic Standard Time) (Disponible en español).



GOVERNMENT OF PUERTO RICO

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

June 3, 2021

<u>Re: Claim No.</u>_____ **- RESPONSE REQUIRED**
        **<u>COMPLETE ATTACHED INFORMATION REQUEST</u>**

Dear

We write with respect to your proof(s) of claim, which was filed on _____ against
**Puerto Rico Highways and Transportation Authority** and logged by Prime Clerk as Proof of
Claim No. _____ (the "<u>Claim</u>").

On **11/06/2020**, the Debtors transferred your Claim into the Administrative Claims
Reconciliation ("<u>ACR</u>") process.  This means that your Claim will be resolved using the
Commonwealth's existing administrative processes.  Specifically, your claim will be resolved
by ERS using the Pension/Retiree Procedures, as described in the order authorizing the ACR
process [Case No. 17-bk-3283, ECF No. 12274][1].

The Debtors' agents have reviewed your Claim and any supporting documentation that you have
provided.  Based on the information you have provided, it appears that your Claim is only
asserting your right to receive your pension and nothing else.  It does not appear that you dispute
the amount of the pension payments you are receiving or can expect to receive upon your
retirement.  You can determine the pension payment amount ERS presently expects you will
receive by consulting your most recent pension benefit statement.

The Debtors are sending this letter to confirm whether or not you dispute the amount of your
pension or whether you have any independent claim against ERS unrelated to your right to
pension benefits.  Please confirm whether or not you dispute the amount of your pension or have
an independent claim unrelated to your pension benefits by completing the box marked

---

[1] Copies of all pleadings are available on Prime Clerk's website,
https://cases.primeclerk.com/puertorico/.

"Claimant Response" on the attached information request form and returning the form to the address listed below.

If you DO NOT dispute the amount of your pension payment or do not have an independent claim against ERS, then there is no further action for ERS to take, and ERS will consider your Claim resolved. This, however, shall not be interpreted as a determination that you do not have a right to receive pension. This simply implies that treatment of your pension will be determined by the plan of adjustment.  If the plan of adjustment will impact the amount of your pension, you will have an opportunity to participate in the plan of adjustment process.

If you do dispute the amount of your pension payment or if you do have an independent claim against ERS unrelated to your pension benefits, please follow the instructions on the attached information request form, and attach any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

**Please respond to this letter on or before July 3, 2021 by returning the enclosed information request form with the requested information and documentation.**

Please send the completed form and any supporting documents via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Please enclose with your response any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

For more information about the ACR process, the Pension/Retiree Procedures, or if you have any other questions regarding the Title III cases, you may contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

*Evidencia de Reclamación:*
*Reclamante:*

## FORMULARIO DE REQUERIMIENTO DE INFORMACIÓN

Favor de confirmar si usted disputa o no el monto de su pago de pensión completando el encasillado intitulado "Respuesta del Reclamante" a continuación y siguiente las instrucciones establecidas en el mismo. Envíe este formulario completado y cualquier documentación suplementaria que sustente el monto de su pensión o su reclamación independiente por correo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

**CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO _____**

\_\_\_\_\_   Yo/nosotros NO disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ NI tenemos reclamación independiente contra la ASR, no relacionada con mi/nuestro derecho a recibir pensión. Yo/nosotros entendemos que no hay acción ulterior a ser tomada por la ASR, y que la ASR considerará mi/nuestra reclamación resuelta.

**O**

\_\_\_\_\_   Yo/nosotros SI disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ o SI tenemos reclamación independiente contra la ASR porque (provea todo el detalle que sea necesario. Acompañe páginas adicionales si necesario e incluya la documentación suplementaria en apoyo):

_____
_____
_____

**Nombre del Reclamante:**_____

**Firma del Reclamante:**_____

**Fecha:**_____

*Proof of Claim:*
*Claimant:*

## <u>INFORMATION REQUEST FORM</u>

Please confirm whether or not you dispute the amount of your pension payment by completing the "Claimant Response" box below and following the instructions laid out in the box. Please return this form and any additional documentation via email to: PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

<div style="border:1px solid black; padding:10px;">

**<u>CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO          </u>**

**\_\_\_\_\_**   I/we DO NOT dispute the amount of my/our pension that I claimed in Proof of Claim No.          and DO NOT have an independent claim against ERS unrelated to my/our pension benefits. I/we understand that there is no further action for ERS to take, and that ERS will consider my claim resolved.

**<u>OR</u>**

**\_\_\_\_\_**   I/we DO dispute the amount of my/our pension that I claimed in Proof of Claim . No.          or DO have an independent claim against ERS unrelated to my/our pension benefits because (provide as much detail as needed. Attach additional pages if necessary, and include any and all supporting documentation.):

_____
_____
_____


**Claimant Name:**_____

**Claimant Signature:**_____

**Date:**_____

</div>

**<u>Exhibit F</u>**

Exhibit F

HTA Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1961876 | Agosto Figueroa, Yaritza | Re 3 Box 3401 | | | San Juan | PR | 00926 |
| 1692716 | Colon Roque, Luis A. | 901 Valle Claro Virginia Valley | | | Junco | PR | 00777 |
| 1968960 | Fernandez Alamo, Luz A. | Salud de la Capital | Enfermera Generalista | Salud P. Box 79 (P M B) | San Juan | PR | 00928-8344 |
| 1968960 | Fernandez Alamo, Luz A. | Y-1345 Calle 25 Alturas Rio Grande | | | Rio Grande | PR | 00745 |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | URB. VISTA AZUL | ST-62-36 | | ARECIBO | PR | 00612 |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | VISTA AZUL CALLE 6-D-36 | | | ARECIBO | PR | 00612 |
| 1849969 | Martinez Colon, Nancy | Bo. Guadiana Sector Hatito | | | Naranjito | PR | 00719 |
| 1849969 | Martinez Colon, Nancy | HC 74 Box 5159 | | | Naranjito | PR | 00719 |
| 1584777 | Martinez Dumeng, Olga | Urb San Luis | 500 Calle Varcarcel | | Rio Piedras | PR | 00923 |
| 1939573 | Ocasio Ocasio, Maria de los A. | 17 Calle 8 | | | Baymon | PR | 00961 |
| 2017230 | Rendon Figueroa, Manuel Ramon | Cond. Miramar Plaza apto. 15-C | | | San Juan | PR | 00907-0000 |
| 2017230 | Rendon Figueroa, Manuel Ramon | PO Box 858 | | | Carolina | PR | 00986-0000 |
| 1752927 | Rodriguez, Beatrice | Beatrice Rodriguez      carr. 773 km 0.6 int. | | | Barranquitas | PR | 00794 |
| 1752927 | Rodriguez, Beatrice | carr. 773 km 0.6 int. | | | Barranquitas | PR | 00794 |
| 2139183 | Sanki, Sonia Delgado | 530 Bajas San Jose | | | San Juan | PR | 00923 |
| 1768414 | SANTANA RIBOT, JOSE J. | 511 NEPTUNE BAY CIR UNIT 7 | | | SAINT CLOUD | FL | 34769 |
| 1690029 | URRUTIA TORRES, CARMEN J | D 23 CALLE ALTURAS DE VILLA | FONTANA | | CAROLINA | PR | 00982 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit G**

Exhibit G

1st ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1121639 | ACEVEDO RAMOS, MONSERRATE | BO BORINQUEN | 2618 SECT JOBO | | | AGUADILLA | PR | 00603-5989 |
| 1162138 | APONTE RAMOS, AMANDA  I | URB PASEOS DEL RIO | 105 CALLE RIO GUAYANES | | | CAGUAS | PR | 00725 |
| 1470119 | APONTE, JUAN | MANSIONES DE CAROLINA | NN1 CALLE 57 | | | CAROLINA | PR | 00987 |
| 1099708 | CAMACHO MARTINEZ, VIRGENMINA | INSTITUTO DE CULTRA-PUERTORRIQUENEZ | #98 NORZAGARAY | | | SAN JUAN | PR | 00902 |
| 1099708 | CAMACHO MARTINEZ, VIRGENMINA | PO BOX 9021147 | | | | SAN JUAN | PR | 00902-1147 |
| 1229464 | Cepeda Ceballos, Jorge | HC1 BOX 6824 | | | | LOIZA | PR | 00772 |
| 1229464 | Cepeda Ceballos, Jorge | Instituto de Cultura Puertorriquena Oficial Custod | # 98 Norzararay | | | San Juan | PR | 00902 |
| 1056043 | CHEZ VELEZ, MARIELA | BAHIA VISTA MAR | CALLE MARLENE 1538 | | | CAROLINA | PR | 00983 |
| 929406 | COLLAZO SANTOS, OLGA | C-38 CALLE 5 | | | | BAYAMON | PR | 00959 |
| 1466832 | Colon Alvira, Rolando L. | 5870 Cond. Costa del Sol | Apt 10106 | | | Carolina | PR | 00979 |
| 1466832 | Colon Alvira, Rolando L. | Ejecutivo de Mercadeo y Financiamiento de Prestamo | AEELA | PO Box 71502 | | San Juan | PR | 00926-8602 |
| 99343 | Colon Ortiz, Evelinda | Rr-2 Buzon 7707 | | | | San Juan | PR | 00926 |
| 1454966 | DELERME BONANO, PAULINA | PO BOX 44 H5 CASA 246 PARCELAS SUAREZ | | | | LOIZA | PR | 00772 |
| 1439966 | Fonseca Casillas, Pablo | 3015 Calle Almonte | Apt 404 | | | San Juan | PR | 00926-2593 |
| 247113 | GARCES RIVERA, JOSE E | PO BOX 2070 | | | | FAJARDO | PR | 00738 |
| 741214 | GONZALEZ NEVAREZ, RAFAELA | PMB 264 | PO BOX 194000 | | | SAN JUAN | PR | 00957 |
| 612141 | GONZALEZ SANTANA, ANGIE | PO BOX 132513 | | | | SAN JUAN | PR | 00919 |
| 612141 | GONZALEZ SANTANA, ANGIE | REPARTO SEVILLA | 722 BIZET | | | SAN JUAN | PR | 00924 |
| 206564 | GONZALEZ, JENINE | DEPARTAMENTO DE EDUCACION | TORRES DE SABANA EDI-C APT-402 | | | CAROLINA | PR | 00983 |
| 206564 | GONZALEZ, JENINE | EDIF. A. APT. 116 | TORRE DE SABANA | | | CAROLINA | PR | 00983 |
| 835121 | Guevara Munoz, Rosalinda M | 117 Romerillo URB Santa Maria | | | | San Juan | PR | 00927 |
| 1443780 | Guzman Marquez, Lisaura | RR 11 Box 3649D | | | | Bayamon | PR | 00956 |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | ARTISTA GRAFICO | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | CENTRO BERNAMENTAL ROBERTO SANCHEZ VILELLA TORRE | SUR SANTURCE PR | SAN JUAN | PR | 00970 |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | ARTISTA GRAFICO | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | CENTRO GUBERNAMENTAL ROBERTO SANCHEZ VILELLA | | SAN JUAN | PR | 00923 |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | CALLE 6 F1A | RINCON ESPAQOL | | | TRUJILLO ALTO | PR | 00976 |
| 1453710 | Ledesma Munoz, Brenda | #200 Calle Gregorio Maranon | | | | Toa Alta | PR | 00953 |
| 272475 | LOPEZ GOYCO, EVELYN | 303 ESTANCIAS DEL JAVILLO | | | | ISABELA | PR | 00662 |
| 272475 | LOPEZ GOYCO, EVELYN | 343 NOEL ESTRADA | | | | ISABELA | PR | 00662 |
| 755829 | Maysonet Santiago, Stephanie | 100 El Dorado Clb | | | | Vega Alta | PR | 00692-8823 |
| 755829 | Maysonet Santiago, Stephanie | 705 El Dorado Club | | | | Vega Alta | PR | 00692 |
| 1470291 | Melendez, Gualbert Gonzalez | 384 Elaine Dr | | | | Clarksville | TN | 37042 |

Exhibit G
1st ACR Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 328436 | Mercado Gomez, Siomara | Po Box 2070 | | | | Fajardo | PR | 00738-2070 |
| 1437182 | MOLINA PEREZ, CARLOS A | RR 6 BOX 6644 | | | | CANOVANAS | PR | 00953-9349 |
| 341271 | MONTANEZ NAZARIO, BRENDA | M-21 CALLE 8 CUPEY GARDENS | | | | SAN JUAN | PR | 00926 |
| 341271 | MONTANEZ NAZARIO, BRENDA | URB. REPARTO METROPOLITANO | 1201 CALLE 44 S E | | | SAN JUAN | PR | 00921 |
| 1423981 | Morales-Martinez, Vivian M. | Office Commissioner of Financial Institutions | PO Box 11855 | Edificio Centro Europa, Suite 600 | Ave. Ponce de Leon 1492 | San Juan | PR | 00907 |
| 1423981 | Morales-Martinez, Vivian M. | PO Box 1856 Bo. Palmarejo | | | | Corozal | PR | 00783 |
| 1425568 | Negron Delgado, Mayra G. | Urb. Jardines Metropolitanos | Calle Faraday 327 | | | San Juan | PR | 00927 |
| 1139431 | NIEVES VELAZQUEZ, RENE | ADMINISTRACION DE CORRECCION | RETIRO CENTRAL PENSIONADOS | 437 AVE PONCE DE LEON | | SAN JUAN | PR | 00917-3711 |
| 1139431 | NIEVES VELAZQUEZ, RENE | PO BOX 1666 | | | | HATILLO | PR | 00659-8666 |
| 1139431 | NIEVES VELAZQUEZ, RENE | SCOTIABANK PLAZA PUERTA DEL SOL BRANCH | CARR. NO2 KM 49.7 | | | MANATI | PR | 00674 |
| 1114619 | NUNEZ FIGUEROA, MARINA | BO ARENAS APT. 272 | | | | CIDRA | PR | 00739 |
| 1114619 | NUNEZ FIGUEROA, MARINA | PO BOX 272 | | | | CIDRA | PR | 00739-0272 |
| 1465586 | Ortega Rios, Grisel | Saint Just | 63 Calle 6 | | | Trujillo Alto | PR | 00976 |
| 1247159 | PEREZ CRUZ, LEILA M | 590 PRESTON TRAILS DR | | | | PICKERINGTON | OH | 43147 |
| 247491 | RAMOS CARRERO, JOSE F | DEPT. LA FAMILIA | PO BOX 359 VICTORIA STATION | | | AGUADILLA | PR | 00603 |
| 247491 | RAMOS CARRERO, JOSE F | PO BOX 287 | | | | AGUADA | PR | 00602 |
| 1196671 | RIOS MATOS, ELENA | P O BOX 287 | | | | AGUADA | PR | 00602 |
| 1196671 | RIOS MATOS, ELENA | T.S.F. III | DPTO DE LA FAMILIA | PO BOX 985 | | AGUADA | PR | 00602 |
| 944439 | RIVERA CABRERA, SANDRA | LANDRAU RIVERA & ASSOCIATES | NOEMI LANDRAU RIVERA | ATTORNEY | PO BOX 270219 | SAN JUAN | PR | 00927-0219 |
| 944439 | RIVERA CABRERA, SANDRA | PO BOX 1154 | | | | VEGA BAJA | PR | 00694-1154 |
| 1423977 | Rivera, Karly Padro | 186 Calle Flamboyanes Apt. 401 | | | | San Juan | PR | 00927 |
| 466904 | RODRIGUEZ CABRERA, MARTIN ELIAS | INSTITUTO DE CULTURO PUERTORRIQUONA | BARRIO BALLAIE CALLE BONETICANAE FRENTE AL MORRO | ANTIGUO ASILO BENETIANDE | | SAN JUAN | PR | 00902 |
| 466904 | RODRIGUEZ CABRERA, MARTIN ELIAS | PO BOX 390 | | | | COROZAL | PR | 00783 |
| 467798 | RODRIGUEZ COLLADO, GRISELDA | PO BOX 4171 | | | | CAROLINA | PR | 00628 |
| 477877 | RODRIGUEZ RIOS, JOHNNY | CALLE CARRION MADERO #191 | BO. BUEN CONSEJO | | | RIO PIEDRAS | PR | 00926 |
| 480760 | RODRIGUEZ SAEZ, CARIDAD | CARIDAD LAZARA RODRIGUEZ | INSTITUTO DE CULTURA PUERTORRIQUENA | #98 HORZAGARAY | | SAN JUAN | PR | 00902 |
| 480760 | RODRIGUEZ SAEZ, CARIDAD | URB. UNIVERSITY GARDENS | 277 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927 |
| 1058078 | RODRIGUEZ SALAS, MARITZA | 1803 CALLE YAGRUMO, URB. ESTEROS | | | | AGUADILLA | PR | 00603 |
| 1058078 | RODRIGUEZ SALAS, MARITZA | PO BOX 1129 | | | | AGUADILLA | PR | 00605 |
| 485406 | ROLDAN ARZUAGA, NORMA I | APARTADO 1330 | | | | LAS PIEDRAS | PR | 00771 |
| 485406 | ROLDAN ARZUAGA, NORMA I | CARR 198 KM24.1 INT BO LA FERMINA | | | | LAS PIEDRAS | PR | 00771 |
| 1072493 | ROLDAN ARZUAGA, NORMA I | Carr 198 Km 24.1 Int. Bo. La Fermina | | | | Las Piedras | PR | 00771 |

Exhibit G

1st ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1072493 | ROLDAN ARZUAGA, NORMA I | PO Box 1330 | | | | Las Piedras | PR | 00771 |
| 858419 | ROMERO RAMIREZ, MIRIAM | 340 FR GAUTIER 2101 | | | | SAN JUAN | PR | 00926 |
| 768857 | Santoni , Yolanda Aviles | RR 011702 Barro Hatillo | Km 73 Carr 402 | | | Anasco | PR | 00610 |
| 1461572 | Soto Torres, Ineabelle | Condominio Torres De Andalucia Torre 1 Calle | Almonte 1 Apt 1203 | | | San Juan | PR | 00925 |
| 1423953 | Tio Garcia, Jose A. | Cond. Los Olmos, 36 Calle Nevarez, Apt. 10-A | | | | San Juan | PR | 00927 |
| 1468143 | Torres Class, Yonaida | Asociacion de Empleados del Estado Libre Asociado | PO Box 71502 | | | San Juan | PR | 00926-8602 |
| 1468143 | Torres Class, Yonaida | Urb. Chalets de la Fuente II | # 45 Calle Corales | | | Carolina | PR | 00987 |
| 1468143 | Torres Class, Yonaida | Urb. Los Arboles 305 | | | | Carolina | PR | 00987 |
| 1449157 | TORRES GUILBE, LUIS | Torres Luis | 7009 Towering Spruce Dr | | | Riverview | FL | 33578-8957 |
| 1477749 | VELAZQUEZ VEGA , JOSE  M | AW-6 CALLE PIEDRAS NEGRAS | VENUS GARDEN | | | SAN JUAN | PR | 00926 |
| 1443950 | Velez Negron, Milagros | 716 Calle Capricornio Venus Gardens | | | | San Juan | PR | 00926 |

**<u>Exhibit H</u>**

Exhibit H

2nd ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1599091 | Alamo Vega, Maribel | Calle Eider 852 | Cond San Juan View Apt 1105-B | | San Juan | PR | 00924 |
| 31317 | ARACENA QUINONES, JOHAN I | VILLAS DE LOIZA | DD 21 CALLE 45 A | | CANOVANAS | PR | 00729 |
| 1511814 | Armenteros, Cipriano | Yaimarie Bonilla Lugo | HC Box 44663 | | Vega Baja | PR | 00693 |
| 1506723 | Bonilla Lugo, Yaimarie | HC BOX 44663 | | | Vega Baja | PR | 00693 |
| 1596334 | Carrion Cheverez, Claribel | Po Box 895 | | | Morovis | PR | 00687 |
| 1638777 | Collazo, Johanna | RR 4 Box 3907 | | | Cidra | PR | 00739 |
| 1250782 | COUVERTIER REYES, LOYDA M | D27 2 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1250782 | COUVERTIER REYES, LOYDA M | RES EL FARO | EDIF 9 APT 97 | | CAROLINA | PR | 00985 |
| 670247 | FIGUEROA DIAZ, IRIS N | H C 1 BOX 7651 | | | CIALES | PR | 00638 |
| 1505966 | Fuster Lavín, Ana M. | Ave. Ashford #1485, II-702 | | | San Juan | PR | 00907 |
| 1603761 | González Cruz, Adaliz | Urb. Maria del Carmen | A5 Calle 1 | | Corozal | PR | 00783 |
| 211468 | GUZMAN MACHUCA, DAYANIRA | CALLE FALCON F-22 | SIERRA BERDECIA | GUAYNABO PR | SAN JUAN | PR | 00659 |
| 1229105 | LUGO SANTOS, JONATHAN | OBLEDO  114 | CIUDAD JARDIN DE BAIRO | | CANOVANAS | PR | 00727 |
| 1559942 | MARTINEZ GARCIA, JUAN R. | CALLE D #2302 BO. OBRERO SANTURCE | | | SAN JUAN | PR | 00915 |
| 1565454 | Martinez Rosario, Edgar A. | 1317 N. Dixie Hwy APT 206 | | | Fort Lauderdale | FL | 33304 |
| 1565454 | Martinez Rosario, Edgar A. | PMB 325 | PO Box 70344 | | San Juan | PR | 00936 |
| 1250759 | MATOS ACOSTA, LOWEL | CALLE VIOLETA SF4 | VALLE HERMOSO | | HORMIGUEROS | PR | 00660 |
| 1506399 | Nater Sanchez, José Francisco | PO Box 19923 | Fdez Juncos Sta | | San Juan | PR | 00910 |
| 1562326 | Ortiz Vega, Lilliam | C-Brazil #680 Urb. Rolling Hill | | | Carolina | PR | 00987 |
| 1491631 | Quiñones Juarbe, Ramón | HC 1 Box 26020 | | | Mayaguez | PR | 00680 |
| 1570047 | Quinones Quinones, Rita Maria | Carr. 860 Km2 Hm5 Barrio Martin Gonzalez | | | Carolina | PR | 00985 |
| 1548888 | Rabionet Vizquez, Magdalena | 5349 Ave Isla Verde | Cond Marbella Apt 311 Este | | Carolina | PR | 00979 |
| 1535923 | Ramos Rosario, Alberto | Box 201 Bosque De Las Palmas | | | Bayamón | PR | 00956 |
| 1495990 | RODRIGUEZ AMARO, ANGEL | PO BOX 936 | | | CULEBRA | PR | 00775 |
| 1518637 | ROSA VILLEGAS, GLORIA E. | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | SAN JUAN | PR | 00936-8179 |
| 1518637 | ROSA VILLEGAS, GLORIA E. | URB. HILL SIDE CALLE RAFAEL | VILLEGAS #3 | | SAN JUAN | PR | 00926 |
| 1497433 | Salgado Matos, Guillermo | 4 Ta Ext Country Club | 956 Calle Azores | | San Juan | PR | 00924 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

2nd ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 895724 | SANTIAGO RODRIGUEZ, ELIZABETH | D-19 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 1627534 | Vazquez Soto, Claribel | 100 Villas De Monterey | Apartado 122 Rexville | | Bayamon | PR | 00957 |
| 1171807 | VILLEGAS ROMAN, AURORA | EXT EL COMANDANTE | MONTEGRO 612 | | CAROLINA | PR | 00928 |
| 670181 | VIRELLA CABRERA, IRIS M | URB LA PROVIDENCIA | CALLE 1 BL.1K-10 | | TOA ALTA | PR | 00953 |

**Exhibit I**

Exhibit I

3rd ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1474803 | Diaz Ramos, Luz E | Departamento de la familia/ Determinación de Incap | Edif Lila Mayoral Ave Barbosa #306 | San Juan | PR | 00902 |
| 1474803 | Diaz Ramos, Luz E | Urb. Turabo Grds III | Calle AR16-30 | Caguas | PR | 00727 |
| 1250879 | Gonzalez Rivera, Lucia  I | Calle G Riefkohl | Edif 19 | Patillas | PR | 00723 |
| 1250879 | Gonzalez Rivera, Lucia  I | Tribunal General de Justicia | Ave. Munoz Rivera 268 | San Juan | PR | 00918-1913 |
| 1592835 | López Ripoll, Yanira | Banco de Santander de Puerto Rico | AV.TOMAS ROCA BOSCH - CTRO.CIVICO C.S/N | Las Palmas | PR | 35130 |
| 1592835 | López Ripoll, Yanira | Urb. Casitas de las Fuentes Calle las Flores 592 | | Toa Alta | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit J**

Exhibit J

4th ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1961876 | Agosto Figueroa, Yaritza | Re 3 Box 3401 | | | San Juan | PR | 00926 |
| 1692716 | Colon Roque, Luis A. | 901 Valle Claro Virginia Valley | | | Junco | PR | 00777 |
| 1968960 | Fernandez Alamo, Luz A. | Salud de la Capital | Enfermera Generalista | Salud P. Box 79 (P M B) | San Juan | PR | 00928-8344 |
| 1968960 | Fernandez Alamo, Luz A. | Y-1345 Calle 25 Alturas Rio Grande | | | Rio Grande | PR | 00745 |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | URB. VISTA AZUL | ST-62-36 | | ARECIBO | PR | 00612 |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | VISTA AZUL CALLE 6-D-36 | | | ARECIBO | PR | 00612 |
| 1849969 | Martinez Colon, Nancy | Bo. Guadiana Sector Hatito | | | Naranjito | PR | 00719 |
| 1849969 | Martinez Colon, Nancy | HC 74 Box 5159 | | | Naranjito | PR | 00719 |
| 1584777 | Martinez Dumeng, Olga | Urb San Luis | 500 Calle Varcarcel | | Rio Piedras | PR | 00923 |
| 1939573 | Ocasio Ocasio, Maria de los A. | 17 Calle 8 | | | Baymon | PR | 00961 |
| 2017230 | Rendon Figueroa, Manuel Ramon | Cond. Miramar Plaza apto. 15-C | | | San Juan | PR | 00907-0000 |
| 2017230 | Rendon Figueroa, Manuel Ramon | PO Box 858 | | | Carolina | PR | 00986-0000 |
| 1752927 | Rodriguez, Beatrice | Beatrice Rodriguez        carr. 773 km 0.6 int. | | | Barranquitas | PR | 00794 |
| 1752927 | Rodriguez, Beatrice | carr. 773 km 0.6 int. | | | Barranquitas | PR | 00794 |
| 2139183 | Sanki, Sonia Delgado | 530 Bajas San Jose | | | San Juan | PR | 00923 |
| 1768414 | SANTANA RIBOT, JOSE J. | 511 NEPTUNE BAY CIR UNIT 7 | | | SAINT CLOUD | FL | 34769 |
| 1690029 | URRUTIA TORRES, CARMEN J | D 23 CALLE ALTURAS DE VILLA | FONTANA | | CAROLINA | PR | 00982 |

**<u>Exhibit K</u>**

Exhibit K

5th ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1556234 | Acevedo Gonzalez, Bernardo | Cond. Jardines Altamesa Garden | C/ San Ignacio Apt. A17 3erp | San Juan | PR | 00921 |
| 1556234 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apt. A-17 | San Juna | PR | 00921-4654 |
| 1556234 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apto. A17 | San Juan | PR | 00921 |
| 1864332 | Avenaut Levante, Rosabel | Box 8894 | | Ponce | PR | 00931 |
| 1864332 | Avenaut Levante, Rosabel | F19 CALLE AMATANTA JARDINES LAGOT | | Ponce | PR | 00716 |
| 1100280 | BERRIOS CALDERON, WALDEMAR | CALLE VIZCARRONDO #322 | | VILLA PALMERA | PR | 00916 |
| 1100280 | BERRIOS CALDERON, WALDEMAR | URB COUNTRY CLUB | HB6 CALLE 215 | CAROLINA | PR | 00982 |
| 1740318 | MARTINEZ DEL VALLE, NANCY | AVE. BARBOSA #306 | | SAN JUAN | PR | 00901 |
| 1740318 | MARTINEZ DEL VALLE, NANCY | URB CUIDAD JARDIN BAIROA | 227 C AVILA | CAGUAS | PR | 00727-1365 |
| 1554890 | Martinez Joffre, Alicia M. | Cond. Los Cantizales Edif. II Apt 4-14 | | San Juan | PR | 00926 |
| 1766201 | Perez Torres, Luz L. | BO Cerro Gordo | Carr 830 | Bayamon | PR | 00956 |
| 1766201 | Perez Torres, Luz L. | RR 11 Box 3667 B-5 | | Bayamon | PR | 00956 |

**<u>Exhibit L</u>**

Exhibit L

6th ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1195778 | CORNIER LANCARA, EFRAIN O | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1195778 | CORNIER LANCARA, EFRAIN O | COND TURABO CLUSTER | APTO 141 | CAGUAS | PR | 00727 |
| 1934534 | Rodriguez Rivera, Carlos | AA 20 Calle Almendro | Urb Los Colobos | Carolina | PR | 00985 |
| 1454765 | Tolentino Garcia, Mayra Ivette | 448 St NE 6 4Ext. | Urb. Country Club | Carolina | PR | 00982 |

**Exhibit M**

Exhibit M
7th ACR Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1223086 | ALMODOVAR, JAIME IVAN | Autoridade Acueductos Yalcan Janllados | 604 Barbosa Edif. AAA Floor (4) | | | San Juan | PR | 00916 |
| 1223086 | ALMODOVAR, JAIME IVAN | URB UTT LOS CHOFERES | B14 CJUAN D LEFEBRE | | | SAN JUAN | PR | 00926 |
| 1647295 | Armenteros, Cipriano | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1224335 | Arroyo Diaz, Javier | 1721 Tinto, Rio Piedras Heights | | | | San Juan | PR | 00926 |
| 1702306 | AYALA ACEVEDO, FELIX J. | HC 3 BOX 13911 | | | | UTUADO | PR | 00641-6514 |
| 1499639 | Ayala, Francisco | Urb. Mirasol | Calle 1, Casa 40 | | | Aguas Buenas | PR | 00703 |
| 1668465 | BAEZ CASTRO, BELEN | RES. VILLAS DE SABANA A-5 | | | | TOA BAJA | PR | 00949 |
| 1537355 | BELBEL SANTOS, ZULCIKA M | JARDINES DE TOA ALTA 243 CALLE 9 | | | | TOA ALTA | PR | 00953 |
| 607132 | BELTRAN LOPEZ, ANA | #25A CALLE 10 | PARCELAS FORTUNA | | | LOQUILLO | PR | 00773 |
| 607132 | BELTRAN LOPEZ, ANA | PO BOX 417 | | | | LUQUILLO | PR | 00773 |
| 1506276 | Berberena Figueroa, Javier | HC03 Box 610600791 | | | | Humacao | PR | 00791 |
| 1556740 | Berdecia Algarin, Alejandro | Cond. Univ. 862 | c/ Esteban Gonzalez Apt. 10.C | | | Rio Pierdras | PR | 00926 |
| 1496134 | Caez Fernandez, Evelyn | # D-11 Calle Luna Urb. Portal del Sol | | | | San Lorenzo | PR | 00754-9818 |
| 1541127 | Camacho Cabezudo, Gretchen M. | E4 Calle 4 Urb. Villa del Carmen | | | | Gurabo | PR | 00778 |
| 1541127 | Camacho Cabezudo, Gretchen M. | HC 2 Box 12262 | | | | Gurabo | PR | 00778 |
| 1583496 | Camillo Ramirez, Karem Camillie | Praderas de Navarro 454 Calle A | | | | Gurabo | PR | 00778-9006 |
| 1496420 | Camps Reyes, Efren E. | URB Villa Ana | Calle Julian Rivera B-22 | | | Juncos | PR | 00777 |
| 1529849 | Cancel Berrios, Rafael A. | BB-81 Calle 26 | | | | Catano | PR | 00962 |
| 1533632 | Carmona Guadalupe, Carlos H. | E7 Calle 6 | Urb Villas del sol | | | Trujillo Alto | PR | 00976 |
| 1773282 | Carrasguillo Villanueva, Gloria E. | Blq IA-12 Calle - B | Urb Rio Grande States V | | | Rio Grande | PR | 00795 |
| 1575638 | CARTAGENA FUENTES, EDGARDO | PO BOX 5 | | | | AIBONITO | PR | 00786 |
| 1777074 | Casarolla Ramos, Amelia | PO Box-1298 | | | | Bayamon | PR | 00960 |
| 90941 | CINTRON MATOS, MARICELA | COLINAS DE BAYAMON | 250 CARR 831 APT 11B | | | BAYAMON | PR | 00956 |
| 1726080 | Colon Valazquez, Maribel | Cond. Santa Maria II Apt. 501 | | | | San Juan | PR | 00942 |
| 1668650 | Concepcion De Leon, Noel | HC-1 04 Box 5298 | | | | Guaynabo | PR | 00971 |
| 1696296 | Concepcion, Pablo Nazario | HC 1 Box 5249 | | | | Guaynabo | PR | 00971 |
| 1696296 | Concepcion, Pablo Nazario | HC-4 Box 5249 | | | | Guaynabo | PR | 00971 |
| 1235673 | CONDE BURGOS, JOSE L | CAIMITO BAJO PO BOX 64 | C JOSE FIDALGO DIAS | | | SAN JUAN | PR | 00926 |
| 1157907 | CORDERO TOLEDO, AGUSTIN | RR #3 BOX 3388 | | | | RIO PIEDRAS | PR | 00928 |
| 1658403 | Correa De Jesus, Octavio | Caney | Yuisa G 10 | | | Trujillo Alto | PR | 00976 |
| 1658403 | Correa De Jesus, Octavio | Urbanizacion La Arboleda | Calle 18 #225 | | | Salinas | PR | 00751 |
| 1722372 | CORTES LOPEZ, MIRELI  ANN | URB TERRAZAS DE CUPEY | J15 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 1256116 | CRESPO BURGOS, LUISA E | URB FAIRVIEW | 5 A 26 CALLE FRANCISCO SUNIGA | | | SAN JUAN | PR | 00926 |
| 1628340 | Cruz Diaz, Carlos  M | Urb. Pabellones | Pbellon Noruega | | | Toa Baja | PR | 00949 |
| 1628340 | Cruz Diaz, Carlos  M | Urb. Rio Hondo II | C/ Rio Espiritu Santo | AK38 | | Bayamon | PR | 00961 |
| 934484 | Cuadrado Rivera, Reinaldo | Cond. Sierra Alta #200 | Buzon 103 | | | San Juan | PR | 00926 |
| 1765232 | Davila Alejandro, Sandra I. | Bo. Anton Ruiz Calle Gardenia #156 | | | | Humacao | PR | 00791 |
| 1765232 | Davila Alejandro, Sandra I. | HC-03 Box 5950 | | | | Humacao | PR | 00791 |
| 126908 | DE JESUS CASILLAS, JAVIER | INTERAMERICANA GARDEIN EDIF A-3 APT B2 | | | | TRUJILLO ALTO | PR | 00976 |
| 126908 | DE JESUS CASILLAS, JAVIER | RES. MANUEL A PEREZ | EDIF D-1 APT 11 | | | SAN JUAN | PR | 00923 |
| 1735431 | De Leon Perez, Alberto J. | 1 Calle Lima Buzon 160 | | | | Carolina | PR | 00987 |
| 1735431 | De Leon Perez, Alberto J. | Cord. Rolling Hills | 1 Buzon 180 | | | Carolina | PR | 00987 |
| 1565738 | DELESTRE REYES, SONIA  M. | RESIDENCIAL VILLA KENNEDY | EDIF.23 APT.345 | | | SANTURCE | PR | 00915 |
| 1771663 | Delgado Cintron, Victor Arami | c/Tnte. Pablo Ramirez 161 San Agustin | | | | San Juan | PR | 00923 |

Exhibit M

7th ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1521890 | Diaz Acevedo, Luis | Cond Terrazes de San Juan Apt 302 | | | | San Juan | PR | 00924 |
| 1516659 | Diaz Ayala, Arturo | Correo Caribe | Suite 2510 Apartado 149 | | | Trujillo Alto | PR | 00977 |
| 1537370 | DIAZ CABEZUDO, ROSA A | A-6 CALLE 1 URB. PORTALES DE JUNCOS | | | | JUNCOS | PR | 00777 |
| 1537370 | DIAZ CABEZUDO, ROSA A | HC 50 BOX 21159 | | | | SAN LORENZO | PR | 00754 |
| 1699427 | Diaz Reyes, Maria Isabel | HC 01 Box 6055 | | | | Guaynabo | PR | 00971 |
| 1699427 | Diaz Reyes, Maria Isabel | Municipio Guaynabo | Oficinista I | B. Mamey 2 Calle Lagunas Carr 830 KI H6 | | Guaynabo | PR | 00971 |
| 1601063 | Diaz Villegas, Luis R. | Abelino Lopez #836 | | | | Guaynabo | PR | 00971 |
| 1155467 | DUPEROY FERNANDEZ, ZAIDA I | REPTO MARQUEZ | D21 CALLE 8 | | | ARECIBO | PR | 00612-3908 |
| 1531413 | Echevarria Ramos, Antonia | 5900 Ave. Isla Verde | Suite 2 Box 346 | | | Carolina | PR | 00979 |
| 1531413 | Echevarria Ramos, Antonia | Urb. La Esperanza | B 4 Calle 3 | | | Vega Alta | PR | 00692 |
| 158430 | ESTRADA AYALA, JARIER | BB-8 46 URB. VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 158430 | ESTRADA AYALA, JARIER | HC 1 BOX 2657 | LOIZA | | | SAN JUAN | PR | 00772-9707 |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | URB VILLA  CAROLINA | CALLE 95 BLOQ 95 | | | CAROLINA | PR | 00985 |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | YOMARIS FEBRES RODRIGUEZ | AGENTE RENTAS INTERNAS I | DEPARTAMENTO HACIENDA GOBIERNO PR | | San Juan | PR | 00902 |
| 1503242 | FELICIANO SUAREZ, CARLOS T. | COND. CAMINO REAL | EDF. 1 APT 302 | | | GUAYNABO | PR | 00969 |
| 1583294 | Feliciano, Noelis  Cruz | Sector Volcan Buz 72 | | | | Bayamon | PR | 00961 |
| 1677813 | FIGUEROA-RIVERA, JESUS  A. | URB. VISTAS DE MONTE CIELO | CALLE JAZMIN D-4 | | | BARRANQUITAS | PR | 00794 |
| 714724 | GARCIA CRUZ, MARIBEL | SUNVILLE | R 26 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 |
| 1596397 | GARCIA MARTINEZ, SARIBETH | 1160 CALLE TRINIDAD PADILLA | | | | SAN JUAN | PR | 00924 |
| 76005 | GARCIA MONTES, CARMEN M | TOA ALTA HEIGHTS | AC 4 CALLE 29 | | | TOA ALTA | PR | 00953 |
| 1753220 | Garcia Rodriguez, Maritza | HC-3 Box 5115 | | | | Gurabo | PR | 00778 |
| 1753220 | Garcia Rodriguez, Maritza | Maestra de salud | Departamento de Educación | Carretera 739 km 2.2 Bo. San Antonio | | Caguas | PR | 00725 |
| 424248 | GIL ROMERO, RAMON M | RAMON MISAEL GIL ROMERO | AUDITOR III, MUNICIPIO AUTONOMO DE GUAYNABO | CITY HALL, CALLE HERMINIO DIAZ NAVARRO ESQ. | JOSE DE DIEGO | GUAYNABO | PR | 00970 |
| 424248 | GIL ROMERO, RAMON M | URB VILLA NUEVA | J 6 CALLE 11 | | | CAGUAS | PR | 00727 |
| 1750026 | Ginés Ayuso, Shakira | G121 Calle Cidra Lago Alto | | | | Trujillo Alto | PR | 00976 |
| 693249 | GOMEZ MULERO, JULIO | JULIO GOMEZ | APTO 303 BRISAS DEL ESCORIAL | | | CAROLINA | PR | 00987 |
| 693249 | GOMEZ MULERO, JULIO | URB PEDREGALES | 003 CALLE GRANITO | | | RIO GRANDE | PR | 00745 |
| 1624800 | Gonzalez Alvarado, Marisol | Casa # 7 Calle1 | Sector Lopez Cases | Barrio Guaraguao | | Guaynabo | PR | 00971 |
| 1624800 | Gonzalez Alvarado, Marisol | HC 06 Box 6888 | | | | Guaynabo | PR | 00971 |
| 1624800 | Gonzalez Alvarado, Marisol | HC 1 Box 6888 | | | | Guaynabo | PR | 00971 |
| 1526094 | Gonzalez Mendoza, Jorge Luis | C-14 Calle 2 | | | | San Juan | PR | 00926 |
| 1650437 | Gonzalez Ortiz, Evelyn | 3036 N Caves Valley Path | | | | Lecanto | FL | 34461 |
| 1749480 | Gonzalez Perez, Fernando Luis | Condominio Camelot Apt. 4406 Carr. 842 | | | | San Juan | PR | 00926-9760 |
| 1673704 | GONZALEZ TORRES, ADA R | ADA ROSA GONZALEZ TORRES | MAESTRA | DEPARTAMENTO DE EDUCACION DE P.R | BO. CERRO GORDO CAR. 150 K.M. 10.4 | VILLALBA | PR | 00766 |
| 1673704 | GONZALEZ TORRES, ADA R | HC 1 BOX 4371 | | | | VILLALBA | PR | 00766 |
| 1657076 | Gonzalez Vecchioli, Lazaro F. | Urb Puerto Nuevo #1000 C/4 | | | | San Juan | PR | 00921 |
| 1168336 | GUZMAN DE JESUS, ANGELINA | BO CAMAVONES CALLE LOS LOPEZ | SECTOR MANGOTIN | | | GUAYNABO | PR | 00970 |
| 1168336 | GUZMAN DE JESUS, ANGELINA | BOX 453 | | | | GUAYNABO | PR | 00970 |
| 1751417 | Henriquez Almodovar, Maria del C. | Calle Fagundo # 77 | | | | Cabo Rojo | PR | 00623 |
| 1751417 | Henriquez Almodovar, Maria del C. | Carr. 303 KM. 2.1 | Bo Las Palmas | | | Cabo Rojo | PR | 00623 |
| 1648150 | Hernandez Morales, Antonio | Santa Juanita BD 33 | | | | Bayamon | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 8

Exhibit M

7th ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1591781 | HERNANDEZ NIEVES, ABIGAIL | HACIENDAS DE CARRAIZO | H-10 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 888691 | HERNANDEZ RIVERA, CARMEN D | G7 CALLE 12 | REPARTO TERESITA | | | BAYAMON | PR | 00961 |
| 1189997 | HERNANDEZ RIVERA, DIANA | 604 Calle Flambayan | | | | Salinas | PR | 00751 |
| 1189997 | HERNANDEZ RIVERA, DIANA | Adm. De Tribunales | 268 Munoz Rivers | | | San Juan | PR | 00918 |
| 1189997 | HERNANDEZ RIVERA, DIANA | ESTANCIAS DE EVELYMAR | CALLE 4 CASA F 4 | | | SALINAS | PR | 00751 |
| 1752056 | Hernandez Soto, Maritza | PO Box 401 | | | | Anasco | PR | 00610 |
| 1571745 | Hernandez Toro, Evelyn | Urb. Jardines de Lafayette | | | | Arroyo | PR | 00714 |
| 1648154 | HERRERA CANCEL, ELIKA  V | PO BOX 2126 | | | | ARECIBO | PR | 00613 |
| 1540547 | Irizarry De Jesus, Noel A. | J4 Avenida San Patricio | Cond. IL Villaggio | Apt 302E | | Guaynabo | PR | 00968 |
| 1718414 | JIMENEZ GUZMAN, LUIS A. | PO BOX 10707 | | | | SAN JUAN | PR | 00926 |
| 1560311 | Jimenez Mercedes, Andrea | 872 Calle Flamingo, Country C. | | | | San Juan | PR | 00924 |
| 1476499 | Jimenez Perez, Manuel J. | PO Box 361044 | | | | San Juan | PR | 00936-1044 |
| 1476499 | Jimenez Perez, Manuel J. | Torrimar Town Park Avenidal Santa Ana 290 | Apt 703B | | | Guaynabo | PR | 00969 |
| 1668727 | JIMENEZ RODRIGUEZ, ANA G. | COND JARDINES DE SAN FCO 404-2 | | | | SAN JUAN | PR | 00927 |
| 1655401 | Landrau Hernandez, Zorimar | Carr 833 KM  4.7 | BO. Guaraguo | | | Guaynabo | PR | 00970 |
| 1655401 | Landrau Hernandez, Zorimar | PO Box 509 | | | | Guaynabo | PR | 00970 |
| 1547865 | Lasoncex Lage, Sunami | wb Colinas de empy | D1 Calle 1 | | | San Juan | PR | 00926 |
| 1552091 | Lizardi Casiano, Beatriz | 79 Calle Pachín Marín | Bda. Las Monjas | | | San Juan | PR | 00917 |
| 1618850 | LOPEZ ALICEA , VIVIAN | URB VILLA ANDALUCIA | CALLE RONDA | | | SAN JUAN | PR | 00926 |
| 891158 | Lopez Delgado, Claribel | PO Box 231 | | | | Hatillo | PR | 00659 |
| 891158 | Lopez Delgado, Claribel | Urb. Brisas de Hatillo, Rockaford García, B2 | | | | Hatillo | PR | 00659 |
| 891157 | LOPEZ DELGADO, CLARIBEL | PO BOX 231 | | | | HATILLO | PR | 00659 |
| 891157 | LOPEZ DELGADO, CLARIBEL | Urb, Brisas de Hatillo, Rockaford García, B2 | | | | Hatillo | PR | 00659 |
| 1627694 | LOPEZ RIVERA, AIDA I | OFICINISTA MECANOGRAFO II | DEPARTMENTO DE EDUCATION | URB VALLE ARRIBA CALLE CEOBA B-4 | | COAMO | PR | 00769 |
| 1627694 | LOPEZ RIVERA, AIDA I | PO BOX 704 | | | | COAMO | PR | 00769 |
| 1634473 | Maldonado Colon, Bernardino | Bo Lapa sector Naranjo # 126 | | | | Salinas | PR | 00751 |
| 1634473 | Maldonado Colon, Bernardino | HC 02 Box 7974 | | | | Salinas | PR | 00751 |
| 1631158 | Maldonado Gonzalez, Yamaira | Parcelas Navas 70 C/A | | | | Arecibo | PR | 00612 |
| 1090494 | MALDONADO MERCADO, SAMALYS | AEELA | Ave. Ponce de Leon 463 | | | Hato Ray | PR | 00918 |
| 1090494 | MALDONADO MERCADO, SAMALYS | URB. VILLA MARISOL | | | | SABANA SECA | PR | 00952 |
| 1556900 | MANUEL RODRIGUEZ, RAYMOND | 14 Calle CC-9 | | | | BAYAMON | PR | 00957 |
| 1687614 | Marcano Suárez, Dahizé | Calle 1 D1A | Urb Rincón | | | Trujillo Alto | PR | 00976 |
| 1759336 | Marengo Velazquez, Kevin A. | 505 Ave Muñoz Rivera | | | | San Juan | PR | 00918 |
| 1759336 | Marengo Velazquez, Kevin A. | Calle Principal #28 | Bda Venezuela | | | San Juan | PR | 00924 |
| 1702553 | Martinez Cabello, Maried | HC01 Box 5187 | | | | Guaynabo | PR | 00971 |
| 1632020 | MARTINEZ COLON, LUZ C. | HC 02 BOX 2298 | | | | FLORIDA | PR | 00650 |
| 1493737 | MARTINEZ ORTIZ, SONIA I | PARQUE SAN ANTONIO II | APT 3002 | | | CAGUAS | PR | 00727 |
| 1703006 | Massanet Cruz, Ricardo J. | BO Ancones Altos | 5 Calle De Diego | | | San German | PR | 00683 |
| 1703006 | Massanet Cruz, Ricardo J. | Urb. El Real 400 Calle Reina | | | | San German | PR | 00683 |
| 1780868 | Melendez Carrion, Marilu | 30 Calle Miera Palma | | | | San Juan | PR | 00907 |
| 1780868 | Melendez Carrion, Marilu | 505 Ave Munow Rivera | | | | San Juan | PR | 00918 |
| 1632598 | Melendez Maldonado, Erika | Cond. Santa Maria 2 | Calle 501 Modesta Apt. 504 | | | San Juan | PR | 00924 |

Exhibit M
7th ACR Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1632237 | Mendoza Ramos, Irma Z | Calle A Este #B11 | Urb Ciudad Universitaria | | | Trujillo Alto | PR | 00976 |
| 1712207 | Mercado De León, Jennifer D. | 2021 Calle Asociación | | | | San Juan | PR | 00918 |
| 1712207 | Mercado De León, Jennifer D. | Urb. Santa Juanita Calle 27 A KK-17 | | | | Bayamon | PR | 00956 |
| 1616322 | Mieles Berrios, Lorelys | Urb. Toa Ville C/Venus | | | | Toa Baja | PR | 00949 |
| 1732081 | MIRANDA DIAZ, VLADIMIR | CALLE MARACA 236 A INGENIO | | | | TOA BAJA | PR | 00951 |
| 1732081 | MIRANDA DIAZ, VLADIMIR | PO BOX 1535 | | | | TOA BAJA | PR | 00951 |
| 1717226 | MOCTEZUMA HERRERA, DAILAH G. | CONDOMINIO CAMINITO CARR 189 | APT 1104 | | | GURABO | PR | 00778 |
| 1489320 | MOJICA SAMO, SOLMARI | BOX 21484 | UPR STATION | | | SAN JUAN | PR | 00931 |
| 1701252 | Montalvo Ayala, Ibis | HC 02 Box 10866 | | | | Lajas | PR | 00667 |
| 1728821 | Mora Rosado, Wanda | Urb. Quintas de Villamar | | | | Dorado | PR | 00647 |
| 1582287 | MORALES FUENTES, MIRIAN E | RES MANUEL A PEREZ | EDIF G5 APT 45 | | | SAN JUAN | PR | 00923 |
| 1545258 | Morales Passapera, Gladys | Urb Rivieres de Cupey B-15 | | | | San Juan | PR | 00926 |
| 1227607 | NIEVES FORTY, JOANLY | Bo. Las Coles carr. 185 Km 10.9 | | | | Canovanas | PR | 00729 |
| 1227607 | NIEVES FORTY, JOANLY | PO BOX 193 | | | | CANOVANAS | PR | 00729 |
| 1561240 | Nieves Fuentes, Mariluz | Marluz Nieves Fuentes | Oficial Nomina | Policis de PR | C/Julio C. Arteaga #693 Urb. Villa Prades | San Juan | PR | 00924 |
| 1561240 | Nieves Fuentes, Mariluz | Urb Villa Prades | 693 Calle Julio C Arteaga | | | Rio Piedras | PR | 00924 |
| 1516883 | Nunez Rivera, Lilliam | PO Box 256 | | | | Cayey | PR | 00737 |
| 1516883 | Nunez Rivera, Lilliam | PO Box 370256 | | | | Cayey | PR | 00737 |
| 1760887 | OLIVIERI GAZTAMBIDE, GRISELLE | URB. COLINAS DE FAIRVIEW 4G-22 CALLE 204 | | | | TRUJILLO ALTO | PR | 00976 |
| 1647728 | Olmo Medina, Luz | Bo Amelia | Res. Zenon Diaz Varcarcel | | | Guaynabo | PR | 00965 |
| 1647728 | Olmo Medina, Luz | Edif. 4 Apto 23 | Res. Zenon O. Vaucalcel | Bo. Amelia Gbo. | | Guaynabo | PR | 00965 |
| 1235233 | ORAMA RAMOS, JOSE J | NORA CRUZ MOLINA | P.O. BOX 2795 | | | ARECIBO | PR | 00613-2797 |
| 1235233 | ORAMA RAMOS, JOSE J | P O BOX 3286 | | | | ARECIBO | PR | 00613-3286 |
| 628541 | ORTIZ CANCEL, CARMEN R. | HC 01 BOX 4061 | | | | VILLALBA | PR | 00766 |
| 628541 | ORTIZ CANCEL, CARMEN R. | HC 01 BOX 4069 | | | | VILLALBA | PR | 00766 |
| 1683938 | Ortiz Reyes, Gloriviee | P.O. Box 316 | | | | Juncos | PR | 00777 |
| 1655213 | OTERO GUZMAN, ADA I | URB. BELLOMONTE C/5 #56 | | | | GUAYNABO | PR | 00969 |
| 1554141 | Pabon Pantojas, Luis C. | Ave Ponce de Leon 1406 Pde 20 | | | | Santurce | PR | 00910 |
| 1554141 | Pabon Pantojas, Luis C. | R.R 8 Sente 66 PO 1995 | | | | Bayamon | PR | 00956 |
| 1519349 | Pacheco Molina, Aracelis | Cond. Torres de Cervantes | Torre II apt 5B | | | San Juan | PR | 00924 |
| 1684446 | Pagán Rosa, Raquel | Urb. Villas de Rio Blanco | Calle 4, casa 138 | Naguabo | | Río Blanco | PR | 00744 |
| 1169725 | PEREA RIVERA, ANTONIO | COND SKY TOWER II APT 10E | | | | SAN JUAN | PR | 00926 |
| 1652920 | Pereira, Martha Ortiz | Brisas Del Mar | 901 Calle DRA Irma I Ruiz Pagan | PMB 31 | | LUQUILLO | PR | 00773 |
| 1652920 | Pereira, Martha Ortiz | Urb Vista de Luquillo Calle V D16 | | | | Luquillo | PR | 00773 |
| 1114359 | PEREZ MARTINEZ, MARIBEL | 120 ALTOS CALLE 6 RIO BLANCO | | | | NAGUABO | PR | 00744 |
| 1547350 | PEREZ RODRIGUEZ, MARTIN | HC 01 BOX 4532 | | | | VILLALBA | PR | 00766 |
| 1596253 | PEREZ SANCHEZ, CARLOS J | BO OBRERO | 753 CALLE 10 | | | SAN JUAN | PR | 00915 |
| 1596253 | PEREZ SANCHEZ, CARLOS J | CALLE PELLIN RODRIGUEZ # 371 | VILLA PALMERAS | | | San Juan | PR | 00915 |
| 1194752 | PIMENTEL COLLAZO, EDWIN M | LINO PADRON RIVERA C-41 | | | | SAN JUAN | PR | 00926 |
| 1194752 | PIMENTEL COLLAZO, EDWIN M | URB LOS CHOFERES | C41 CLINO PADRO RIVERA | | | SAN JUAN | PR | 00926 |
| 1567405 | Prieto Salcedo, Luis R. | Conductor Vehicorlo Liviano de Motar | Depto de la Familia Reg. San Juan | Ave Ponce de Leon 1406 pds 20 | | San Juan | PR | 00910 |
| 1567405 | Prieto Salcedo, Luis R. | HC-75 Box 1117 | | | | Naranjito | PR | 00719 |
| 1492056 | QUESADA MALARET, VON M | URB ALTAMIRA CALLE SANTA ANA | # 1647 ALTOS | | | SAN JUAN | PR | 00921 |
| 1650483 | Quiles Velez, Maria | RR 1 Box 15345 | | | | Manati | PR | 00674 |

Exhibit M
7th ACR Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1650483 | Quiles Velez, Maria | Urb. Toa Alta Heights | G-46 Calle 8 Apto 2 | | | Toa Alta | PR | 00953 |
| 1752263 | Quinones Cintron, Margarita | Ave. Barbosa | 257 Int H. Rey | | | San Juan | PR | 00917 |
| 1541032 | Ramirez Rosario, Jessica S. | Calle 23 U20 Rio Grande Estates | | | | Rio Grande | PR | 00745 |
| 1671275 | Ramirez Valentin, Alexandro | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1671275 | Ramirez Valentin, Alexandro | Calle E #227 Apt. 166 | | | | Trujillo Alto | PR | 00976 |
| 1671275 | Ramirez Valentin, Alexandro | Condominio Parque Arco | | | | Trujillo Alto | PR | 00976 |
| 1690863 | Ramos Lugo, Mary C. | Calle 23 X-1259 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 812724 | RAMOS MATOS,  INGRID | 7919 EXT. MARIANI DR. JOSE J. HENNA STREET | | | | PONCE | PR | 00717 |
| 812724 | RAMOS MATOS,  INGRID | PO BOX 3504 PMB #44 | MERCEDITA | | | PONCE | PR | 00715 |
| 1694608 | Ramos Pomales, Magda | 100 Urb Santo Tomas Calle San Carlo | | | | Naguabo | PR | 00718-6205 |
| 1694608 | Ramos Pomales, Magda | Carretera num 3 Ramal 925 Barrio Pasto Viejo | | | | Humacao | PR | 00791 |
| 1716499 | REYES AYALA, ALBA N | RR 4 BOX 986 | | | | BAYAMON | PR | 00956 |
| 1561985 | REYES BONEFONT, RICARDO | COND. GOLDEN VIEW PLAZA | APT. 809 | | | SAN JUAN | PR | 00924 |
| 1561985 | REYES BONEFONT, RICARDO | DPTO FAMILIA NEG SAN JUAN | AVE PONCE DE LEON 1406 | PDA 2A | | SAN JUAN | PR | 00910 |
| 1197904 | REYES CRESPO, ELIZABETH | Bo Singapur Calle 11 #427 | | | | Ponce | PR | 00733-5674 |
| 1197904 | REYES CRESPO, ELIZABETH | P O BOX 5674 | | | | PONCE | PR | 00733 |
| 1731204 | RIOS GONZALEZ, LINNETTE | BO. TOMAS DE CASTRO | CARR 183 R761 KM2.5 | | | CAGUAS | PR | 00725 |
| 439372 | RIOS MUNIZ, SONIA | URB. ROLLING HILLS | N-309 CALLE JAMAICA | | | CAROLINA | PR | 00792 |
| 1757719 | Rios Santiago, Sandra | RR-3 PO Box 2625 | | | | Toa Alta | PR | 00953 |
| 1757719 | Rios Santiago, Sandra | Vereda de la Reina E-2 | | | | Toa Alta | PR | 00953 |
| 1655539 | Rivera , Anastacio  Romero | PO Box 505 | | | | Culebra | PR | 00775 |
| 1661798 | Rivera Aguilar, Jasdell B | Box 86 | | | | Arecibo | PR | 00612 |
| 1558149 | RIVERA COLON, XAVIER | CUIDAD UNIVERSITARIA | Y 54 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 |
| 1573631 | Rivera Falcon, Melba G. | Administración de Tribunales | Carr. 174 Km.19.6 Barrio Mulas | | | Aguas Buenas | PR | 00703 |
| 1573631 | Rivera Falcon, Melba G. | PO BOX 324 | | | | Aguas Buenas | PR | 00703 |
| 1509146 | RIVERA MALAVA, YOLANDA | URB. ESTANCIA DEL BOSQUE | CALLE LOS ROBLES | APARTADO 879 | | Guaynabo | PR | 00739 |
| 1621586 | Rivera Nieves, Israel | Israel Rivera Nieves | Urb Pabellones M-8 Pabellon de Finlandia | | | Toa Baja | PR | 00949 |
| 1621586 | Rivera Nieves, Israel | Urb Pabellones 410 | Pabellon de Finlandia | | | Toa Baja | PR | 00949 |
| 1669729 | Rivera Ramos, Hector R. | HC-02 Box 6696 | | | | Guaynabo | PR | 00971 |
| 1574854 | RIVERA RAMOS, LESLIE | CENTRO JUDICIAL | SECRETARIA AUXILIAR | CALLE COLL Y TOSTE | | SAN JUAN | PR | 00919 |
| 1574854 | Rivera Ramos, Leslie | HC 645 BOX 7046 | | | | TRUJILLO ALTO | PR | 00976 |
| 1658646 | RIVERA RIVERA, LOURDES | URB HACIENDAS CARRAIZO II | H10 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 1582576 | Rivera Serrarro, Anitza | Urb Villa Carolina | Calle 83 78-19 | | | Carolina | PR | 00983 |
| 1627049 | Rivera Veredejo, Luz M | Urb Villa Prades 629 Calle Francisco Casalduc | | | | San Juan | PR | 00924 |
| 1627049 | Rivera Veredejo, Luz M | Urb Villa Prades | C/ Francisco Casalduc | | | Rio Piedras | PR | 00924 |
| 1580097 | Rivera, Julio C. | 174 K-9 H3 | | | | Aguas Buenas | PR | 00703 |
| 1567517 | ROBLES MATHEWS, IVELISSE | Carr 11 | Bo. Espino Sect Tabonuco | | | Lares | PR | 00669 |
| 1567517 | ROBLES MATHEWS, IVELISSE | HC 03 BOX 8152 | | | | LARES | PR | 00669 |
| 1567517 | ROBLES MATHEWS, IVELISSE | PO BOX 1571 | | | | SAN SEBASTIAN | PR | 00669 |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | CALLE SEVERENO ARANA | | | | SAN SEBASTIAN | PR | 00685 |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | PO BOX 31 | | | | SAN SEBASTIAN | PR | 00685-0031 |
| 1665026 | Rodriguez Besares, Daniel | Carr 31 R-946 K1 HD Bo Placita | | | | Juncos | PR | 00777 |
| 1665026 | Rodriguez Besares, Daniel | HC1 Box 5828 | | | | Juncos | PR | 00777 |

Exhibit M

7th ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1610458 | Rodríguez Colón, Minerva | 282 A Calle Alelí Bo. Pájaros | | | | Toa Baja | PR | 00949 |
| 1610458 | Rodríguez Colón, Minerva | PMB 432 P.O. Box 2400 | | | | Toa Baja | PR | 00951 |
| 1650306 | Rodriguez Del Valle , Heriberto | Calle Trinitaria Buzon 1008, Campamilla | | | | TOA BAJA | PR | 00949 |
| 1650306 | Rodriguez Del Valle , Heriberto | calle Trinitaria Buzon 77, Campamilla | | | | Toa Baja | PR | 00949 |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | BO-TOCADILLO CALLE A#12-SECT LAS LOMAS | | | | JUANA DIAZ | PR | 00295 |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | BOX 1916 | | | | JUANA DIAZ | PR | 00795 |
| 1678895 | Rodriguez Ortega , Irma | Barrio Quebrada Cruz carr 824 | | | | Toa Alta | PR | 00954 |
| 1509679 | RODRIGUEZ RODRIGUEZ, BRENDA | COND. LAS TORRES | EDIF. SUR APT 9D | | | BAYAMON | PR | 00958 |
| 1524198 | Rodriguez, Jessica | 6120 Calle Orguidea | | | | Sahara Secon | PR | 00952-4471 |
| 1524198 | Rodriguez, Jessica | Jessica Rodriguez Bultron | Bo Sabana Abajo | Calle 190 KM 2.2 | | Carolina | PR | 00983 |
| 1604506 | Roman Estevez, Mineva | Po Box 1445 | | | | Anasco | PR | 00610 |
| 1604506 | Roman Estevez, Mineva | RR05 Box 4720 | | | | Anasco | PR | 00610 |
| 1615681 | Roman Feliciano, Angelica | PO Box 862 | | | | Anasco | PR | 00610-0862 |
| 1615681 | Roman Feliciano, Angelica | Urb Villas De Anasco #12 | | | | Anasco | PR | 00610 |
| 1243973 | ROMAN RODRIGUEZ, JUDITH | 372 C-VICTOR ROJAS #1 | | | | ARECIBO | PR | 00612-3049 |
| 1243973 | ROMAN RODRIGUEZ, JUDITH | VICTOR ROJAS 2 | 113 CC | | | ARECIBO | PR | 00612-3049 |
| 122822 | ROMAN SANCHEZ, DAISY I. | # 59 Calle Las Flores | | | | Aguas Buenas | PR | 00703-8803 |
| 122822 | ROMAN SANCHEZ, DAISY I. | HC4 BOX 8099 | | | | AGUAS BUENAS | PR | 00703-8803 |
| 1736934 | ROMAN TORO, YAZBETH | Bo Trastalleres | | | | Mayaguez | PR | 00682 |
| 1736934 | ROMAN TORO, YAZBETH | Carr 3306 km 07 Interior Combate | | | | Cabo Rojo | PR | 00623 |
| 1736934 | ROMAN TORO, YAZBETH | HC 01 BOX 10602 | | | | LAJAS | PR | 00667 |
| 1647611 | ROMERO VILLEGAS, ORLANDO | RR 9 BOX 5370 | | | | SAN JUAN | PR | 00926 |
| 1599867 | ROMERO, VIONETTE  M | PO BOX 426 | | | | CULEBRA | PR | 00775 |
| 1674947 | Rosado Rosado, Myriam | Urb. Altura Interamericana Calle 13 T-10 | | | | Trujillo Alto | PR | 00976 |
| 1691906 | Rosado Vazquez, Jose R. | 601 Ave Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 1691906 | Rosado Vazquez, Jose R. | Po Box 284 | | | | Aguirre | PR | 00704 |
| 1691906 | Rosado Vazquez, Jose R. | Urb. Las Trinitarias II Buzon 900 | | | | Aguirre | PR | 00704 |
| 1658121 | Rosario Reyes, Carmen | Hc 01 Box 5420 | | | | Guaynabo | PR | 00971 |
| 1658121 | Rosario Reyes, Carmen | HC-04 Box 5420 | | | | Guaynabo | PR | 00971 |
| 1191294 | ROSARIO ROSARIO, DORIS M | RR 9 BOX 5372 | | | | SAN JUAN | PR | 00926 |
| 1254145 | RUIZ RAMIREZ, LUIS G. | Edificio Brucie Calle de la Candelier | | | | Mayaguez | PR | 00680 |
| 1254145 | RUIZ RAMIREZ, LUIS G. | URB SAN ANTONIO | EH1 CALLE H | | | ANASCO | PR | 00610 |
| 135774 | SAAVERDA ZAMOT, DIANA | HC-67 BOX 13247 | | | | BAYAMON | PR | 00956-7525 |
| 135774 | SAAVERDA ZAMOT, DIANA | OFICINA DEL PROCURATOR DE LAS PERSONAS EDAD | EDIFICIO 1064 AVENIDA PONCE DE LEON (TERCER PISO) | | | SAN JUAN | PR | 00956-7525 |
| 1696901 | Saiter Velez, Ana A. | Coop Jourdines de San Ignacio | 703-B | | | San Juan | PR | 00927 |
| 1478906 | San Miguel Bonilla, Elba H. | ELBA H. SAN MIGUEL BONILLA | CALLE 1A16 PARQUE SAN MIGUEL | | | BAYAMON | PR | 00951 |
| 1478906 | San Miguel Bonilla, Elba H. | PO Box 194105 | | | | San Juan | PR | 00919-4105 |
| 507743 | Sanchez Colon, Jose O | HC 1 Box 4146 | | | | Villalba | PR | 00766 |
| 507743 | Sanchez Colon, Jose O | Urb. Sombras Del Real | Calle Eucalipto 1209 | Coto Laurel | | Ponce | PR | 00780 |
| 1669403 | Sanchez Mateo, Jose L. | PMB 663 P.O. Box 6017 | | | | Carolina | PR | 00984-6017 |
| 1669403 | Sanchez Mateo, Jose L. | Res Las Margaritas | Edif 37 Apt 835 Proy 538 | | | San Juan | PR | 00915 |
| 1063092 | SANCHEZ MERCADO, MIGUEL A | HILLS BROTHERS | 6 CALLE 15 | | | SAN JUAN | PR | 00924 |

Exhibit M

7th ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1063092 | SANCHEZ MERCADO, MIGUEL A | OFICINA DEL CONTRALOR DE PUERTO RICO | 105 AVE. PONCE DE LEON HATO REY | | | SAN JUAN | PR | 00936 |
| 1588768 | Sanchez Rodriguez, Alexis A. | HC1 Box 7369 | Torrecilla Baja | | | Loiza | PR | 00772 |
| 1056021 | Sanchez Rodriguez, Mariel | Departamento de Justicia, Unidad Especialinas Fixa | Olimpio Miramar | | | San Juan | PR | 00902 |
| 1056021 | Sanchez Rodriguez, Mariel | URB BELLOMONTE | T7 CALLE 2 | | | GUAYNABO | PR | 00969 |
| 1667596 | Santana Matos, Mayda Glisette | A-8 Calle #1 | Urbanizacion Monte Trujillo | | | Trujillo Alto | PR | 00976 |
| 1517377 | SANTIAGO ESPADA, CARMEN A. | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 |
| 1517377 | SANTIAGO ESPADA, CARMEN A. | RESIDENCIAL LAS MARGARITAS | PROYECTO 2 EDIFICIO 5 APT #556 | | | SAN JUAN | PR | 00915 |
| 1541347 | SANTIAGO MARTORAL, JANET | URB RIO GDE ESTATES | CALLE 21 VINIALTOS | | | RIO GRANDE | PR | 00745 |
| 116680 | Santos Cosme, Zulma I | Administracion de Vivienda Publica | Carr 842 Km. 4.7 Bo Caimito | | | San Juan | PR | 00926 |
| 116680 | Santos Cosme, Zulma I | Administration de vivienda publica | Carr 842 KM 4.7 BO Caimito | | | San Juan | PR | 00926 |
| 116680 | Santos Cosme, Zulma I | PMB 226 Calle Sierre Morena | 267 La Cumbre | | | San Juan | PR | 00926 |
| 116680 | Santos Cosme, Zulma I | RR 10 Box 10107 | | | | San Juan | PR | 00926 |
| 1702748 | Santos Lopez, Lisibell | 119C Sect. Villa Iriarte | Bo. Rio Lajas | | | Dorado | PR | 00646 |
| 1702748 | Santos Lopez, Lisibell | HC03 Box 9215 | | | | Dorado | PR | 00646 |
| 1683468 | Silva Melendez, Ivonne A. | 5 Calle A | Urb. Parque Las Americas | | | Guabo | PR | 00778 |
| 1618306 | SOSA MENDEZ, MADELINE | BOX 2131 AVE. NOEL ESTRADA # 63 | | | | ISABELA | PR | 00662 |
| 1683761 | SOTO CABAN, EDGARD R | Cuerpo de Emergincias Medicas Estatal de PR | Edgard Raul Soto Caban | Urbanizacion Green View Calle Rubi Casa A1 | | Hatillo | PR | 00659 |
| 1683761 | SOTO CABAN, EDGARD R | HC03 BOX 8040 | | | | LARES | PR | 00669 |
| 1581114 | Soto Malave, Israel | Urb Bastista | 17 Calle Madrid | | | Caguas | PR | 00725 |
| 1581114 | Soto Malave, Israel | Villas De Madrigal Calle 1A1 | | | | Carolina | PR | 00987 |
| 1652964 | Soto Pereles, Manuel | Jose C Barbosa #54 | Bo Amelia Catano | | | Vega Alta | PR | 00692 |
| 1630208 | Tejera Zayas, Juan R | Calle Cartagena D-48 Urb Lago Alto | | | | Trujillo Alto | PR | 00976 |
| 1498726 | Tollinchi, Leonardo | Bo Quebrada Arriba | Carr 15 RR 7737 KM 19.5 | | | Cayey | PR | 00736 |
| 1592444 | Torres Guzman, Maria | Torres de Andalucia Torre 1 Apartamento 202 | | | | San Juan | PR | 00926 |
| 1198070 | TORRES QUINONES, ELIZABETH | URB TOA LINDA | CALLE 3 F 4 | | | TOA ALTA | PR | 00953 |
| 901606 | Torres Toro, Harold | PO BOX 1084 | | | | HORMIGUEROS | PR | 00660 |
| 1060247 | Torres, Mayra | Autoridad de Tierras de PR | Ave. Fernandez Juncos Pda. 19.5 Apt. 9745 | | | San Juan | PR | 00908 |
| 1060247 | Torres, Mayra | Ave. Flor del Valle C-7, Urb. Las Vegas | | | | Cataño | PR | 00962 |
| 1618513 | Trujillo Ortega, Mildred N. | Condominio Camelot 4406 Carr. 842 | | | | San Juan | PR | 00926 |
| 1694838 | ULLOA COLON, MARY E | CONDOMINIO TORRES | DEL PARQUE 908 NORTE | | | BAYAMON | PR | 00956 |
| 1694838 | ULLOA COLON, MARY E | URBANIZACION VILLA ESPANA | CALLE LAS MERCEDES Q21 | | | BAYAMON | PR | 00961 |
| 1694838 | ULLOA COLON, MARY E | Urb. Cana X-21 | Calle 7 | | | Bayamon | PR | 00957-6230 |
| 251914 | VALLEJO LOPEZ, JOSUE | PO BOX 489 | | | | AGUAS BUENAS | PR | 00703 |
| 251914 | VALLEJO LOPEZ, JOSUE | PO Box 4966 | | | | San Juan | PR | 00910 |
| 1637204 | Vázquez Pastrana, Marivette | Condominio Torres de Andalucia | Torre 1 Apt. 501 | | | San Juan | PR | 00926 |
| 1184322 | VAZQUEZ RAMOS, CELINES | Ave. Munoz Rivera 505 | | | | Hato Rey | PR | 00918 |
| 1184322 | VAZQUEZ RAMOS, CELINES | PO BOX 437 | | | | TOA BAJA | PR | 00951 |
| 1594386 | Vega Martinez, Nilsa | Calle Urdiales 18 Apt 129 | San Jose | | | San Juan | PR | 00923 |
| 1709545 | VEGA PADRO, CARMEN I | URB VENUS GARDENS OEST | BA-17 CALLE A | | | SAN JUAN PR | PR | 00926 |
| 1515814 | Veguilla Figueroa, Victor J | Agente | Police de PR | 601 Ave Roosevelt | | San Juan | PR | 0936 |
| 1515814 | Veguilla Figueroa, Victor J | Departament de Seguridad Policia de Puerto Rico | Urb Villa Real Calle 5 M6 | | | Guayama | PR | 00784 |

Exhibit M

7th ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1515814 | Veguilla Figueroa, Victor J | HC 64 Buzon 7021 | | | | Patillas | PR | 00723 |
| 1496443 | Velez Diaz, Mayra | Calle Interamericana 261 | University Gardens | | | San Juan | PR | 00927 |
| 1233818 | VICENTE DIAZ, JOSE D | EST DE LA CEIBA | 105 CALLE TITO RODRIGUEZ | | | SAN GERMAN | PR | 00777-7802 |
| 1619968 | Virella Ocasio, Felix | Calle Dragon V14 LomasubrRe | | | | Bayamon | PR | 00956 |
| 1616110 | Zayas, Jasmine Casado | H-4 Urb. Vistas de Luquillo Calle Main | | | | Luquillo | PR | 00773 |
| 1616110 | Zayas, Jasmine Casado | PO Box 268 | | | | Luquillo | PR | 00773 |