## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

               Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Natasha Otton, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On June 4, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit A**, to be served via first class mail on the ACR Public Letter Notice Parties Service List attached hereto as **Exhibit B**.

     On June 4, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit C**, to be served via first class mail on the Supplemental ACR Public Letter Notice Parties Service List attached hereto as **Exhibit D**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: June 9, 2021

/s/ Natasha Otton
Natasha Otton

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on June 9, 2021, by Natasha Otton, proved to me on
the bases of satisfactory evidence to be the person who appeared before me.

/s/ HERBERT BAER
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 54180

**<u>Exhibit A</u>**

Greetings.  Due to a clerical error in preparing the mailings, the communication you should have received from Prime Clerk on or around Tuesday, June 1st, 2021 regarding your claim, filed in the Commonwealth of Puerto Rico bankruptcy case, was missing the form which needs to be completed.  Please disregard this previous communication and find enclosed a new communication package relating to your claim.  This package includes a letter regarding your claim and a form which must be completed and returned within 20 days of receipt of this letter.

We apologize for the confusion this may have caused.

Reciba un cordial saludo. Por error clerical en la preparación del envío, la comunicación que debió haber recibido de Prime Clerk en o alrededor del 1 de junio de 2021, respecto a su evidencia de reclamación presentada en los procedimientos de Título III del Gobierno de Puerto Rico, no contenía el formulario que debe ser completado por usted. Favor descartar la comunicación previa. Adjunto encontrará una comunicación nueva que incluye el formulario que debe ser completado y enviado (según las instrucciones descritas en la misiva) dentro del término de veinte (20) días a partir del recibo de esta carta.

Favor excuse los inconvenientes que esto le haya podido causar.

GOBIERNO DE PUERTO RICO
AUTORIDAD DE ASESORÍA FINANCIERA Y AGENCIA FISCAL DE PUERTO RICO

**4 de junio de 2021**

**Re:     Reclamación Núm.              - <u>REQUIERE RESPUESTA</u>**

Estimado

Reciba un cordial saludo de parte de la Autoridad de Asesoría Financiera y Agencia Fiscal ("AAFAF"). En virtud de la Ley Núm. 2-2017, la AAFAF representa al Gobierno de Puerto Rico ante el Tribunal del Título III de PROMESA[1] ("Tribunal de Título III"). Usted está recibiendo esta comunicación porque presentó la Evidencia de Reclamación (*Proof of Claim*) de referencia ("Reclamación") ante el Tribunal de Título III.

Como conoce, los Deudores bajo el Título III de PROMESA, por conducto de la Junta de Supervisión y Administración Financiera de Puerto Rico transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones con el fin de resolver su Reclamación utilizando los procesos administrativos existentes del Gobierno de Puerto Rico. El propósito de esta misiva es notificarle que la información suministrada por usted hasta el momento, no es suficiente para que la entidad gubernamental para la cual trabaja(ó) pueda atender adecuadamente su Reclamación.

En consecuencia, se le solicita que someta una comunicación en la cual describa detalladamente la naturaleza de su Reclamación. En su carta, debe incluir: (1) número de teléfono donde se le pueda contactar directamente; (2) su número de empleado; (3) número de seguro social; (4) de su Reclamación haberse sometido a un proceso administrativo y/o judicial, indicar número de caso administrativo, judicial o ambos; y (5) toda documentación en apoyo de su reclamo. Si usted tiene pendiente un caso administrativo o judicial contra la entidad para la cual trabaja(ó) favor de así especificarlo. Si, por el contrario, el caso fue adjudicado con carácter de finalidad, favor incluya una copia de la resolución y/o sentencia final, de tenerla disponible.

---
[1] *Puerto Rico Oversight, Management, and Economic Stability Act.*

Centro Gubernamental Roberto Sánchez Vilella (Minillas), Ave. De Diego, Parada 22, San Juan, PR 00907 I PO Box 42001, San Juan, PR 00940-2001

787.722.2525      contact@aafaf.pr.gov      aafaf.pr.gov



GOBIERNO DE PUERTO RICO
AUTORIDAD DE ASESORÍA FINANCIERA Y AGENCIA FISCAL DE PUERTO RICO

**Favor de remitir el Formulario de Respuesta que se acompaña, junto con cualquier documento en apoyo a su reclamo, dentro de los próximos veinte (20) días desde la fecha de notificación de esta carta, a la siguiente dirección de correo electrónico PRACRprocess@primeclerk.com; o, por correo, a la siguiente dirección:**

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

**Es de suma importancia que responda a esta comunicación en el periodo de veinte (20) días aquí dispuesto, para el trámite adecuado de su Reclamación.** Si tiene alguna pregunta respecto a esta carta, favor enviar un correo electrónico a acr@aafaf.pr.gov.

Respetuosamente,

La Autoridad de Asesoría Financiera
y Agencia Fiscal

Centro Gubernamental Roberto Sánchez Vilella (Minillas), Ave. De Diego, Parada 22, San Juan, PR 00907 I PO Box 42001, San Juan, PR 00940-2001

787.722.2525          contact@aafaf.pr.gov          aafaf.pr.gov

GOVERNMENT OF PUERTO RICO
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY

June 4, 2021

Re:     Claim No.          - <u>REQUIRES RESPONSE</u>

Dear

Greetings on behalf of the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"). Under Act 2-2017, AAFAF represents the Government of Puerto Rico ("Government") in the Title III proceedings under PROMESA[1]. You are receiving this communication because you filed the referenced Proof of Claim ("Claim") in the Title III Court.

As you know, the Debtors under Title III of PROMESA, through the Financial Oversight and Management Board ("FOMB") transferred your Claim to the Administrative Claims Resolution Process ("ACR") in order to resolve the Claim using the existing administrative procedures in the Government. The purpose of this letter is to notify that the information provided by you to date is not sufficient for the government entity you work for to adequately evaluate and resolve your Claim.

In consequence, we request that, within a term of twenty (20) days, you submit the attached form along with any supporting documentation in which you describe in detail the nature of your Claim. In your response, you should include, without limitation: (1) telephone number where you can be contacted; (2) employee number; (3) social security number; (4) if your claim is/has been subject of an administrative or judicial process, provide the case file number; and (5) any document that supports your Claim. If you have a pending administrative or judicial case, please so indicate. If, to the contrary, the case is closed, please provide a copy of the final resolution or final judgment, if available.

---

[1] Puerto Rico Oversight, Management, and Economic Stability Act.

Roberto Sánchez Vilella (Minillas) Government Center, De Diego Ave. Stop 22, San Juan, PR 00907 | PO Box 42001, San Juan, PR 00940-2001

787.722.2525          contact@aafaf.pr.gov          aafaf.pr.gov



GOVERNMENT OF PUERTO RICO
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY

**Please send the completed form and any supporting documents within twenty (20) days from the date of the notice of this letter, via email to PRACRprocess@primeclerk.com,** or by mail, hand delivery, or overnight mail to the following address:

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

**It is of the utmost importance you reply to this letter within the twenty (20) days specified herein, for the adequate evaluation and resolution of your Claim.** Should you have any questions regarding this letter, please write an email to acr@aafaf.pr.gov.

Respectfully,

The Puerto Rico Fiscal Agency
and Financial Advisory Authority

Roberto Sánchez Vilella (Minillas) Government Center, De Diego Ave. Stop 22, San Juan, PR 00907 I PO Box 42001, San Juan, PR 00940-2001

787.722.2525          contact@aafaf.pr.gov          aafaf.pr.gov

FORMULARIO DE RESPUESTA DEL RECLAMANTE

*Claim No.*                    *Creditor Name:*

| (1) Nombre Completo | |
|---|---|
| (2) Número de teléfono | |
| (3) Número de empleado | |
| (4) Agencia para la cual trabaja(ó) y fecha.     Si usted fue empleado en más de una agencia, por favor identifique la agencia o agencias relacionadas a su reclamación y las fechas en que estuvo empleado por cada agencia. | |
| (5) Correo electrónico | |
| (6) Número de seguro social (últimos cuatro dígitos) | |
| (7) Número de caso administrative o judicial, si aplica. | Incluya número de caso administrativo y/o judicial, si alguno, que haya radicado y que esté directamente relacionado a los beneficios reclamados en la Evidencia de Reclamación (*Proof of Claim*) |
| (8) Describa en detalle la naturaleza de su reclamación y los fundamentos por los cuales usted cree que tiene derecho al beneficio reclamado. **Incluya páginas adicionales si es necesario.** | |

*** Attach any supporting documentation you may have related to your claim. ***

Exhibit A

Employee Response Letter

*Claim No.*                     *Creditor Name:*

| (1) Full Name | |
|---|---|
| (2) Telephone Number | |
| (3) Employee Number | |
| (4) Agency and Dates of Service (if you have been employed by more than one agency, or agencies related to your claim, include dates of employment at each agency). | |
| (5) Personal Email Address | |
| (6) Social Security Number (last four digits). | |
| (7) Case File Number, if applicable | *(This includes any administrative and/or judicial complaint you filed in connection with the employee status/benefits requested in your Claim, **other than the Title III case**.)* |
| (8) Describe in detail the nature and basis of your Claim.  **Please add additional pages, if needed**. Include the nature of the claim and detail the reasons why you believe you are entitled to such benefit/stipend/wage increase/incentive | |

*** Attach any supporting documentation you may have related to your claim. ***

**<u>Exhibit B</u>**

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2156142 | Acevedo Ortiz, Angel Luis | Hc. 02 Box 3456 | | | Maunabo | PR | 00707 |
| 2055987 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | Lehigh Acres | FL | 33936 |
| 1615684 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | Lehigh Acres | FL | 33936 |
| 2005647 | Acevedo Roman, Dinelia E | 7917 Carr 4485 | | | Quebradillas | PR | 00678 |
| 1975288 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | LeHigh Acres | FL | 33936 |
| 2025186 | Acevedo Roman, Dinelia Esther | 7917 Carr 4485 | | | Quebradillas | PR | 00678 |
| 2049843 | ACEVEDO VELEZ, WALDEMAR | VILLA VALLE VERDE Bloq. E-#49 | | | Adjantes | PR | 00601 |
| 1913627 | Acevedo Zambrana, Carmen | N11 Calle 9 Santa Ana | | | Vega Alta | PR | 00692 |
| 2139736 | Acevedo, Moises | 2949 Old Dixie Hwy | | | Kissimme | FL | 34744 |
| 1849102 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac. Los Recreos | | | Guayama | PR | 00784 |
| 1815548 | Acosta Cruz, Myrna | #644 La Palmita | | | Yauco | PR | 00698 |
| 1961339 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo | HC 63 Buzon 3165 | | Patillas | PR | 00723 |
| 1768856 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo HC 63 Buzon 3165 | | | Patillas | PR | 00723 |
| 1793084 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo Hc 63 Buzon 3165 | | | Patillas | PR | 00723 |
| 1865774 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo HC 63 Buzon 3165 | | | Patillas | PR | 00723 |
| 1844550 | Alicea Fonseca, Carlos Alberto | Urb. Villa Patillas | Calle Esmeralda #148 | | Patillas | PR | 00723 |
| 1982420 | Alicea Rodriguez, Heliodora | Urbanizacion Valles Arroyo Box 102 | | | Arroyo | PR | 00714 |
| 1876268 | ALMODOVAR ANTONGIORGI, RAMON | 5190 TRAPICHE | HODA LA MATILDE | | PONCE | PR | 00728-2426 |
| 1869471 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hcda. La Matilde | | | Ponce | PR | 00728-2426 |
| 2017770 | Alonso Hernandez, Gladys | Apdo 258 | | | Juana Diaz | PR | 00795 |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | GUAYAMA | PR | 00785 |
| 1849842 | Alvarado Alvarado, Olga I | 1235 Calle Santa Lucia Urb. La Fuentes | | | Coamo | PR | 00769 |
| 1905018 | Alvarado Torres, Carlos R. | HC02 25017 | | | Villalba | PR | 00766 |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | | BAYAMON | PR | 00957 |
| 1939445 | Alvarez Rios, Jose M. | HC-01 Box 4085 | | | Corozal | PR | 00783 |
| 1851659 | ALVAREZ ROSADO, MARIBEL | PO BOX 481 | | | ANASCO | PR | 00610 |
| 1979880 | Alvarez Trossi, Doris A. | 41 Arizona 2 | | | Arroyo | PR | 00714 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1946319 | Alvarez Velez, Jose A | HC-01 Box 4086 | | | Corozal | PR | 00783 |
| 2132071 | Amaro Ortiz, Julio | Calle Bening | Urb. Villamar H-12 | | Guayama | PR | 00784 |
| 1873199 | Anaya Alvarez, Juana  B | Po Box 621 | | | Arroyo | PR | 00714 |
| 1799167 | ANAYA DE LEON, MIRIAM | 188 CALLE MORSE | | | ARROYO | PR | 00714 |
| 1885157 | Anaya Ortiz, Mayda | C-8 C | | | Arroyo | PR | 00714 |
| 1868696 | ANDUJAR MARTINEZ, CARMEN E | 10707 LUNA URB. ALT DEL ALBA | | | VILLALBA | PR | 00766 |
| 1859765 | Andujar Martinez, Carmen E. | 10707 Luna Urb Alt. del Alba | | | Villalba | PR | 00766 |
| 29395 | APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR.  # 863 | PMB 170 PO BOX 2400 | | TOA BAJA | PR | 00949 |
| 29512 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | | SALINAS | PR | 00751 |
| 2109190 | Aponte Cruz, Reuben | HC 645 Box 6422 | | | Trujillo Alto | PR | 00976 |
| 1835226 | Aponte Guzman, Dermis | Edificio Sagrado Corazón | 1 Calle Palma Real Apto. 309 | | Ponce | PR | 00716 |
| 1837788 | Arbona Quinones, Ana | 1774 Calle Marquesa | Valle Real | | Ponce | PR | 00716-0505 |
| 1655326 | Arbona Quinones, Ana | 1774 Calle Marquesga | Valle Real | | Ponce | PR | 00716-0505 |
| 2149310 | Arocho Rivera, Heriberto | HC2 Box 22781 | | | San Sebastian | PR | 00685 |
| 2149751 | Arocho Rosado, Guillermo | HC 07 Box 76784 | | | San Sebastian | PR | 00685 |
| 1932823 | Arroyo Diaz, Carmen Ava | Bo: Guayabal Sector Cerro | HC-01- Box 4451 | | Juan Diaz | PR | 00798-9705 |
| 1930310 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | Villalba | PR | 00766 |
| 2131289 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | Villalba | PR | 00766 |
| 1841136 | ARROYO PEREZ, ANTONIA | HC-1 BOX 7841 | | | VILLALBA | PR | 00766 |
| 1831955 | Arroyo, Israel Vega | HC03 Box 9554 | | | San German | PR | 00683 |
| 1217468 | ASTACIO CORREA, ILEANA | PO BOX 146 | | | SALINAS | PR | 00751 |
| 1882938 | Aviles Mendez, Milagros | PO Box 2159 | | | Mayaguez | PR | 00681-2159 |
| 1835186 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | | Manati | PR | 00674 |
| 1907133 | Aviles Velez, Matilde | HC-4 Box 7532 | | | Juana Diaz | PR | 00795 |
| 1911143 | Ayala Baez, Astrid M | Urb. Treasure Valley | K3 Calle Argentina | | Cidra | PR | 00739 |
| 2091217 | Ayala Velez, Anisa M. | 210 Calle Prolongacion Dr. Vadi | | | Mayaguez | PR | 00680 |
| 984518 | AYALA-CADIZ, ELADIA | 1710 CALLE LIMA, URB. FLAMBOYANES | | | PONCE | PR | 00716-4617 |
| 1888611 | Baez Salas, Blanca I. | RIVERVIEW CALLE 14 P 14 | | | BAYAMON | PR | 00961 |
| 2167778 | Baez Valentin, Ruben | HC#6 Box 10117 | | | Yabucoa | PR | 00767 |
| 1821140 | Barreiro Diaz, Maria Esther | PO BOX 337 | | | Humacao | PR | 00791 |
| 1633242 | Bayona Santiago, Raul Antonio | HC 02 Box 8474 | | | Juana Diaz | PR | 00795 |
| 2070317 | Bello Correa, Karen Jolene | Urb. Jardines de La Reina | #081 G-17 Calle Acacia | | Guayama | PR | 00784 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2095438 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | | Guayama | PR | 00784 |
|---|---|---|---|---|---|---|---|
| 1002142 | Bermudez Davila, Haydee | PO Box 1612 | | | Santa Isabel | PR | 00757 |
| 2099437 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | Guayama | PR | 00784 |
| 1994356 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | Guayama | PR | 00784 |
| 2111977 | Bernier Colon, Carmen L | Urb Jardines de Guamano | BB-15 #8 | | Guayama | PR | 00784 |
| 1748256 | BERRIOS GARCIA, HECTOR LUIS | HC-01 BOX 7841 | | | VILLALBA | PR | 00766 |
| 2124942 | Berrios Williams, Myrna L. | Baralt Calle 1-A-14 | | | Fajardo | PR | 00738 |
| 1789538 | Berrios, Aixa | # 88 Zorzal Bo Cuchillas | | | Morovis | PR | 00687 |
| 1661384 | BLASINI ALVARADO, MIGUEL H | Urb. Coamo Garden Calle 4 | B-33 | | Coamo | PR | 00769 |
| 1857782 | BOCACHICA COLON, ABIGAIL | UNB.A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | VILLALBA | PR | 00766 |
| 1869451 | Bocachica Colon, Maria I. | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | | Villalba | PR | 00766 |
| 2130024 | Bocachica Colon, Maritza | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | Villalba | PR | 00766 |
| 1906822 | Bocachica Colon, Maritza | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | | Villalba | PR | 00766 |
| 54990 | BONILLA ORTIZ, ANGELES S | HC 01 BOX 4052 | | | VILLALBA | PR | 00766 |
| 1864331 | Bonilla Ortiz, Angeles S | HC 01 BOX 4052 | | | Villalba | PR | 00766 |
| 1942716 | Bonilla Ortiz, Angeles S. | HC01 Box 4052 | | | Villalba | PR | 00766 |
| 1973261 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | | Mayaguez | PR | 00680 |
| 1950579 | Bonilla Rios, Elma | HC 4 Box 42 436 | | | Aguadilla | PR | 00603 |
| 2086027 | Bonilla Rios, Elma | HC.4 Box 42436 | | | Aguadilla | PR | 00603 |
| 782094 | BONILLA RIVERA, MIGDALIA | CALLE DOÑA ANA # 4 | | | AIBONITO | PR | 00705 |
| 1943660 | Bonilla Robles, Miguel | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | Caguas | PR | 00727 |
| 2142944 | Borges Godineaux, Juan T. | Villa Jauca A41 | | | Santa Isabel | PR | 00757 |
| 2052664 | Borrero Siberon, Doris H. | PO Box 9318 | | | Bayamon | PR | 00960 |
| 56283 | Borrero Siberon, Elena | Urb. El Cortijo | K8 Calle 13 | | Bayamon | PR | 00956-5628 |
| 1849903 | Bracero Ortiz, Luis  A. | 16 Jose De Diego | | | Coto Laurel | PR | 00780 |
| 57976 | BRISTOL LOPEZ, LUCILA | URB VIVES | 18 CALLE-A | | GUAYAMA | PR | 00784-0000 |
| 1991912 | Bultron Alvarez, Carmen Lydia | Apartado 1458 | Valle Arriba Heigh | | Carolina | PR | 00984 |
| 901811 | BURGOS JESUS, HECTOR | VILLAS DE RIO GRANDE | W15 CALLE 14 | | RIO GRANDE | PR | 00745-2706 |
| 1851779 | Burgos Rivera, Lillian | 16240 Carr 153 | | | Coamo | PR | 00769 |
| 1921012 | Burgos Rivera, Marlene | 16224 Carr 153 | | | Coamo | PR | 00769 |
| 1980858 | Burgos Rivera, Marlene | 16224 carr 153 | | | Coamo | PR | 00769 |
| 1970143 | BURGOS RIVERA, MARLENE | 16224 CARR 153 | | | COAMO | PR | 00769 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 900424 | BURGOS RODRIGUEZ, GLADYS | Calle 4 - #4 | Ext Jacaguax | | Juana Diaz | PR | 00795 |
|---|---|---|---|---|---|---|---|
| 2146505 | Burgos Rolon, Raul | PO Box 181 | | | Santa Isabel | PR | 00757 |
| 1992785 | BURGOS SANTOS, EVELYN | URB FOREST HILLS | CALLE 1J-10 | | BAYAMON | PR | 00959 |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | CAYEY | PR | 00736 |
| 2094282 | Burgos Valdespino, Yamelitte | Yolanda Martinez | P.O. Box 370216 | | Cayey | PR | 00737 |
| 2093384 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | Vega Alta | PR | 00692 |
| 2085886 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | Vega Alta | PR | 00692 |
| 2057248 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | Vega Alta | PR | 00692 |
| 2039545 | Burgos, Lillian | 16240 Carr 153 | | | Coamo | PR | 00769 |
| 2101657 | Butler Rodriguez, Ana H | P.O. Box 626 | | | Quebradillas | PR | 00678 |
| 2069560 | Caballer Vinas, Santos | Calle 29 LC-10 | Urb. Villa del Rey | | Caguas | PR | 00727 |
| 1833653 | Cabrera Aviles, Maria M | 10 Calle Hostos | | | Juana Diaz | PR | 00795 |
| 1886171 | Cabrera Aviles, Maria M | Calle Hostos H 10 | | | Juana Diaz | PR | 00795 |
| 1640018 | Cabrera Aviles, Maria M. | Calle Hostos # 10 | | | Juana Diaz | PR | 00795 |
| 1845433 | Cabrera Aviles, Maria M. | Calle Hostos H10 | | | Juana Diaz | PR | 00795 |
| 891541 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | TOA BAJA | PR | 00951 |
| 891542 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | TOA BAJA | PR | 00951 |
| 1972726 | Cabrera Nieves, Maritza | C-1 Calle 1 | Monte Verde | | Toa Alta | PR | 00953 |
| 968338 | CABRERA TORRUELLA, CARMEN | 2530 CALLE GRAN VIA | | | PONCE | PR | 00717-1647 |
| 2090803 | CACERES SANCHEZ, DORIS E. | P.O. BOX 541 | | | YABUCOA | PR | 00767 |
| 1963437 | Caceres Sanchez, Doris E. | PO Box 541 | | | Yabucoa | PR | 00767 |
| 1952895 | Camacho Marquez, Carmen Gloria | Apartado 821 Barrio Jagual | | | Patillas | PR | 00723 |
| 2033570 | Candelaria Goitia, Isaura | P.O Box 723 | | | Gurabo | PR | 00778 |
| 2100481 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita | | | Ponce | PR | 00730 |
| 2109379 | Carceres Sanchez, Doris E | PO BOX 541 | | | Yabucoa | PR | 00767 |
| 2017353 | Cardina Rivera, Wilmer A. | B-17 4 Forest Hills | | | Bayamon | PR | 00959 |
| 2162398 | Cardona Cardona, Diana | Reparto Villaymar 5020 | Calle Ultramar | | Isabela | PR | 00662 |
| 1988482 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | | | Aguas Buenas | PR | 00703 |
| 1957646 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | PO Box 194 | | Aguas Buenas | PR | 00703 |
| 1992675 | CARDONA LUQUE, FRANCISCA | 20 RAMON LOPEZ BATALLA | P.O. BOX 194 | | AGUAS BUENAS | PR | 00703 |
| 1641729 | Cardona Pedrosa, Daisy | Hc 5 Box 52689 | | | San Sebastián | PR | 00685 |
| 70675 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | | BAYAMON | PR | 00959 |
| 2026383 | Cardona Ruiz, Georgia J. | PO Box 2002 | | | Mayaguez | PR | 00681 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2114579 | Caro Cruz, Jose Arnaldo | HC 60 Box 29050 | | | Aguada | PR | 00602 |
| 2073397 | Caro Noriega, Zoraida | HC 60 Box 29050 | Bo. Guayabo | | Aguada | PR | 00602 |
| 1977248 | Carpena Martinez, Dania M. | PO Box 370744 | | | Cayey | PR | 00737 |
| 2142110 | Carrasquillo Cornier, Luis Alberto | HC 06 Box 4089 | | | Ponce | PR | 00731 |
| 2053863 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Mani | | Mayaguez | PR | 00682 |
| 1996855 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | | Luquillo | PR | 00773 |
| 1989468 | Cartagena Gonzalez, Dora Idalia | 17 A | Urb. Monserrate | | Salinas | PR | 00751 |
| 2083109 | CARTAGENA MALDONADO, EMICE S. | PO BOX 175 | | | GUAYAMA | PR | 00784 |
| 159443 | Cartagena Sanchez, Eva Luz | HC - 07 Box 30036 | | | Juana Diaz | PR | 00795 |
| 2017072 | CARTAGENA SANCHEZ, EVA LUZ | HC 07 BOX 30036 | | | JUANA DIAZ | PR | 00795 |
| 1929389 | CARTAGENA SANCHEZ, EVA LUZ | HC 07 BOX 30036 | | | JUANA DIAZ | PR | 00795 |
| 1954986 | Cartagena Sanchez, Eva Luz | HC-7 Box 30036 | | | Juana Diaz | PR | 00795 |
| 1637579 | Casiano Rivera, Mildred | HC 1 Box 31098 | | | Juana Diaz | PR | 00795 |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | K44 12 URB. MONTE BRISAS 5 | | | FAJARDO | PR | 00738 |
| 2062646 | Castillo Colon, Gladys | Urb. Country Club | 511 O L #16 | | Carolina | PR | 00982-1903 |
| 1832170 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Los Caobos | | Ponce | PR | 00716 |
| 2001804 | Castillo Maldonado, Mirian | P.O. BOX 367544 | | | San Juan | PR | 00936 |
| 1877871 | Castillo Maldonado, Mirian | PO Box 367544 | | | San Juan | PR | 00936 |
| 1869876 | Castro Colon, Nelly | 2236 Parana-Rio Canas | | | Ponce | PR | 00728 |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | MOCA | PR | 00676-4812 |
| 2109521 | Castro Hernandez, William | 26 Calle Diego Deynes | | | Moca | PR | 00676 |
| 2078614 | Castro Hernandez, William | 26 CALLE DIEGO DEYNES | | | MOCA | PR | 00676 |
| 1717199 | Chamorro Ostolaza, Mary | Urb San Antonio | 2336 Calle Daniela | | Ponce | PR | 00728 |
| 1872739 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | Ponce | PR | 00728 |
| 1928523 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | Ponce | PR | 00728 |
| 1883281 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | | Ponce | PR | 00728 |
| 1917471 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | | Ponce | PR | 00728 |
| 1932519 | Cintron Hernandez, Victor L. | Villa Rica | Gladys AE-7 | | Bayamon | PR | 00959 |
| 1960368 | Cintron Mendez, Nora Silva | Box 126 | | | Angeles | PR | 00611 |

Exhibit B
ACR Public Letter Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2145018 | Cintron Sanchez, Alfredo | Barrio Guayabal Sector Cuevas HC-01 Box 4665 | | | Juana Diaz | PR | 00795 |
| 2145010 | Cintron Sanchez, Hipolito | HC 01 Box 4669 | | | Juana Diaz | PR | 00795 |
| 2160584 | Cintron Santana, Hector Ramon | HC #5 Box 4605 | | | Yabucoa | PR | 00767 |
| 1913014 | CINTRON SUAREZ, EDUARDO R. | PO BOX 444 | | | GUAYAMA | PR | 00785 |
| 1935463 | Cintron Suarez, Eduardo R. | PO Box 444 | | | Guayama | PR | 00785 |
| 368400 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | HATILLO | PR | 00659 |
| 1999385 | Class Perez, Jose E. | PO BOX 1085 | | | MOCA | PR | 00676 |
| 2086975 | Clavijo Marrero, Carmen Iris | 1305 7787 | | | Cidra | PR | 00739 |
| 2168025 | Collazo Cruz, Gloribel | HC-04 Box 7092 | | | Juana Diaz | PR | 00795 |
| 2010089 | Collazo Nieves , Lydia E. | Urbanizacion Santa Maria | 7144 Pivina Providencia | | Ponce | PR | 00717-1019 |
| 1978578 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | Juana Diaz | PR | 00795 |
| 1957042 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | Juana Diaz | PR | 00795 |
| 1223759 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | SALINAS | PR | 00751 |
| 675080 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | SALINAS | PR | 00751 |
| 1824039 | Colon Morales, Wanda M. | PO Box 1137 | | | Guayama | PR | 00785 |
| 2111393 | Colon Sanchez, Gloria M. | Urb. La Margarita | Calle A-F-2 | | Salinas | PR | 00751 |
| 511811 | COLON SANTIAGO, SANDRA M. | COND MUNDO FELIZ | APT 1810 | | CAROLINA | PR | 00979 |
| 2066150 | Colon Sierra, Ana R. | HC3 Box 17346 | | | Aguas Buenas | PR | 00703 |
| 1875551 | Colon Torres , Carmen L. | PO BOX 792 | | | JUANA DIAZ | PR | 00795 |
| 1957502 | Colon Torres, Cereida | P.O. Box 792 | | | Juana Diaz | PR | 00795 |
| 1833625 | Colon Torres, Enid | Urb Villa Jauca A 13 | | | Santa Isabel | PR | 00757 |
| 1826402 | Colon Torres, Enid | Urb Villa Jauca A-13 | | | Sta Isabel | PR | 00757 |
| 1820196 | Colon Torres, Enid | Urb. Villa Jauca A13 | | | Santa Isabel | PR | 00757 |
| 1904927 | Colon Torres, Enid | Urb. Villa Jauca A-13 | | | Santa Isabel | PR | 00757 |
| 1891831 | Colon Torres, Tamara | 1391 San Lucas Altamesa | | | San Juan | PR | 00921 |
| 1949939 | Colon Torres, Yolanda | HC 3 Box 15714 | | | Coamo | PR | 00769 |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11371 | | | JUANA DIAZ | PR | 00795 |
| 2089346 | Colon Vega, Irma | PO Box 800868 | | | Coto Laurel | PR | 00780-0868 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2125234 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | Fajardo | PR | 00738 |
|---|---|---|---|---|---|---|---|
| 1727704 | Concepcion Perez, Nayda Luz | Bo. Higuillar San Antonio #22C | | | Dorado | PR | 00646 |
| 334557 | CONCEPCION RODRIGUEZ, MILTON | HC 01 BOX 8756 | | | CABO ROJO | PR | 00623 |
| 1323102 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | SAN LORENZO | PR | 00754 |
| 2067475 | CORA FERREIRA, SHARON | COM SANTA ANA | 186-14 CALLE C | | GUAYAMA | PR | 00784 |
| 105266 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | GUAYAMA | PR | 00784 |
| 2043750 | Cora Huertas, Lucila | H-C-1 Box 4542 | | | Arroyo | PR | 00714 |
| 2093032 | Cordero Hernandez, Jorge  W. | Box 807 | | | Camuy | PR | 00627 |
| 1776693 | Coriano Sanchez, Awilda | Hc 02 box 9608 | | | Las Marias | PR | 00670 |
| 2138504 | Correa Borrero, Vivian O. | 27250 Calle  El Cubujón | | | Quebradillas | PR | 00678 |
| 1700610 | Correa Corcono, Maria de los A. | P.O. Box 2272 | | | Fajardo | PR | 00738 |
| 107855 | CORREA FONSECA, AMALIA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | VEGA BAJA | PR | 00693 |
| 2133632 | Correa Fonseca, Yolanda I. | C68 Sanchez Lopez | | | Vega Baja | PR | 00693 |
| 1989661 | Cortes Vera, Santos | Box 694 | | | Añasco | PR | 00610 |
| 111035 | COTTO LEBRON, WANDA  I. | JARDINES DE GUAMANI | F10 CALLE 14 | | GUAYAMA | PR | 00784 |
| 1636861 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | | CAYEY | PR | 00736 |
| 1217160 | COTTO RIVERA, IDALIA | REPARTO MONTELLANO | C G 33 | | CAYEY | PR | 00736 |
| 2142264 | Crespo Cruz, Pedro | Central Mercedita Buzon #856 | | | Mercedita | PR | 00715-1304 |
| 1790487 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | Penuelas | PR | 00624 |
| 1990944 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | | YABUCOA | PR | 00767 |
| 1943974 | Cruz Carrion, Pedro | #41 Calle 2 Urb. Del Carmen | | | Juana Diaz | PR | 00795 |
| 1752498 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | PONCE | PR | 00731 |
| 1983027 | Cruz Cruz, Ana R. | Los Caobos | Calle Cojoba 2833 | | Ponce | PR | 00731 |
| 1834314 | Cruz Cruz, Carmen N | Bo Mameyal | 130E Calle 12 | | Dorado | PR | 00646-2412 |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | HACIENDA EL SEMIL BZN. 11137 | | | VILLALBA | PR | 00766 |
| 2059222 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | Villalba | PR | 00766 |
| 2094609 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | Villalba | PR | 00766 |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | Penuelas | PR | 00624 |
| 1761023 | Cruz Figueroa, Neldys E. | Box 531 | | | Penuelas | PR | 00624 |
| 837363 | Cruz Ramirez, David | P.O. Box 229 | | | Peñuelas | PR | 00624 |
| 1240291 | CRUZ RIVERA, JUAN A | 42629 CALLEJON FELIPE CRUZ | | | QUEBRADILLAS | PR | 00678 |
| 2000527 | CRUZ RODRIGUEZ, MARIA M. | HC-01 Box 8779 | | | Penuelas | PR | 00624 |
| 2116735 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | Juncos | PR | 00777 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1727072 | Cruz Rosario, Wanda L | HC 2 Box 7346 | | | Las Piedras | PR | 00771 |
|---|---|---|---|---|---|---|---|
| 1645006 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | ISABELA | PR | 00662 |
| 910923 | CUEVAS RUIZ, JOSE R | HC 1 BOX 5938 | | | LAS MARIAS | PR | 00670 |
| 123458 | DAMOUDT RODRIGUEZ, BERNARDO | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | | GUAYAMA | PR | 00784 |
| 1835839 | DAVILA APONTE, MIGDALIA | URB SANTA MARIA | B 33 CALLE STA BARBARA | | TOA BAJA | PR | 00949 |
| 1794372 | Davila, Petronila | Box 216 | | | Dorado | PR | 00646 |
| 1354456 | DE JESUS AYALA, MARGARITA | RR 11 BOX 4559 | | | BAYAMON | PR | 00956-9767 |
| 1830290 | DE JESUS COLON, ELIDES | HC 1 BOX 7530 | | | VILLALBA | PR | 00766 |
| 1801650 | de Jesus Colon, Elides | HC 1-BOX 7530 | | | Villalba | PR | 00766 |
| 1589893 | DE JESUS MORALES, CRUZ I. | HC -2 BOX 8624 | BO. AGUACATE | | YABUCOA | PR | 00767 |
| 2119502 | De Jesus Muniz, Maria M. | AM 23 CALLE 33 | Urb Villas de Laza | | Canovanas | PR | 00729 |
| 1172258 | De Jesus Roman, Ayleen L. | 101105 calle Arcoiris | Urb Alturas de Alba | | VILLALBA | PR | 00766 |
| 128843 | De Jesus Santiago, Cristina | 11 Sawfish Ct | | | Kissimmee | FL | 34759 |
| 2080137 | de Jesus Santiago, Socorro | P.O. Box 1905 | | | Yabucoa | PR | 00767 |
| 2001632 | De Jesus Torres, Francisco | Hacienda El Semil BZN 11137 | | | Villalba | PR | 00766 |
| 2111269 | De la Cruz Cruz, Ramon | EE-2 G Urb. San Antonio | | | Anasco | PR | 00610-2311 |
| 1735470 | De Leon Ortiz, Vanessa | HC 63 Box 3258 | | | Patillas | PR | 00723 |
| 1844774 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | | GUAYAMA | PR | 00784 |
| 1627957 | de los A. Montalvo LaFontaine, Maria | 3001 El Cobo | | | Aguadilla | PR | 00603 |
| 1848462 | De los A. Torres Melendez, Maria | URB. COAMO GARDENS CALLE 3  A -18 | | | Coamo | PR | 00769 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | | VEGA BAJA | PR | 00693 |
| 2057800 | Del Rio Gonzalez, Sonia | HC 05 Box 58697 | | | Hatillo | PR | 00659 |
| 1734029 | Delbrey Diaz, Maria M. | PO Box 167 | Bo Achiote | | Naranjito | PR | 00719 |
| 1582226 | DELGADO ALICEA, DENISE E | HCO3 BOX 12066 | | | YABUCOA | PR | 00767 |
| 1583847 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | YABUCOA | PR | 00767 |
| 2172952 | Delgado Cintron, Alma M. | 24 Calle Ensanchez Cruz Roja | | | Yabucoa | PR | 00767 |
| 1731731 | DELGADO REYES, EDDI I | B-2 CALLE 16 | | | COAMO | PR | 00769 |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | HC 05 BOX 93080 | | | ARECIBO | PR | 00612 |
| 2044424 | Delgado Torres, Maritza | A17 Calle 11 | Urb. Jardines de Guamani | | Guayama | PR | 00784 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2039721 | Devarie Cora, Herminia | Calle Chardon # 69 HC 01 Box 5603 | | | Arroyo | PR | 00714 |
|---|---|---|---|---|---|---|---|
| 626858 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | Fajardo | PR | 00738 |
| 2168341 | Diaz de Jesus, Alfonso | 206 Calle Caribe Arroyo Del Mar | | | Arroyo | PR | 00714 |
| 2101760 | Diaz Felix, Maria J. | 1884 MAIN St. | | | Bridgeport | CT | 06610 |
| 2027913 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL #466 SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1954109 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | Juncos | PR | 00777 |
| 2164642 | Diaz Lopez, Gloria | Ave. Bolivia 299 Ciudad Cristiana | | | Humacao | PR | 00791 |
| 2040903 | Diaz Marrero, Nidza  Ivette | 5042 Ave. Ext. R.R.Roman | | | Sabana Seca | PR | 00952 |
| 2017285 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | | Sabana Seca | PR | 00952 |
| 1858249 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | | Sabana Seca | PR | 00952 |
| 1992598 | DIAZ MARTINEZ, JOSE  A | P.O.BOX 54 ARECIBO P.1 | | | ARECIBO | PR | 00613 |
| 1771781 | Diaz Rosario, Bianca A. | Santa Isidra III Calle 3 | C-29 | | Fajardo | PR | 00738 |
| 2088518 | Diaz Santos, Rafael | P.O. Box 9991 | | | Cidra | PR | 00739 |
| 931845 | DIAZ SANTOS, RAFAEL | P.O. BOX 9991 | | | CIDRA | PR | 00739 |
| 1907896 | Diaz, Awilda | 567 Santana | | | Arecibo | PR | 00612-6727 |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | 1676 CALLE SUNGARI | | | SAN JUAN | PR | 00926 |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | PO Box 360515 | | | San Juan | PR | 00936-0515 |
| 1612549 | Domiani, Olga Lugo | Box 7973 | | | Ponce | PR | 00732-7973 |
| 1809399 | Dominguez Gonzalez, Ada Iris | HC-01 Box 24165 | | | Vega Baja | PR | 00693 |
| 1767804 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Matthew | | Ponce | PR | 00728-3710 |
| 2119793 | ECHEVARRIA LUGO, JORGE | HC 10 BOX E20 | | | Sabana Grande | PR | 00637 |
| 1801006 | Echevarria Milian, David | HC 63 Box 5284 | | | Patillas | PR | 00723 |
| 1901596 | Emmanuelli Anzalota, Brenda I. | HC 01 Box 4085 | | | Corozal | PR | 00783 |
| 1703649 | ERAZO BURGOS, RAQUEL | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | RIO PIEDRAS | PR | 00926 |
| 1202705 | Espada David, Evelyn M. | PO BOX 1086 | | | COAMO | PR | 00769 |
| 2088832 | Espada Ortiz, Angel Santos | Calle 10 C14 | Urb Villa Madrid | | Coamo | PR | 00769 |
| 2106138 | Espada Ortiz, Angel Santos | Calle-10, C-14 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 1994041 | Espada Ortiz, Marta M | W 17 Calle 17 | Urb Villa Madrid | | Cuamo | PR | 00769 |
| 2082525 | ESPADA ORTIZ, MARTA M. | W-17 CALLE 17 URB. VILLA MADRID | | | COAMO | PR | 00769 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2041347 | Espada Ortiz, Marta M. | W-17 Calle 17 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 1994279 | Espada Ortiz, Sonia  I. | Calle 17 W 17 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 2042462 | Espada Ortiz, Sonia I. | Calle 17 W-17 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 1986926 | Espiet Cabrera, Elizabeth | 3199 Morning Light Way | | | Kissimmee | FL | 34744 |
| 2138506 | Estremera Deida, Lissette | PO Box 1316 | | | Quebradillas | PR | 00678 |
| 1940387 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | Comerio | PR | 00782 |
| 1582542 | FELICIANO CORTES, AMARILIS | URB ISLA AZUL | CALLE ANTIGUA 3353 | | ISABELA | PR | 00662 |
| 2082351 | Feliciano Rivera, Saulo | Urb. Juan Mendoza | #10 Calle 3 | | Naguabo | PR | 00718 |
| 954830 | FELICIANO TORRES, ANGEL | JARD DEL CARIBE | 126 CALLE 19 | | PONCE | PR | 00728-4438 |
| 1562737 | Feliciano Torres, Jimmy | HC 2 Box 6744 | | | Santa Isabel | PR | 00757 |
| 948137 | FELICIANO VARELA, ALBERTO | HC 1 BOX 3829 | | | LARES | PR | 00669-9611 |
| 1544958 | Feliciano Varela, Alberto | Bo. Callejones | BZN 3829 | | Lares | PR | 00669 |
| 1251535 | FELICIANO VEGA, LUIS A | PO BOX 244 | | | MARICAO | PR | 00606 |
| 1566487 | Feliciano Velez, Irene | 978 Calle F Parc Soledad | | | Mayaguez | PR | 00682 |
| 2101199 | Fernandez Cordero, Madeline | Coop Villa Kennedy Edif. 8 Apt. 180 | | | San Juan | PR | 00915 |
| 1912597 | Fernandez Cordero, Madeline | Coop. Villa Kennedy | Edif. 8 Apt. 180 | | San Juan | PR | 00915 |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | ISABELA | PR | 00662 |
| 1892831 | Fernandez Perez, Lydia M. | HC - 01 - Box 5158 | | | Santa Isabel | PR | 00757 |
| 2130030 | FERRER RIVERA, MIRIAM | 4022 EL ARVAEZ PUNTO ORO | | | PONCE | PR | 00728 |
| 1942313 | Figueroa Almodovan, Fernando | Irma V. Reyes Garcia | Urb Santa Teresita | Calle Santa Lucas 4803 | Ponce | PR | 00730-4529 |
| 2091747 | Figueroa Carrasquillo, Juan | Urb. San Rivero B14 | | | Arroyo | PR | 00714 |
| 1949843 | Figueroa Claudio, Cecilia | HC 20 Box 10763 | | | Juncos | PR | 00777 |
| 2060859 | Figueroa Correa, Lydia H | Urb. San Martin | Calle 2D6 | | Juana Diaz | PR | 00795 |
| 2034018 | Figueroa Correa, Lydia H | Urb. San Martin Calle 2 D6 | | | Juana Diaz | PR | 00795 |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | Juana Diaz | PR | 00795 |
| 2115717 | Figueroa Feliciano, Natividad | Victor Rojas 1 Calle Atocha Casa 46 | | | Arecibo | PR | 00612 |
| 1817435 | Figueroa Fernandez, Maritza E. | #886 C/Cortada, Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1807812 | Figueroa Fernandez, Maritza Enid | # 886, C/Cortada, Urb Constancia | | | Ponce | PR | 00717-2202 |
| 2012997 | Figueroa Hernandez, Carmen C | Alturas de d.B | Calle B G13 | | Vega Baja | PR | 00693 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 969572 | FIGUEROA SANTIAGO, CARMEN | PO BOX 3962 | | | BAYAMON | PR | 00958-0962 |
| 1838940 | Figueroa Torres, Carlos Alberto | 39 Calle Arizona #8 | | | Arroyo | PR | 00714 |
| 1793244 | Figueroa Vega, Rosa | HC 63 box 5284 | | | Patillas | PR | 00723 |
| 2110175 | Figueroa, Lydia H. | Urb. San Martin | Calle 2 D6 | | Juana Diaz | PR | 00795 |
| 1773394 | Figuerra Torres, Vivien V | 79 Calle Arizona 8 | | | Arroyo | PR | 00714 |
| 1950611 | Firpi Solis, Myrna E | Urb. Solimar Calle Dorado-P-10 | | | Patillas | PR | 00723 |
| 1955488 | Firpi Solis, Myrna E. | Urb. Solimar - Calle Dorado-P-10 | | | Patillas | PR | 00723 |
| 174132 | FLORES COLON, EVELYN | VEGA PUENTE # 23 | | | COAMO | PR | 00769 |
| 2045100 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V | Calle Mirto | | Bayamon | PR | 00956-3320 |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | CANOVANAS | PR | 00729 |
| 2125242 | Francis Rosario, Dolores R. | C-23 B | Urb. Melendez | | Fajardo | PR | 00738 |
| 2039685 | FRANCO ALEJANDRO, MARIA TERESA | #43 CALLE KENNEDY- URB. FERNANDEZ | | | CIDRA | PR | 00739 |
| 2047252 | Franco Alejandro, Maria Teresa | #43- Calle kennedy-urb. Fernandez | | | Cidra | PR | 00739 |
| 1219685 | Franquiz Diaz, Isabel | HC-04 PO BOX 45280 | | | Caguas | PR | 00727 |
| 1981634 | Fuentes Canales, Marta | PO Box 314 | | | Loiza | PR | 00772 |
| 2112655 | Fuentes Silva, Edna I. | Urb. Loma Linda | Calle C B-40 | | Corozal | PR | 00783 |
| 2103602 | Fuentes Vargas, Roberto | Num. 7 Calle Nuevo Norte | | | Ponce | PR | 00732-3558 |
| 2103340 | Galarza, Carmen Daisy | Box 750 | | | Juana Diaz | PR | 00795 |
| 1845239 | Galarza, Carmen Daisy | Box 750 | | | Juana Diaz | PR | 00795 |
| 1710587 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I | Calle I A-35 | | Guayama | PR | 00784 |
| 1597408 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I Calle I A-35 | | | Guayama | PR | 00784 |
| 2077250 | Garcia Arroyo, Sandra  N. | Apartado 751 | | | PENUELAS | PR | 00624 |
| 1880292 | Garcia Arroyo, Sandra N. | Apartado #751 | | | Penuelas | PR | 00624 |
| 2101965 | Garcia Arroyo, Sandra N. | Apartado 751 | | | Penuelas | PR | 00624 |
| 1880799 | Garcia Arroyo, Sandra N. | Apartado 751 | | | Penuelas | PR | 00624 |
| 2062592 | Garcia Colon, Nerybel | HC 03 Box 16861 | | | Corozal | PR | 00783 |
| 2033679 | GARCIA COLON, NERYBEL | HC 3 BOX 16861 | | | COROZAL | PR | 00783 |
| 1893405 | Garcia Colon, Rosa M. | Urb. Vista Real | #13 Calle Cocoplumosa | | Yauco | PR | 00698 |
| 2105397 | Garcia Felicano , Lourdes S. | 136 13 | | | Salinas | PR | 00751 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 185165 | GARCIA FORTES, MARIA  DEL C. | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | TOA BAJA | PR | 00949 |
|---|---|---|---|---|---|---|---|
| 1119659 | GARCIA GARCIA, MILAGROS | HC 2 BOX 9589 | | | JUANA DIAZ | PR | 00795-9784 |
| 185366 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | FAJARDO | PR | 00738 |
| 2004309 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5H15 CALLE 8 | | FAJARDO | PR | 00738 |
| 2082951 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | Villalba | PR | 00766 |
| 2062468 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | Villalba | PR | 00766 |
| 1844275 | Garcia Martinez , Edwin G. | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |
| 1918402 | Garcia Martinez, Edwin  G. | Urbanizacion Estancion del Guayabal | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |
| 2077180 | Garcia Martinez, Edwin G | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |
| 2015050 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | | Juana Diaz | PR | 00795 |
| 2104036 | Garcia Martinez, Edwin G. | Urbanización Estancias del Guayabal | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |
| 2045910 | Garcia Martinez, Edwin G. | Urbanizacion Estencial Del Guayabol | 148 Paseo El Huiar | | Juana Diaz | PR | 00795 |
| 1861233 | GARCIA MAYSONET, AGUSTINA | URB COLINAS VERDES | F 1 CALLE 4 | | SAN JUAN | PR | 00924 |
| 2006143 | GARCIA MAYSONET, AGUSTINA | URB. COLINAS VERDES F-1 CALLE 4 | | | SAN JUAN | PR | 00924 |
| 2058040 | GARCIA ORTIZ, KAREM Y. | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | | CAYEY | PR | 00736 |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | P O BOX 573 | | | GUAYAMA | PR | 00785 |
| 187923 | GARCIA RODRIGUEZ, MAYRA | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | SALINAS | PR | 00751 |
| 2106548 | Garcia Velez, Ana Miriam | Jardines del Caribe C42PP55 | | | Ponce | PR | 00728 |
| 2019671 | Garcia-Troche, Santiago | PO Box 2273 | | | Springfield | MA | 01101 |
| 2059665 | Garrafa Rodriguez, Carmen M. | P.O Box 1404 | | | Guayama | PR | 00785 |
| 1961092 | Gelabert Cardoza, Nereida | HC 02 Box 28224 | | | Cabo Rojo | PR | 00623 |
| 1764397 | GEORGI RODRIGUEZ, JESUS M | HC 9 BOX 1531 | | | PONCE | PR | 00731-9747 |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 25588 | | | Camuy | PR | 00627 |
| 1901695 | Gerena Landrau, Marta R. | c/ 38 S.E. #1188 Reparto Metropolitano | | | San Juan | PR | 00921-2616 |
| 1630516 | Gerena, Dionisio Rosaly | Dionisio Rosaly Gerena Reparto Durán | #6120 Calle Ciprés | | Isabela | PR | 00662 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2056663 | Gilbert Márquez, Rose | #3 Inés Dávila Semprit | | Bayamón | PR | 00961 |
|---|---|---|---|---|---|---|
| 194246 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | TRUJILLO ALTO | PR | 00976 |
| 2178577 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | Rio Grande | PR | 00745 |
| 2160183 | Gomez Quintana, Juan M. | HC 12 Box 13094 | | Humacao | PR | 00791 |
| 195923 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | VILLALBA | PR | 00766-0767 |
| 195923 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | VILLALBA | PR | 00766-0767 |
| 1797180 | GONZALEZ ALVARADO, WANDA ENID | PO BOX 767 | | VILLALBA | PR | 00766-0767 |
| 1645518 | GONZALEZ BONILLA, DORIS R | HC 2 BOX 4920 | | VILLALBA | PR | 00766-9885 |
| 1556879 | Gonzalez Cartagena, Elba Ida | Hc 2 Box 7221 | | Salinas | PR | 00751 |
| 794303 | GONZALEZ CASTILLO, JACKELINE | HC 03 BOX 34417 | | AGUADILLA | PR | 00603 |
| 1857301 | Gonzalez Cintron, Sonia | 11032 Urb. Monte Bello | Calle 1 Solar B8 | Villalba | PR | 00766 |
| 2047205 | Gonzalez Colon, Miguel A. | P.O. Box 207 | | Villalba | PR | 00766 |
| 1953515 | Gonzalez Cruz, Ines | Calle 15A G2 #3 | Ext. Rexville | Bayamon | PR | 00957 |
| 2036019 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | Arroyo | PR | 00714 |
| 2062957 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | Bo Palmas | Arroyo | PR | 00714 |
| 1985316 | Gonzalez Gonzalez , Felicita | Calle 24 GG-15 | Villas de Castro | Caguas | PR | 00725 |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | RR #1 BUZON 35 CC | | CAROLINA | PR | 00979 |
| 1996929 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | Carolina | PR | 00979 |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | CALLE 24 GG 15 | VILLAS DE CASTRO | CAGUAS | PR | 00725 |
| 1887556 | Gonzalez Gonzalez, Felicita | Calle-24-GG-15 | | Caguas | PR | 00725 |
| 1910540 | GONZALEZ GONZALEZ, FELICITA | CALLE-24-GG-15- VILLAS DE CASTRO | | CAGUAS | PR | 00725 |
| 2111344 | Gonzalez Gonzalez, Felicita | Villas de Castro | Calle 24 GG-15 | Caguas | PR | 00725 |
| 1712921 | Gonzalez Gonzalez, Maria  E. | Apartado 608 Bo. Vacas | | VILLALBA | PR | 00766 |
| 1904123 | Gonzalez Gonzalez, Maria E | Apartado 608 Bo. Vacas | | Villalba | PR | 00766 |
| 199313 | Gonzalez Gonzalez, Maria E. | Apartado 608 | Bo. Vaca | Villalba | PR | 00766 |
| 1836987 | Gonzalez Gonzalez, Rosael | PO Box 1082 | | Villalba | PR | 00766-1082 |
| 2054648 | Gonzalez Martinez , Jose  L. | P.O. Box 801001 | | Coto Laurel | PR | 00780-1001 |
| 2072811 | Gonzalez Martinez, Jose  Luis | PO Box 801001 | | Coto Laurel | PR | 00780 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2053230 | Gonzalez Martinez, Jose Luis | P.O.Box 801001 | | | Coto Laurel | PR | 00780-1001 |
|---|---|---|---|---|---|---|---|
| 2120027 | GONZALEZ MARTINEZ, JOSE LUIS | PO BOX 801001 | | | COTO LAUREL | PR | 00780-1001 |
| 2064899 | Gonzalez Molina, Nydia I. | PO Box 1844 | | | Aibonito | PR | 00705 |
| 1908620 | Gonzalez Montalvo, Nylma I. | Urb. Vista Bella | Calle 5, D-6 | | Villalba | PR | 00766 |
| 1175921 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | Santa Isabel | PR | 00757 |
| 1865099 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | Santa Isabel | PR | 00757 |
| 2059560 | Gonzalez Nazario, Gladys | P.O. Box 1648 | | | Santa Isabel | PR | 00757 |
| 1992922 | Gonzalez Negron, Miriam | #18 Lehatti | | | Villalba | PR | 00766 |
| 2075138 | Gonzalez Negron, Miriam | #18 Luchetti | | | Villalba | PR | 00766 |
| 2094001 | Gonzalez Negron, Miriam | #18 Luchetti | | | Villalba | PR | 00766 |
| 2058437 | Gonzalez Negron, Miriam | #18 Luchetti | | | Villalba | PR | 00766 |
| 2106628 | GONZALEZ NEGRON, MIRIAM | #18 LUCHETTI | | | VILLALBA | PR | 00766 |
| 927129 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | | | CAROLINA | PR | 00983 |
| 1984650 | Gonzalez Ortiz, Luisa M. | Urb. la Hecienda | AS-18 | | Guayama | PR | 00784 |
| 1947688 | Gonzalez Pena, Hector | 5420 Calle Surco Urb Hacienda La Matilde | | | Ponce | PR | 00728 |
| 2017757 | Gonzalez Perez, Maria C. | RR. 1 Box 13350 | | | Orocovis | PR | 00720 |
| 794956 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | SAN SEBASTIAN | PR | 00685 |
| 202566 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | SAN SEBASTIAN | PR | 00685 |
| 1576521 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseola Ceiba | | | Hormigueros | PR | 00660 |
| 1202611 | Gonzalez Rivera, Evelyn | P.O. Box 140934 | | | Arecibo | PR | 00614-0934 |
| 1859430 | Gonzalez Rivera, Lourdes | 31 Los Robles Fullana | | | Cayey | PR | 00736 |
| 2080933 | Gonzalez Rosario, Samuel | HC 08 Buzon 1147 | | | Ponce | PR | 00731-9514 |
| 2064115 | GONZALEZ ROSARIO, SAMUEL | HC 8 BUZON 1147 | | | PONCE | PR | 00731-9514 |
| 1911197 | GONZALEZ SANCHEZ, GILBERTO | URB. JAIME L. DREW CALLE 7 #190 | | | PONCE | PR | 00730 |
| 715612 | GONZALEZ SANCHEZ, MARILYN | HC4 Box 14114 | | | ARECIBO | PR | 00612 |
| 1850578 | Gonzalez Santiago, Migdalia | HC 1 Box 7849 | | | Villalba | PR | 00766 |
| 2065183 | Gonzalez Santos, Carmen M. | HC 4 BOX 6801 | | | COMERIO | PR | 00782 |
| 2003371 | Gonzalez Vazquez, Jorge L. | HC 05 Box 7723 | | | Yauco | PR | 00698 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1748772 | Gonzalez, Ruperta Pizarro | Villa Carolina | #14 Bloque 188 Calle 521 | | Carolina | PR | 00985 |
|---|---|---|---|---|---|---|---|
| 1771541 | Green Rosario, Gloria Maria | HC 02 Box 6110 | | | Barraquitas | PR | 00794 |
| 1892084 | Grillasca Lopez, Sary L | H 11 Calle San Bernardo Urb Mariolga | | | Caguas | PR | 00725 |
| 1980444 | GRILLASCA LOPEZ, SARY L. | H-11 CALLE SAN BERNARDO URB. MARIOLGA | | | CAGUAS | PR | 00725 |
| 2096782 | Grillasca Lopez, Zinnia | H-10 Calle San Bernardo urb Mariolge | | | Caguas | PR | 00725 |
| 1854377 | GUADALUPE IGLESIAS , DAISY | CALLE 44 AR 31 | URB LA HACIENDA | | GUAYAMA | PR | 00784 |
| 2050806 | Guadalupe Iglesias, Daisy | AR-31 44 Urb. La Hacienda | | | Guayama | PR | 00784 |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | PO BOX 1283 | | | ARROYO | PR | 00714-1283 |
| 1559577 | GUADARRAMA CAMACHO, CARMEN  M | BO HATO ARRIBA | HC-07 BOX 12311 | | ARECIBO | PR | 00612 |
| 208905 | Guadarrama Camacho, Carmen M | BO Hato Arriba | HC-07 Box 12311 | | Arecibo | PR | 00612 |
| 2080008 | Gueits Rodriguez, Elizabeth | Calle Clavel #705 Urb. Flor del Ville | | | Mayaguez | PR | 00680 |
| 1514856 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | | Humacao | PR | 00791 |
| 1514569 | Guevara Velez, Mary L. | 85 C/Golondrina, Villas de Condelero | | | Humacao | PR | 00791 |
| 2106658 | Guilbe Mercado, Alicia | PO Box 7547 | | | Ponce | PR | 00732 |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | GUAYANILLA | PR | 00656-9744 |
| 1928582 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | GUAYANILLA | PR | 00656-9744 |
| 1816329 | Gutierrez Class, Mayra | HC 01 Box 7320 | | | Guayanilla | PR | 00656-9744 |
| 1935166 | Gutierrez Class, Mayra | HC 2 Box 2118 | | | Guayanilla | PR | 00656 |
| 1930477 | Gutierrez Roig, Elizabeth | HC 71 Box 4450 | | | Cayey | PR | 00736 |
| 1983323 | Gutierrez Soto, Laura E. | HC 03 Box 14463 | | | Utuado | PR | 00641 |
| 2079798 | GUZMAN ALVARADO, FILIBERTO | Urb. Las Alondras | C#16 Calle 5 | | Villalba | PR | 00766 |
| 1699461 | Guzman Diaz, Nydia Ivette | H3 Calle 8 | | | Villalba | PR | 00766-2320 |
| 1856190 | Guzman Diaz, Willie D | D-13 Calle 3 | | | Villalba | PR | 00766-2310 |
| 1792778 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | ISABELA | PR | 00662 |
| 1529599 | Guzman Torres, Elvin | Calle Elias Barbosa 24B | | | Coto Laurel | PR | 00780-2140 |
| 1909853 | GUZMAN VEGA, HEXOR M | Calle 8 | Urb. Los Alondras | | Villalba | PR | 00766 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2044037 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | | Guayama | PR | 00784 |
|---|---|---|---|---|---|---|---|
| 1751637 | Haddock, Jorge L. | HC45 Box 9956 | | | Cayey | PR | 00736 |
| 1995017 | Hargrove Cordero, Katherine | 3028 Calle Esmeralda | Urb. Lago Horizonte | | Cotto Laurel | PR | 00780 |
| 1614247 | Hargrove Cordero, Katherine | Urb Lago Horizonte 3028 Calle Esmeralda | | | Cotto Laurel | PR | 00780 |
| 1589644 | HARGROVE CORDERO, KATHERINE | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | COTO LAUREL | PR | 00780-2420 |
| 1902705 | Hargrove Cordero, Katherine | Urb. Lago Horizonte | 3028 Calle Esmeralda | | Cotto Laurel | PR | 00780-2420 |
| 1972642 | Harris, Michael | Calle Casimiro Duchesne 690 | Urb. Villa Prades | | San Juan | PR | 00924 |
| 1822847 | Hatchett Ortiz, Howard J | Urb Caguas Milenio II | #15 Calle La Fuente | | Caguas | PR | 00725-7010 |
| 1814942 | Henriquez Valazquez, Nidza Cecilia | 4308 Ave Constancia | Urb. Villa del Carmen | | Ponce | PR | 00716 |
| 1838016 | Henriquez- Velazquez , Nidza Cecilia | 4308 Ave. Constancia | Urb. Villa Del Carmen | | Ponce | PR | 00716 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | 4303 Ave.Constancia,Urb.Villa del Carmen | | | Ponce | PR | 00716 |
| 1856466 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | Urb Villa del Carmen | | Ponce | PR | 00716 |
| 1634603 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave.Constancia | Urb. Villa Del Carmen | | Ponce | PR | 00716 |
| 2062726 | Hernandez Abrams, Carmen | Urb. La Altagracia | M-7 Reina | | Toa Baja | PR | 00949 |
| 1918914 | HERNANDEZ ABRAMS, CARMEN GLADYS | M-7 REINA | URB ALTAGRACIA | | TOA BAJA | PR | 00949 |
| 216771 | Hernandez Caban, Leticia | HC-4 | BOX 46922 | | Aguadilla | PR | 00603 |
| 2021753 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM. 3.6 | | | Aibonito | PR | 00705 |
| 1988196 | HERNANDEZ DELFI, CLOTILDE | PO BOX 180 | | | PATILLAS | PR | 00723 |
| 1790210 | Hernandez Escalante, Elena | PO Box 370015 | | | Cayey | PR | 00737 |
| 2007355 | Hernandez Gonzalez, Milagros | C 27 Calle Aleli PO 1554 | | | Junos | PR | 00777 |
| 1567156 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torres-2 | Apto. 1805 | | San Juan | PR | 00926 |
| 218725 | HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 | | | LARES | PR | 00669 |
| 1834124 | Hernandez Jirau, Zaida | P.O. BOX 1234 | | | Lares | PR | 00669 |
| 2103037 | Hernandez Leon, Awilda Maria | AA-17 Calle Guarionex | Urb. Parque del Monte | | Caguas | PR | 00727 |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | JAIME PICÓ MUÑOZ | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1143480 | HERNANDEZ MELENDEZ, ROSE | HC 5 BOX 6794 | | | AGUAS BUENAS | PR | 00703-9020 |
| 219386 | Hernandez Melendez, Rose M. | BO. MULITAS | HC 5 BOX 6794 | | AGUAS BUENAS | PR | 00703 |
| 1834901 | Hernandez Morales , Clara I. | Urb. Algarrobos | #B-11 Calle B | | Guayama | PR | 00784 |
| 590470 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | | BAYAMON | PR | 00957 |
| 361117 | HERNANDEZ NORIEGA, NEYDA | HC 02 BOX 20536 | | | AGUADILLA | PR | 00603 |
| 2079910 | Hernandez Ortiz, Felix | 102 Calle Azucena | | | Toa Alta | PR | 00953-3612 |
| 1995894 | Hernandez Ortiz, Virginia | 21247 Calle El Pardiso | | | Dorado | PR | 00646 |
| 2023521 | Hernandez Perez, Diana I. | PO Box 1975 | | | Moca | PR | 00676 |
| 1025016 | HERNANDEZ RIVERA, JUAN R | URB COUNTRY CLUB | 884 CALLE REINITA | | SAN JUAN | PR | 00924 |
| 2068430 | Hernandez Rodriguez, Edwin | 2552 Calle Tenerife Villa del Carmen | | | Ponce | PR | 00716-2228 |
| 2131227 | Hernandez Rodriguez, Haydee | Calle Julia de Burgos BB# 17 | Urbanizacion Boringuen | | Cabo Rojo | PR | 00623 |
| 221718 | HERNANDEZ RUIZ, YANITZA | HC- #2 BOX 8777 | | | YABUCOA | PR | 00767 |
| 941513 | HERNANDEZ RUIZ, YANITZA | HC 2 | BOX 8777 | | YABUCOA | PR | 00767 |
| 1105685 | HERNANDEZ RUIZ, YANITZA | HC 2 BOX 8777 | | | YABUCOA | PR | 00767 |
| 1621452 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | Hatillo | PR | 00659 |
| 1594657 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | Hatillo | PR | 00659 |
| 2135608 | Hernandez Sosa, Carmen  V. | D-14 Luis M Rivera Urb. Mastorell | | | Dorado | PR | 00646 |
| 697497 | HERNANDEZ TORRES, LILLIAM | JARD DE GURABO | 207 CALLE 10 | | GURABO | PR | 00778 |
| 1562224 | HERNANDEZ TORRES, LILLIAM | URB JARDINES DE GURABO | 207 CALLE 10 | | GURABO | PR | 00778-2725 |
| 222579 | Hernandez Vega, Josefina | HC-1 Bz 5336 | | | Arroyo | PR | 00714 |
| 1744576 | Hernandez Velez, Elizabeth | HC 05 BOX 27572 | | | Camuy | PR | 00627 |
| 1226149 | HERNANDEZ, JESSICA FERNANDEZ | URB. MEDINA | CALLE 5D 51 | | ISABELA | PR | 00662 |
| 1815018 | Hernandez, Onelia Saez | 12 Sector 3 Camino | | | Barranquita | PR | 00794 |
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | Cidra | PR | 00739 |
| 2158349 | Herrera Ramos, Jorge Edgardo | HC #30 Box 31503 | | | San Lorenzo | PR | 00757-9715 |
| 1778033 | Ibánez Santos, Magdalena | P.O. BOX 1586 | | | Corozal | PR | 00783 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1890284 | IRIZARRY FIGUEROA, ANA AUREA | URBANIZACION BARINAS | D-12 CALLE 3 | | YAUCO | PR | 00698 |
|---|---|---|---|---|---|---|---|
| 887942 | IRIZARRY LUGO, CARLOS  R. | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 1903737 | Irizarry Rivera, Gloria E. | Apartado 2248 | | | San German | PR | 00683 |
| 880197 | IRIZARRY SANTIAGO, ALADINO | 523. CALLE MADRID | | | YAUCO | PR | 00698-2567 |
| 230694 | IRIZARRY TORRES, ALMA I | V-14 CALLE 25 | URB. VISTA AZUL | | ARECIBO | PR | 00612 |
| 1911142 | IRIZARRY VALENTIN, CARMEN | JARDINES DE DORADO | B1 CALLE JAZMINES | | DORADO | PR | 00646 |
| 1966432 | Isaac Canales, Felicita | RUTA RURAL #1 BOX 35 E | | | Carolina | PR | 00983 |
| 231356 | Isaac Canales, Olga | Ruta Rural #1 | BOX 35 E | | Carolina | PR | 00983 |
| 2015512 | Isaac Canales, Olga | Ruta Rural #1 Box 35E | | | Carolina | PR | 00983 |
| 2125027 | Isaac Clemente, Celia | Urb Severo Quinones | #848 Coto Hernandez | | Carolina | PR | 00985 |
| 2009508 | Isabel Fonseca Torres, Maria | Urb. La Hacienda | B1 Calle A | | Comerio | PR | 00782 |
| 939875 | Izquierdo Rodriguez, Walter | HC 4 Box 45562 | | | Mayaguez | PR | 00680 |
| 1541166 | Izquierdo Rodriguez, Walter | HC-4 Box 45562 | | | Mayaguez | PR | 00680 |
| 1100602 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | MAYAGUEZ | PR | 00680 |
| 1726767 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | Ponce | PR | 00732-8553 |
| 1860586 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | Ponce | PR | 00732-8553 |
| 1798462 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | Ponce | PR | 00732-8553 |
| 1765287 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | Ponce | PR | 00732-8553 |
| 2014201 | Jimenez Jimenez, Enrique | RR-1 BOX 13350 | | | Orocovis | PR | 00722 |
| 1992664 | Jimenez Medina, Isabel M. | PO Box 637 | | | Aguada | PR | 00602 |
| 1743770 | Jimenez Padro, Maria M | Santa Teresa París 98 | | | Manati | PR | 00774 |
| 1007325 | JIMENEZ RIVERA, IRENES | 152 PARC ESPINAL | | | AGUADA | PR | 00602-3169 |
| 1566773 | Jimenez Rivera, Irenes | Boespinal B2N 152 A | | | Aguada | PR | 00602 |
| 1720209 | Jimenez Rodriguez, Nelson G. | P.O. Box 1845 | | | Juana Diaz | PR | 00795 |
| 1865364 | Jirau Toledo, Nilda A. | HC 2 Box 43841 | | | Arecibo | PR | 00612 |
| 251936 | JOUBERT MARTINEZ, MYRTA | PO BOX 265 | | | ARROYO | PR | 00714-0265 |
| 255492 | JULIA RIVERA, MIRTA | URB. SANTA MARIA | CALLE NAZARET #7835 | | PONCE | PR | 00731 |
| 1695262 | KERCADO SANCHEZ, EDNA MARIA | D-12 CALLE C | URB LA MILAGROSA | | BAYAMON | PR | 00959 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2171054 | Lao Garcia, Israel | HC 03 Box 6112 | | | Humacao | PR | 00791 |
|---|---|---|---|---|---|---|---|
| 2157923 | Laporte, Frances M. | Urb. Jardines Calle-7 | J-18 | | Santa Isabel | PR | 00757 |
| 1961142 | LASALLE ACEUEDO, ISIDRO | 148 CALLE JUAN LASALLE | | | QUEBRIDILLAS | PR | 00678 |
| 1961914 | LaSalle Acevedo, Isidro | 148 Calle Juan Lasalle | | | Quebradillas | PR | 00678 |
| 2062192 | Latorre Rodriguez, Jorge L. | Los Colobos Park C/ Hucar #321 | | | Carolina | PR | 00986 |
| 2107418 | LAZU GARCIA, EDNA L. | URB HACIENDA #19 PALOMA | CALLE ARACANA | | LUQUILLO | PR | 00773 |
| 1254676 | LEBRON CINTRON, LUIS M | B1 URB MENDEZ | | | YABUCOA | PR | 00767 |
| 2064765 | Lebron Martell, Milagros | Carr. 106 K. 9.4 int | HC 04 Box 45560 | | Mayaguez | PR | 00680 |
| 1935412 | Lebron Rivera, Nayda I. | HC 64 Box 8311 | | | Patillas | PR | 00723 |
| 2012563 | Lebron Rivera, Sally | Calle Cayey 104 Bonneville Height | | | Caguas | PR | 00725 |
| 2082479 | Lebron Rodriguez, Sara | A-11 12 Urb. Villas de Loiza La Misma | | | Canovanas | PR | 00729 |
| 2084309 | LEBRON SANTIAGO, JOSE DAVID | DD13 Calle Lago Carite, Levittown | | | Toa Baja | PR | 00949 |
| 1930215 | Ledee Ramos, Jose | 352-A Stgo. Iglesias | Bo. Coco Nuevo | | Salinas | PR | 00751 |
| 1823041 | Ledesma Moulier, Zenaida | 8-H-11 Ext. Villa Rica | | | Bayamon | PR | 00959-5011 |
| 2153586 | Leon Gonzalez, Miguel A. | HC1 Box 5083 | | | Salina | PR | 00751 |
| 1956176 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | Juana Diaz | PR | 00795 |
| 1888168 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | Juana Diaz | PR | 00795 |
| 2034576 | Leon Torres, Rosa Esther | HC 03 Box 12697 | | | Juana Diaz | PR | 00795 |
| 1967432 | LEON VAZQUEZ, FELIX | PO BOX 10, 007 Suite 133 | | | GUAYAMA | PR | 00785 |
| 2079657 | LEON VAZQUEZ, FELIX | PO BOX 10007 | SUITE 133 | | GUAYAMA | PR | 00785 |
| 1935576 | Leticia Noemi, Marrero Hernandez | HC-02 Box 8971 | | | Aibonito | PR | 00705 |
| 879219 | LIMERY DONES, ABRAHAM | CALLE LEILA U20 4ta SECCION | | | LEVITTOWN | PR | 00949 |
| 1962252 | LLANOS LLANOS, IRIS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1705017 | LOPEZ ACEVEDO, IDALIA | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | AGUADILLA | PR | 00603-5924 |
| 2149445 | Lopez Adames, Angel | P.O. Box 67 | | | San Sebastian | PR | 00685 |
| 1863097 | Lopez Ayala, Carmen Ana | Le Calle Mimbre | | | Arecibo | PR | 00612 |
| 1658966 | Lopez Ayala, Ivette | PO Box 143904 | | | Arecibo | PR | 00614 |
| 2013250 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo | Urb Mariolga | | Caguas | PR | 00725 |
| 1638974 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | SANTA ISABEL | PR | 00757-9627 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1697333 | LOPEZ CORTES, LUCERMINA | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | | SANTA ISABEL | PR | 00757-9627 |
|---|---|---|---|---|---|---|---|
| 1896855 | Lopez Cruz, Migdalia | Urb. Las Veredas, 139 | Calle Aleli | | Camuy | PR | 00627 |
| 2168315 | Lopez Enriquez, Julio Angel | 565 Orquidea | | | Guayama | PR | 00784 |
| 2142133 | Lopez Lopez, Pedro Luis | HC03 Box 11111 | | | Juana Diaz | PR | 00795 |
| 1850976 | Lopez Marcucici, David | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 |
| 1870496 | LOPEZ MARTINEZ, OLGA | 10-L-8 URB APONTE | | | CAYEY | PR | 00736 |
| 1759348 | Lopez Miranda, Carmen Iris | Calle 32 H 485 Nueva Celade | | | Gurabo | PR | 00778 |
| 1890474 | Lopez Miranda, Carmen Iris | Calle 32 No. 485 | Nueva Celada | | Gurabo | PR | 00778 |
| 1753435 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nosve Celada | | | Gurabo | PR | 00725 |
| 1888840 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nueve Celade | | | Gurabo | PR | 00778 |
| 671746 | LOPEZ OCASIO, ISMAEL | HC 2 BOX 4549 | | | VILLALBA | PR | 00766 |
| 1931485 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32 Rafael C. Navas | | | Cayey | PR | 00736 |
| 1993032 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | Dorado | PR | 00646 |
| 276635 | LOPEZ SANTIAGO, LYMARI | P.O. BOX 393 | | | VILLALBA | PR | 00766 |
| 1764910 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | Villalba | PR | 00766 |
| 1868799 | Lopez Vega, Carmen Ivette | A8 Carlos Lopez Guzman | Urb. Salimar | | Salinas | PR | 00751 |
| 1981920 | Loyola Torres, Cesar A. | HC 02 Box 5380 | | | Penuelas | PR | 00624 |
| 2042583 | LOZADA ALVAREZ, SAMUEL | CARR. 184 KM 1.3 BO. CACAO BAJO | | | PATILLAS | PR | 00723 |
| 74814 | LOZADA CRUZ, CARMEN  D. | P.M.B. 382 P.O. BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 1988620 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | Dorado | PR | 00646 |
| 2046501 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | Dorado | PR | 00646 |
| 2032256 | Lozada Sanchez, Zoraida | P.O. Box 797 | | | Corozal | PR | 00783 |
| 2038621 | Lozado Cruz, Carmen D. | P.M.B. 382 PO Box1283 | | | San Lorenzo | PR | 00754 |
| 2062945 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 Km 9.6 | Bo. Collores | Humacao | PR | 00791 |
| 2153421 | Lugo Melbelt, Felix | Bo Mosquit Pd6 Buzon 1514 | | | Aguirre | PR | 00704 |
| 2030059 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | | Anasco | PR | 00610 |
| 2038239 | LUGO MORALES, NOEMI | RR 3 BOX 9412 | | | ANASCO | PR | 00610 |
| 1779125 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | Carolina | PR | 00987-8543 |
| 1886659 | Lugo Rodriguez, Maria Socorro | 12465 Jon Evans | | | El Paso | TX | 79938 |
| 1894442 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | | Ponce | PR | 00716 |
| 2144792 | Lugo Tirado, Rafael | HC - 01  BOX 4717 | | | Salinas | PR | 00751 |
| 2153494 | Lugo Tirado, Ramon | Ext - La Carmen D-44 | | | Salinas | PR | 00751 |
| 281816 | Lugo Troche, Ada Iris | 523, Calle F. Martinez de Matos | Urb. Villa Sustanita | | Mayaguez | PR | 00680 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1886205 | Maisonet Rivera, Fabian | 5060 Daguao Naguabo | | | Naguabo | PR | 00718-2990 |
| 2134416 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | Las Marias | PR | 00670 |
| 2100870 | Malave Berio, William  Edgardo | PO Box 403 | | | Las Marias | PR | 00670 |
| 2027631 | Malave Berio, William Edgardo | P.O. Box 403 | | | Las Marias | PR | 00670 |
| 1980132 | Maldonado Gonzalez, Luz Leida | PO Box 330 892 | | | Ponce | PR | 00733 |
| 1995000 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | Villalba | PR | 00766 |
| 1974556 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | Villalba | PR | 00766 |
| 2012032 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | Villalba | PR | 00766 |
| 1965087 | Maldonado Nazario, Marta  E. | Bo. Camarones 10074, carr. 560 | | | Villalba | PR | 00766-9113 |
| 2093976 | MALDONADO NAZARIO, MARTA E | BO CAMARONES 10074 | CARR 560 | | VILLALBA | PR | 00766-9113 |
| 2007860 | Maldonado Nazario, Marta E. | Bo. Camarones 10074 Carr 560 | | | Villalba | PR | 00766-9113 |
| 1968456 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, carr 560 | | | Villalba | PR | 00766-9113 |
| 1887846 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | Villalba | PR | 00766 |
| 2025125 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | Villalba | PR | 00766 |
| 2039811 | MALDONADO PEREZ, LIZETTE | HC-02 BOX 4468 | | | VILLALBA | PR | 00766 |
| 1966672 | MARCUCCI RAMIREZ, EDGARDO | PO BOX 377 | | | PENUELAS | PR | 00624 |
| 1905864 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | San German | PR | 00683 |
| 1949313 | Marrero Leon, Jose A | HC-06, Box 4248 | | | Coto Laurel | PR | 00780 |
| 2145456 | Martinez Alicea, Hipolita | P.O Box 1178 | | | Santa Isabel | PR | 00737 |
| 2162017 | Martinez Caraballo, Jose A | 28 D Pueblo Nueoo | | | Yauco | PR | 00698 |
| 1999980 | MARTINEZ GARCIA, ROSA H. | RR 8 BOX 9131 | | | BAYAMON | PR | 00956-9650 |
| 309171 | MARTINEZ GARCIA, ROSA H. | RR-8 BOX 9131 | | | BAYAMON | PR | 00956 |
| 1107616 | MARTINEZ MARTINEZ, ZAIRY | HC01 BOX 3026 | | | MAUNABO | PR | 00707 |
| 2103195 | MARTINEZ MASSENOT, JOSE  V. | RR-7 BOX 7078 | | | SAN JUAN | PR | 00926 |
| 2141658 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | | Ponce | PR | 00731 |
| 2057480 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Haciendas Elzorzal | | | Bayamon | PR | 00956-6843 |
| 1911043 | Martinez Santiago, Olga | P.O. Box 561286 | | | Guayanilla | PR | 00656 |
| 1940390 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | Yabucoa | PR | 00767-1933 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2052540 | Martinez Torres, Luvia I. | 49 Colony Road | | | West Springfield | MA | 01089 |
|---|---|---|---|---|---|---|---|
| 2080968 | Martinez Torres, Mirta del R | Cond. Lagoplaya Apt. 2431 | | | Toa Baja | PR | 00949 |
| 1930321 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Av. Tito Castro Suite 102 | | Ponce | PR | 00716-0200 |
| 964240 | MATEO MELENDEZ, BLAS | EXT JARD DE COAMO | K21 CALLE 23 | | COAMO | PR | 00769-2130 |
| 1896613 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | Coamo | PR | 00769 |
| 1978347 | Mateo Torres, Maria M. | HC 04 Box 6045 | | | Coamo | PR | 00769 |
| 2026361 | Matias Lebron, Irma L. | 6635 Fort King Rd. Apt. 432 | | | Zephrhills | FL | 33542 |
| 2075806 | Matias Ortiz, Saidy | RR 02 Box 2691 | | | Anasco | PR | 00610 |
| 1970704 | Matos Arroyo , Vicenta | PMB 376 Box 1283 | | | San Lorenzo | PR | 00754 |
| 315689 | MATOS ARROYO, MARIA DE LOS A | CALLE 4 B-29 | URB REPARTO HORIZONTE | | YABUCOA | PR | 00767-3717 |
| 2079125 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | San Lorenzo | PR | 00754 |
| 1908376 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | | Santa Isabel | PR | 00757 |
| 1962071 | Matos Rangel, Elba Elena | Urb. La Lula Calle 12 | N-19 | | Ponce | PR | 00730 |
| 2024794 | Medina Morales, Iris D. | HC-04 Box 14245 | | | Moca | PR | 00676 |
| 1943815 | Medina Quinones, Julia | Urb. Monte Sol | 441 C/ Maria E. Vazquez | | Juana Diaz | PR | 00795 |
| 1979878 | Medina Schelmety, Luz Nidia | B-128 | Sector Campo Alegre | | Utuado | PR | 00641 |
| 2157679 | Medina Vazquez, Agustin | HC-4 Box 7288 | | | Yabucoa | PR | 00767-9521 |
| 73274 | MEDINA VAZQUEZ, CARLOS M | HC 5 BOX 4912 | | | YABUCOA | PR | 00767-9607 |
| 2164897 | Medina Vazquez, Jesus | HC #5 Box 4912 | | | Yabucoa | PR | 00767-9607 |
| 2005004 | Melendez Alvarado, Betty | Buzon 206 | Urb. Sierra Real | | Cayey | PR | 00736-9004 |
| 1675816 | MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 | | | FAJARDO | PR | 00738 |
| 2041107 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | Arroyo | PR | 00714 |
| 1972894 | Melendez Rivera, Mari L. | Calle 6 E-44 urb cibuco | | | Corozal | PR | 00783 |
| 2152674 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | Cayey | PR | 00736 |
| 2098219 | Melendez Rosa, Myriam Ruth | C/4 I 11 Jardenes de Convernas | | | Canovanas | PR | 00729 |
| 1951791 | Melendez Rosado, Cruz N | Apt 392 | | | Corozal | PR | 00783 |
| 2027704 | Melendez Rosado, Cruz N. | Apt. 392 | | | Corozal | PR | 00783 |
| 2110011 | Melendez, Elisandra | HC 05 Box 5432 | | | Juana Diaz | PR | 00795 |
| 2148880 | Mendez Muniz, Ramon | HC-6 Buzon 13048 | | | San Sebastian | PR | 00685 |
| 1885487 | MERCADO FELICIANO, NILDA | PO BOX 54 | | | ARECIBO | PR | 00613 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2101859 | Merced Tirado, Luis R. | HC 73 Box 6164 | | | Cayey | PR | 00736 |
| 2034338 | Miranda Cartagena, Zoraida M | 98 Calle Colibri, Chalets de Bairoa | | | Caguas | PR | 00727-1272 |
| 2047264 | Molina Pagan, Javier | HC 03 BOX 13220 | | | Utuado | PR | 00641 |
| 2154498 | Monge Benabe, Luis F. | Apartado 37 | | | Luquillo | PR | 00773 |
| 2020971 | Montalvo Amill, Irma | 29 Nelson Ave. | | | Waterbury | CT | 06705 |
| 2147409 | Montalvo Malave, Aida L. | Box 1231 Santa Isabel | | | Santa Isabel | PR | 00757 |
| 2034722 | Montalvo Martinez, Norberto | Urb. La Providencia | Bloque 1-H-6 Calle 7A | | Toa Alta | PR | 00953 |
| 2148222 | Montalvo Pitre, Edwin | HC-05 Box 54824 | Bo Pozas | | San Sebastian | PR | 00685 |
| 2148926 | Montalvo Pitre, Miguel Angel | HC-05 Box 54830 | | | San Sebastian | PR | 00685 |
| 2069382 | MONTANEZ RIVERA, NORIS | HC-38 BOX 7819 | | | GUANICA | PR | 00653 |
| 1987665 | Montanez Rodriguez, Haydee | P.O. Box 395 | | | Maricao | PR | 00606 |
| 2099457 | Montanez Rodriguez, Haydee | PO Box 395 | | | Maricao | PR | 00606 |
| 1982609 | MONTERO RODRIGUEZ, JUAN L. | HC-01 BOX 20611 | | | CAGUAS | PR | 00725 |
| 2148103 | Montes Alicea, Petra | Urb La Arboleda Calle 17 Casa 255 | | | Salinas | PR | 00751 |
| 1823958 | Montes Cordero, Carmen Milagros | 97 Vista del Valle | | | Manati | PR | 00674 |
| 1914146 | MONTES CORDERO, MARIA LINA | 1507 CALLE MONTE GRANDE | URBANIZACION MONTE VERDE | | MANATI | PR | 00674 |
| 1837862 | Montes Vazquez, Georgina | PO Box 1870 | | | Juana Diaz | PR | 00795 |
| 1899165 | MORALES ALIER, JOSE | VILLA UNIVERSITARIA | CALLE 12F18 | | HUMACAO | PR | 00791 |
| 1893011 | Morales Colon, Norma Iris | Hc - 03 Box 15455 | | | Juana Diaz | PR | 00795 |
| 2075084 | Morales Cruz, Olga Iris | HC02 16982 | | | Arecibo | PR | 00612 |
| 1877621 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | Comerio | PR | 00782 |
| 2117515 | Morales Figueroa, Mildred | PO Box 682 | | | Comerio | PR | 00782 |
| 2096551 | Morales Figueroa, Pedro I. | HC 3 Box 100 436 | | | Comerio | PR | 00782 |
| 2157393 | Morales Flores, William | Apartado 534 Central Aguirre | | | Aguirre | PR | 00704 |
| 2089810 | Morales Lebron, Josefina | Urb Santa Elena 36 Calle 3 | | | Yabucoa | PR | 00767 |
| 2155135 | Morales Morales, Candido R. | Urb. Jardines del Mamey #3 D-7 | | | Patillas | PR | 00723 |
| 2037800 | Morales Negron, Jesus | HC 01 Box 3013 | | | Villalba | PR | 00766 |
| 2083117 | Morales Ortiz, Olga | #41 Ricardo Balazquidez Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 1941865 | Morales Ramos, Omalis | 23401 Calle Lopez Vegas I | | | Cayey | PR | 00736 |
| 2160961 | Morales Rivera, Ricardo | Box 1014 | | | Patillas | PR | 00723 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2072236 | Morales Rosado, Lillian | 31 Urb Los Maestros | Box 786 | | Anasco | PR | 00610 |
|---|---|---|---|---|---|---|---|
| 1870925 | Morales Santiago, Carmen Y | HC 02 Box 8292 | Carr 818 Km 3.3 | | Corozal | PR | 00783 |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | HC-73 BOX 4273 | | | NARANJITO | PR | 00719-9506 |
| 2122405 | Morales Torres, Josefina | 15 Calle | 10 Parcelas El Cotto | | Dorado | PR | 00646 |
| 2004723 | Morales Velazquez, Nelka Liz | 6357 Porthole LN | | | Fort Worth | TX | 76170-2008 |
| 1994368 | Morales, Julia | Hc1 Buzon 11635 | | | San Sebastian | PR | 00685 |
| 2084066 | Morales, Martina | Apartado 743 | | | Arroyo | PR | 00714 |
| 2090295 | Moreno Cintron, Eda M. | B20 Urb Villa del Caribe | | | Santa Isabel | PR | 00757 |
| 2065907 | Moreno Cintron, Eda Mayela | B-20 Urb Villa del Caribe | | | Santa Isabel | PR | 00757 |
| 1824639 | Moreno Cintron, Eda Mayela | B-20 Urb. Villa del Caribe | | | Santa Isabel | PR | 00757 |
| 1933995 | Moura Gracia, Lillian | Hc 09 Box 1507 | | | Ponce | PR | 00731 |
| 2089306 | Muller Arroyo, Juanita | Box 6168 | | | Mayaguez | PR | 00681 |
| 2148570 | Muniz Batista, Angel A | HC-2 Box 25521 | | | San Sebastian | PR | 00685 |
| 1972704 | MUNIZ OSORIO , BRENDA | X-9 CALLE HIGUERO | | | DORADO | PR | 00646 |
| 237352 | MUNIZ PARDO, JENNIE | HC 4 BOX 11806 | | | YAUCO | PR | 00698 |
| 2135912 | Muniz Soto, Juan J | P.O. Box 1168 | | | Moca | PR | 00676 |
| 2107376 | Munoz Valentin, Luz S. | Carr 115 Km. 11.5 | P.O. Box 1160 | | Rincon | PR | 00677 |
| 2061828 | NAVARRO ROMERO, LUZ  D. | C-12 D URB EXT JARD. ARROYO | | | ARROYO | PR | 00714 |
| 5068 | NAZARIO SANTIAGO, ADA M. | CALLE 17 #254 | URB LA ARBOLEDA | | SALINAS | PR | 00751 |
| 2147985 | Nazario Santiago, Carlos M. | HC-3 Box 18307 | | | Coamo | PR | 00769 |
| 2061153 | Nazario Santiago, Carmen  Delia | Villa del Carmen Kil 19.5 Carre 150 | | | Coamo | PR | 00769 |
| 2147945 | Nazario Santiago, Enelida | Ext Alta Vista Calle 25 VV-10 | | | Ponce | PR | 00716 |
| 1969874 | Negron Bobet, Yessicca L | Urb. Valle Amba clacasia k22 | Buzon 202 | | Coamo | PR | 00769 |
| 2012076 | Negron Colondres, Lourdes | Urb. Buena Vista, calle Ensueño 1082 | | | Ponce | PR | 00717 |
| 2113812 | Negron Molina, Carlos | Agudelo Vargas 8 | | | San Sebastian | PR | 00685 |
| 358467 | NEGRON PACHECO , LUZ  E. | BOX 432 | | | NARANJITO | PR | 00719 |
| 2108410 | Negron Perez, Doris | PO Box 1006 | | | Villalba | PR | 00766 |
| 2013982 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 Edificio Hector Soto | | | Juana Diaz | PR | 00795 |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | HECTOR SOFO | | JUANA DIAZ | PR | 00795 |
| 2085999 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 | Edif Hector Soto | | JUANA DIAZ | PR | 00795 |
| 1950856 | Negron Santiago, Maria J. | P.O. Box 933 | | | Coamo | PR | 00769 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1971663 | Negron, Mariconchi Rivera | PO Box 132 | | | Villalba | PR | 00766 |
|---|---|---|---|---|---|---|---|
| 1784367 | Nevarez Marrero, Evelia | 750 Francisco Garcia Faria | | | Dorado | PR | 00646 |
| 2159678 | Nieves Cedeno, Domingo | HC #12 Box 13224 | | | Humacao | PR | 00791 |
| 2085180 | Nieves Hernandez, Miguel A. | Urb. Kennedy Calle Pedro Hernandez #95 | | | Quebrodillas | PR | 00678 |
| 2106278 | NIEVES LOPEZ, ENRIQUE | HC 3 BOX 10667 | | | COMERIO | PR | 00782 |
| 2150329 | Nieves Morales, Angel Enrique | HC-6 Box 12923 | | | San Sebastian | PR | 00685 |
| 2002094 | Nieves Rodriguez, Hilda | Bloque 44 #11 Calle 53 Miraflores | | | Bayamon | PR | 00957 |
| 2089696 | NIEVES ROMAN, WILFREDO | PO BOX 1071 | | | ANASCO | PR | 00610 |
| 1745246 | Nieves Soto, Waleska | Urb. Forest Hills I-14 Calle 1 | | | Bayamon | PR | 00959 |
| 1715454 | Nieves Soto, Waleska | Urb.Forest Hills | I-14 Calle 1 | | Bayamon | PR | 00959 |
| 1122906 | NIEVES VIERA, NANCY | PO BOX 165 | | | RIO GRANDE | PR | 00745 |
| 1555884 | NIEVES VILLANUEVA, MERCEDES | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | SAN JUAN | PR | 00915 |
| 596090 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | | ISABELA | PR | 00662 |
| 2088813 | NOBLE TORRES, IVONNE | PO BOX 593 | | | JUNCOS | PR | 00777 |
| 1845300 | Nunez Falcon, Norma  Iris | Urb Villa Blanca Calle Jose Garrido 5 | | | Caguas | PR | 00725 |
| 2129037 | Ocasio Aponte, Luis Manuel | Urb. Vista Bella Calle 5 D-7 | | | Villalba | PR | 00766 |
| 2041757 | Ocasio Figueroa, Lillian | R.R. #6 Box 4049 | | | San Juan | PR | 00926 |
| 76569 | Ocasio Flores, Carmen | CD-9 5 Res. Bairoa | | | Caguas | PR | 00725 |
| 1669024 | OCASIO, YOLANDA | PLAZA 7 R A 30 | MARINA BAHIA | | CATANO | PR | 00632 |
| 1950445 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | | Cayey | PR | 00737 |
| 1932506 | Olivencia Rivera, Daisy | Estancias del Parra | 70 Calle Concord | | Lajas | PR | 00667 |
| 2082510 | Olmo Barreiro, Carmen I | Urb. Luquillo Mar | Calle C/CC 78 | | Luquillo | PR | 00773 |
| 1859928 | Olmo Barreriro, Carmen Iris | Urb. Luquillo Mar | Calle C/cc 78 | | Laquillo | PR | 00773 |
| 2147576 | Oquendo Acevedo, Isaac | HC7 Box 75002 | | | San Sebastian | PR | 00685 |
| 2147676 | Oquendo Muniz, Isaac | HC 7 Box 75000 | | | San Sebastian | PR | 00685 |
| 2147680 | Oquendo Muniz, Isaac | HC7 Box 75000 | | | San Sebastian | PR | 00685 |
| 2094321 | Orona Morales, Margarita | PO Box 3000 Suite 2 | | | Angeles | PR | 00611 |
| 1883606 | ORTIZ AGOSTO, LOURDES | CALLE 2 #271 VILLAS DORADAS | | | CANOVANAS | PR | 00729 |
| 2159181 | Ortiz Borrero, Miguel | HC 05 Buzon 51850 | | | San Sebastian | PR | 00685 |
| 1734615 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | | Corozal | PR | 00783 |
| 2145202 | Ortiz Cartagena, Luis | HC-01 Box 4254 | | | Salinas | PR | 00751 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2109000 | ORTIZ CLAUDIO, FELIX L. | URB. Bairoa Park Calle Vidal y Rios 2J58 | | | Caguas | PR | 00727 |
| 764716 | ORTIZ COLON, WANDA | URB MONTECASINO 425 | | | TOA ALTA | PR | 00953 |
| 1841636 | Ortiz Cruz, Manuel | Box 498 Arroyo P-11 | | | Arroyo | PR | 00714 |
| 2087974 | Ortiz Cruz, Sonia | PO BOX 480 | | | OROCOVIS | PR | 00720 |
| 1143888 | ORTIZ DIAZ, RUBEN | 39 URB MENDEZ | | | YABUCOA | PR | 00767-3920 |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 893 | | | ARROYO | PR | 00714-0893 |
| 1313696 | ORTIZ FELICIANO, AIDZA E | G 6 VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 1992751 | Ortiz Garcia, Neftali | HC 0-1 Box 7364 | | | Guayanilla | PR | 00656 |
| 379247 | ORTIZ GONZALEZ, MARILUZ | HC 1 BOX 8480 | | | HORMIGUEROS | PR | 00660-9726 |
| 1957252 | ORTIZ LLERA, MARIA VIRGEN | 24345 BO VEGA | | | CAYEY | PR | 00736 |
| 2011616 | Ortiz Lopez, Idalia | R-6-2 Urb. Town House | | | Coamo | PR | 00769 |
| 1235237 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | VILLALBA | PR | 00766 |
| 1974125 | ORTIZ LOPEZ, LUZ C | PO BOX 340 | | | COROZAL | PR | 00783 |
| 1967776 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | | Toa Baja | PR | 00949-4931 |
| 380473 | ORTIZ MATOS, NANCY I. | P.O. BOX 252 | | | COMERIO | PR | 00782 |
| 2171818 | Ortiz Medina, Angel Luis | HC #4 Box 6434 | | | Yabucoa | PR | 00767 |
| 1069857 | ORTIZ MONTERO, NESTOR A | PO BOX 332144 | ATOCHA STA | | PONCE | PR | 00733-2144 |
| 1717364 | Ortiz Nieves, Aida L. | HC 33 Box 5188 | | | Dorado | PR | 00646 |
| 2103177 | Ortiz Ocasio, Luis A. | Urb. Paraiso de Coamo 615 | Calle Paz | | Coamo | PR | 00769 |
| 2002311 | Ortiz Ocasio, Luis A. | Urb. Parajico de Coamo | 615 Calle Paz | | Coamo | PR | 00769 |
| 1658014 | ORTIZ ORTIZ, LUIS R. | HC1 BOX 17084 | | | HUMACAO | PR | 00791-9026 |
| 1674828 | Ortiz Ortiz, Luz C. | Urb. Villa Humacao | Calle 14 A-5 | | Humacao | PR | 00791 |
| 1726468 | Ortiz Pimentel, Elda Mical | Res. Villa del Caribe Edf.#11 Apto. 68 | | | Patillas | PR | 00723 |
| 2038339 | ORTIZ RIVERA, ADA IVETTE | H.C. 73 BOX 5950 | | | CAYEY | PR | 00736-9509 |
| 1766931 | Ortiz Rivera, Nancy L. | Bo. Certenejas | Sector San Jose Buzon #53 | | Cidra | PR | 00739 |
| 383100 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | HUMACAO | PR | 00791 |
| 2148030 | Ortiz Rodriguez, Angel L. | HC-04 Box 5415 | | | Cuamo | PR | 00769 |
| 2154950 | Ortiz Rodriguez, PorFirio | HC-01 Box 4665 | | | Juana Diaz | PR | 00795 |
| 1658979 | ORTIZ ROSADO, CARLOS  G | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 |
| 2176952 | Ortiz Rosado, Cruz | HC11 Box 11974 | | | Humacao | PR | 00791 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1957723 | ORTIZ ROSARIO, ELDA | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | GUAYANILLA | PR | 00656 |
|---|---|---|---|---|---|---|---|
| 1757359 | Ortiz Santos, Marizabel | Jardines De Monte Olivo | F4 Calle Hera | | Guayama | PR | 00784 |
| 2075445 | Ortiz Vazquez, Mirna I | Hc-05 Box13107 | | | Juana Diaz | PR | 00795 |
| 2159214 | Ortiz, Candido Morales | Urb. Jaime C. Rodriguez | G2 Calle #1 | | Yabucoa | PR | 00767 |
| 1583298 | Ortiz, Maria Velazquez de | Urb Baramaya 852 Calle Areyto | | | Ponce | PR | 00728-2521 |
| 1615317 | Ortiz, Nancy | Urb. Maleza Gardens | Calle Gardenia #115 | | Aguadilla | PR | 00603 |
| 1654837 | Osorio Rosa, Maria A. | PO Box 1441 | | | Aguas Buenas | PR | 00703 |
| 1619856 | OSORIO ROSA, MARIS  A | PO BOX 571 | | | AGUAS BUENAS | PR | 00703 |
| 1984990 | Ostalaza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | | Arroyo | PR | 00714 |
| 2055020 | Pabon Colon, Alice M. | 58 Calle Sevilla Urb Sultana | | | Mayaguez | PR | 00680 |
| 809054 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | | CAGUAS | PR | 00727 |
| 625714 | PABON PEREZ, CARMEN D. | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | CAGUAS | PR | 00725 |
| 2054969 | PACHECO TROCHE, MILDRED | HC-5 BOX 7837 | | | YAUCO | PR | 00698-9734 |
| 1972581 | Pacheco Vazquez, Maria I. | C/18AB-21 Jardines de Country Club | | | Carolina | PR | 00983 |
| 1786633 | Padilla Cruhigger, Mary C. | 2794 34th Ave. | | | San Francisco | CA | 94116 |
| 1793993 | Padilla Hernanadez, Carmen Alicia | HC 2 Box 5948 | | | Comerio | PR | 00782 |
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | Santa Isabel | PR | 00757 |
| 1648878 | Padin Bermudez, Gladys | HC06 Box 61819 | | | Camuy | PR | 00627 |
| 391602 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | QUEBRADILLAS | PR | 00678 |
| 1556918 | Padin Guzman, Ibis I. | Calle Lamela 104 | | | Quebradillas | PR | 00678 |
| 2116379 | Padin Rios, Maria R | Box 543 | | | Camuy | PR | 00627 |
| 1758172 | PADIN RIOS, MARIA R. | BOX 543 | | | CAMUY | PR | 00627 |
| 1640007 | PADIN RIVERA, MARTA | BOX 213 | | | HATILLO | PR | 00659 |
| 1667095 | Padin Rivera, Marta | Box 213 | | | Hatillo | PR | 00659 |
| 1618124 | Padin Rivera, Marta | Box. 213 | | | Hatillo | PR | 00659 |
| 1676203 | Padua Torres, Blanca  H. | HC 9 Buzon 97102 | Bo. Calabaza | | San Sebastian | PR | 00685 |
| 1837291 | Pagan Mendez, Hilda I | Cond. Miradores de Sabana 2 Ave Ponce De Leon Apt A102 | | | Guaynabo | PR | 00965-5620 |
| 1665711 | Pagan Pirez, Luz C | P.O. Box 560807 | | | Guayanilla | PR | 00656 |
| 646854 | PAGAN RIVERA, EMMA R. | URB SANTA MARIA | C 37 CALLE 23 | | GUAYANILLA | PR | 00656 |
| 809641 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | GUAYANILLA | PR | 00656 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2109473 | Pardo Cruz, Adelmarys | Alturas de San Blas | 10 Calle Canarias | | Lajas | PR | 00667-9221 |
|---|---|---|---|---|---|---|---|
| 2061299 | Pardo Cruz, Adelmarys | Alturas de San Blas 10 Calle Canarias | | | Lajas | PR | 00667-9221 |
| 1753290 | Parrilla Matos, Yolanda | Via 45 4PS4 Urb. Villa Fontana | | | Carolina | PR | 00983 |
| 1600536 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA | 389 CALLE ARECIBO F9 | | YABUCOA | PR | 00767 |
| 1602878 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | | YABUCOA | PR | 00767 |
| 2177666 | Pastrana Sandoval, Roman | RR6 Box 11143 | Bo Capey Alto | | San Juan | PR | 00926 |
| 1186348 | PENA ALEJANDRO, CYNTHIA E | HC 12 BOX 7263 | | | HUMACAO | PR | 00791 |
| 1741489 | PENA HERNANDEZ, LUZ A | PO BOX 388 | | | OROCOVIS | PR | 00720 |
| 2064697 | Perez Alvarez, Milagros | HC01 Box 31030 | | | Juana Diaz | PR | 00795 |
| 1792566 | Perez Alvira , Virginia | MM 28 39 Jardines del Caribe | | | Ponce | PR | 00728 |
| 1794785 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | | Ponce | PR | 00728 |
| 1636620 | Perez Alvira, Virginia | MM28 | 39 Jardines del Caribe | | Ponce | PR | 00728 |
| 1570920 | Perez Aviles, Cristina | Urb. Pradera Real 1314 | | | Isabela | PR | 00662 |
| 1088102 | PEREZ CORCHADO, ROSA J | 135 RUTA 5 | | | ISABELA | PR | 00662 |
| 1872794 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | CABO ROJO | PR | 00623 |
| 1885048 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | CABO ROJO | PR | 00623 |
| 2016861 | Perez Diaz, Eneida | 354 Bonet | | | Mayaguez | PR | 00682 |
| 1580854 | PEREZ FIGUEROA, LYDIA E. | C14 U40 | URB FLAMBOYAN GARDENS | | BAYAMON | PR | 00959 |
| 1868824 | Perez Hernandez, Eva  Judith | HC-1 Box 31002 | | | Juana Diaz | PR | 00795-9736 |
| 2145109 | Perez Hernandez, Miguel Angel | HC-1 Box 4916 Bda Marin | | | Arroyo | PR | 00714 |
| 2148777 | Perez Maestre, Ramon | Urb Villa Rita Calle 3 G8 | | | San Sebastian | PR | 00685 |
| 2149721 | Perez Maestre, Virginia | HC-7 Box 7001 | | | San Sebastian | PR | 00685 |
| 2001340 | Perez Martinez, Daisy | Calle Union # 146 | | | Lajas | PR | 00667 |
| 1906236 | Perez Martinez, Daisy | Calle Union #146 | | | Lajas | PR | 00667 |
| 2148715 | Perez Mendez, Manuel | Hc-02 Box 23982 | | | San Sebastian | PR | 00685 |
| 1721517 | Perez Monserrate, Elsie M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | | Rio Grande | PR | 00745 |
| 1982337 | PEREZ MONTANO, JUANITA | CALLE JADE 967 | | | HATILLO | PR | 00659 |
| 1650534 | Perez Oliveras, Angel Alfonso | HC 7 Box 32091 | | | Juana Diaz | PR | 00795 |
| 2148794 | Perez Pena, Celso | HC-06 Box 17173 | | | San Sebastian | PR | 00685 |
| 1658091 | Pérez Pérez, Glenda Y. | PO Box 334 | | | Punta Santiago | PR | 00741 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1590465 | Perez Ramos, Myrthea Ivellisse | Hc-01 Box 10263 | | | Penuelas | PR | 00624 |
|---|---|---|---|---|---|---|---|
| 1806149 | Perez Rivera, Elizabeth | Urb Valle San luis | 154 Calle San Juan | | Morovis | PR | 00687 |
| 1781891 | PEREZ RIVERA, ELIZABETH | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | | MOROVIS | PR | 00687 |
| 1886156 | Perez Rivera, Yesenia | 5190 Calle Trapiche | Hacienda La Matilde | | Ponce | PR | 00728-2426 |
| 1835037 | Perez Rivera, Yesenia | 5190 Trapiche Hcda. La Matilde | | | Ponce | PR | 00728-2426 |
| 1597047 | Perez Rodriguez, Jessica | HC 08 Box 80154 | | | San Sebastian | PR | 00685 |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | | SEBASTIAN | PR | 00685 |
| 1994345 | PEREZ RODRIGUEZ, MARIA | PO BOX 715 | | | BARCELONETA | PR | 00617 |
| 2148754 | Perez Santiago, Armando | HC-06 Box 17173 | | | San Sebastian | PR | 00685 |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | OROCOVIS | PR | 00720-0890 |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | OROCOVIS | PR | 00720-0890 |
| 1953218 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | Guayanilla | PR | 00656 |
| 1615406 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | Juana Diaz | PR | 00796 |
| 2068552 | Perez Torres, Fernando E. | Calle 1411A Urb. Lomas | Apt. 963 | | Juana Diaz | PR | 00795 |
| 2148434 | Perez Vargas, Edwin | HC7-Box 76341 | | | San Sebastian | PR | 00685 |
| 1562428 | Pérez Velázquez, Celso G. | HC 3 Box 15286 | | | Yauco | PR | 00698 |
| 2001305 | Perez Vera, Sylvia | 1207 Yose Repto. Metrop. | | | San Juan | PR | 00921 |
| 1730814 | Perez-Crespo, Luis A | Urb. Santa Elena III | Calle Santa Fe 135 | | Guayanilla | PR | 00656 |
| 1389849 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | ARROYO | PR | 00714 |
| 1102737 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | ARROYO | PR | 00714 |
| 1976841 | Pineiro Mercado, Laura E | Box 126 | | | Angeles | PR | 00611 |
| 2135409 | Pinto Vega , Amanda | Urb Morell Campos | 14 Cardorosa | | Ponce | PR | 00730 |
| 2155799 | Plaud Gutierrez, Wilman M. | Urb. Jardines Del Mamey C/. A-6 | | | Patillas | PR | 00723 |
| 1562902 | Plaza Hernández, Mireya | HC 01 Box 6622 | | | Guayanilla | PR | 00656 |
| 1573887 | Plaza Hernández, Mireya | HC01 Box 6622 | | | Guayanilla | PR | 00656 |
| 1993033 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | Hatillo | PR | 00659 |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | PO BOX 436 | | | ANGELES | PR | 00611-0436 |
| 2171991 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | Naguabo | PR | 00718 |
| 2171993 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | Naguabo | PR | 00718 |
| 1992816 | Quiles Quiles, Joel | PMB 293 P.O. BOX 1283 | | | San Lorenzo | PR | 00754 |
| 671831 | Quiles Rivera, Ismael | P.O. Box 112 | | | Las Marias | PR | 00670 |
| 1670344 | Quiles Rodriguez , Sol Teresa | Urb. Medina Calle 8 Casa P11 | | | Isabela | PR | 00662 |
| 1646931 | Quinones Lacourt, Alma | 1048 Uroyan Alturas de Mayaguez | | | Mayaguez | PR | 00682 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1606405 | Quinones Nazario, Judith B. | HC 67 Box 15082 | | | Bayamon | PR | 00956-9510 |
|---|---|---|---|---|---|---|---|
| 2007139 | Quinones Rivera, Carmen E. | Urb Aponte I-11 Calle 10 | | | Cayey | PR | 00736 |
| 2039352 | Quinones Texidor, Ana A | Urb. Chalets de Brisas del Mar | 19 Calle Velero | | Guayama | PR | 00784 |
| 1878536 | Quinones, Alma E. | PO Box 1478 | | | Guanica | PR | 00653 |
| 2067112 | Quirindongo Gonzalez, Sonia | HC03 Box 12654 | | | Penuelas | PR | 00624 |
| 1979287 | QUIRINDONGO GONZALEZ, VICTORIA | HC 3 BOX 12654 | | | PENUELAS | PR | 00624 |
| 1632438 | Quirindongo, Minerva  Torres | Urb. Las Delicias  425 Juan Davila | | | Ponce | PR | 00728-3811 |
| 2009924 | Raices Gonzalez, Sonia | Rio Canas Arriba #231 Calle 10 | | | Juana Diaz | PR | 00795 |
| 2155514 | Ramirez Montes, Evelyn | Urb. Monte Brisas 5, Calle 5-12, 5L-21 | | | Fajardo | PR | 00738 |
| 1570578 | Ramirez Ortiz, Carmen H. | 2359 Pendula St. | Los Caobos | | Ponce | PR | 00716 |
| 2156781 | Ramirez Perez, Isidoro | HC03 Box 33960 | | | San Sebastian | PR | 00685 |
| 2014863 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | | Mayaguez | PR | 00682 |
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | CABO ROJO | PR | 00623 |
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | CABO ROJO | PR | 00623 |
| 2037649 | Ramirez Valentin, Myrta | 1814 Portglen Dr | | | League City | TX | 77573-7785 |
| 1767308 | Ramirez Vega, Esther | I-30 calle 11 Altavista | | | Ponce | PR | 00716-4233 |
| 1807498 | Ramos Amaro, Andrea | HC 63 Box 3352 | | | Patillas | PR | 00723 |
| 2104215 | RAMOS AVILA, CLEMENCIA | PO BOX 989 | | | QUEBRADILLAS | PR | 00678 |
| 1733580 | RAMOS BERNARD, RENIA | PO BOX 453 | | | Adjuntas | PR | 00601 |
| 1878037 | RAMOS CINTRON, ERMIS Z | PO BOX 563 | | | JUANA DIAZ | PR | 00795 |
| 1896492 | Ramos Cintron, Ermis Z. | P.O. Box 563 | | | Juana Diaz | PR | 00795 |
| 1845465 | Ramos Cintron, Ermis Z. | PO Box 563 | | | Juana Diaz | PR | 00795 |
| 331799 | RAMOS CRUZ, MIGDALIA | HA-45 216 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1877334 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | CAYEY | PR | 00736 |
| 2050954 | RAMOS GONZALEZ, ORLANDO | PO BOX 222 | | | CASTANER | PR | 00631-0222 |
| 2050688 | Ramos Lozada, Aida L. | 3 D-19 Urb. Belinda | | | Arroyo | PR | 00714-2023 |
| 812717 | RAMOS MARTINEZ, IVETTE | URB. JARDINES DE ARROYO | CALLE Y CASA A 1-8 | | ARROYO | PR | 00714 |
| 2118784 | Ramos Martinez, Luz E | Urbanizacion Jardines de Lafayette | calle A C-19 | | Arroyo | PR | 00714 |
| 2067203 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | Anasco | PR | 00610-9934 |
| 1755459 | Ramos Negron, Jennifer | 47 Langholm Drive | | | Nashua | NH | 03062 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1843993 | Ramos Quintana, Ramonita | PO Box 142526 | | | Arecibo | PR | 00614 |
| 2039998 | Ramos Ramos, Gladys | PO Box 601 | | | Luquillo | PR | 00773 |
| 2153486 | Ramos Ramos, Maria Elsa | 4490 Old Colony Rd | | | Mulberry | FL | 33860 |
| 1629290 | Ramos Rivera, Eilleen | HC 03 Box 22469 | | | Rio Grande | PR | 00745 |
| 1585199 | RAMOS RIVERA, MAYRA | URB VISTA AZUL | Q 2 CALLE 16 | | ARECIBO | PR | 00612 |
| 1603881 | Ramos Rivera, Myrna | Box 364 | | | Hormigueros | PR | 00660 |
| 1979131 | Ramos Rodriguez, Carmela | PO Box 388 Po | | | Patillas | PR | 00723 |
| 2147688 | Ramos Rodriguez, Domingo | 200 Camino Agapito | Apt 2205 | | San Sebastian | PR | 00685 |
| 429094 | RAMOS ROMAN, WILDA | URB LEVITTOWN LAKE | C18 CALLE MARIA OESTE | | TOA BAJA | PR | 00949 |
| 2008720 | RAMOS VARGAS, REINALDO | HC-04 BOX 7513 | | | JUANA DIAZ | PR | 00795 |
| 1809912 | RAMOS VAZQUEZ, MARIBEL | CALLE C E7 | REPARTO MONTELLANO | | CAYEY | PR | 00736 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5986 | | | CAGUAS | PR | 00726 |
| 1598363 | Remigio Lopez, Juan  A. | M- 19 | Calle 8 | Urb. Santa Ana | Vega Alta | PR | 00692 |
| 1900464 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | Juana Diaz | PR | 00795 |
| 1865490 | RENTA RODRIGUEZ, DELIA A. | B-3 CALLE-3 URB LAS FLORES | | | JUANA DIAS | PR | 00795 |
| 1913039 | Renta Rodriguez, Delia A. | B-3 Calle-3 Urb. Las Flores | | | Juana Diaz | PR | 00795 |
| 2098468 | Renta Rodriguez, Maria de los  A | H-46 Calle 5 Urb Las Flores | | | Juana Diaz | PR | 00795 |
| 1922292 | Renta Rodriguez, Maria de los A | H-46 Calle-5 Urb Las Flores | | | Juana Diaz | PR | 00795 |
| 2034728 | Renta Rodriguez, Maria de los A. | H-46 Calle - 5 | Urb. Las Flores | | Juana Diaz | PR | 00795 |
| 2001183 | RENTA RODRIGUEZ, MARIA DE LOS A. | H-46 CALLE 5 URB. LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 2068576 | Renta Rodriquez, Delia A | B-3 Calle-3 Urb Las Flores | | | Juana Diaz | PR | 00795 |
| 2044024 | Resto Bermudez, Evelyn | Calle Pellot Garcia #1754 | URB. Santiago Iglesias | | San Juan | PR | 00921 |
| 1846852 | Reveron Lebron, Wanda I. | Urb. La Riviera E-5 | | | Arroyo | PR | 00714 |
| 1406504 | Rexach Vazquez, Carmen I | Monte Brisas Calle 12 | 5K30 | | Fajardo | PR | 00738 |
| 1782275 | Reyes Ayala, Eleuterio | P.O. Box 1281 | | | Aibonito | PR | 00705 |
| 1985559 | Reyes Ayala, Eleuterio | PO Box 1281 | | | Aibonito | PR | 00705 |
| 2033238 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | Comerio | PR | 00782 |
| 2167218 | Reyes Gonzalez, Juan Luis | Bda Santa Ana B-245-8 | | | Guayama | PR | 00784 |
| 1774414 | REYES MALAVE, ZULMA  B | JARDINES DE ARROYO | CALLE Y - AI-17 | | ARROYO | PR | 00714 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2098013 | REYES PEREZ, MARIBEL | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | | TOA ALTA | PR | 00953 |
|---|---|---|---|---|---|---|---|
| 2007929 | Reyes Rivera, Edgardo L. | HC-02 Box 6326 | | | Jayuya | PR | 00664-9604 |
| 1872934 | Reyes Rivera, Sonia I. | HC1 Box 13372 | | | Coamo | PR | 00769 |
| 1860493 | Reyes Rodriguez, Dixie E. | HC-01 Box 14879 | | | Coamo | PR | 00769 |
| 435983 | REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 | | | COAMO | PR | 00769 |
| 1618202 | Reyes Sánchez, Mildred Elsa | 23 S -16 | El Madrigal | | Ponce | PR | 00730 |
| 2160631 | Reyes Torres, Alicia | HC 6 Box 10454 | | | Yabucoa | PR | 00767 |
| 1634446 | Reymundi Concepcion, Carlos  M | COND. El Atlantico Apto.701 Levittown | | | Toa Baja | PR | 00949 |
| 1603505 | Riera Camacho, Rosa María | Calle Robusta Q 1 | Urb. Cafetal II | | Yauco | PR | 00698 |
| 2026301 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | | CAGUAS | PR | 00725-9028 |
| 1639294 | Rios Jimenez, Noemaris Ambrosia | CALLE 9 N22 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1730103 | Rios Jumenez, Noemaris A | Calle 9 N22, Villas De Loiza | | | Canovanas | PR | 00729 |
| 1593592 | Rios Molina, Jorge | HC-01 Box 10263 | | | Penuelas | PR | 00624 |
| 1962736 | RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE | | | DORADO | PR | 00646 |
| 2050248 | Rios Rivera, Betzaida | 8 Calle Barcelo | | | Villalba | PR | 00766 |
| 1897002 | Rios Rivera, Marta E. | Urb. Las Alondras | Calle 3 D-12 | | Villalba | PR | 00766 |
| 1676447 | Rios Sanabria, Virginia M | Urb. Riberas del Rios | Calle #11 B-24 | | Bayamon | PR | 00959 |
| 1632604 | Rios Sanabria, Virginia M. | Urb. Riberas del Rios | Calle #11 B-24 | | Bayamon | PR | 00959 |
| 2013602 | RIOS, YOLANDA ACEVEDO | BRISAS DE MAR CALLE 8 F 11 | | | LUQUILLO | PR | 00773 |
| 1670421 | RIVERA  CRUZ, VILMA | HC 74 BOX 6133 | | | NARANJITO | PR | 00719 |
| 441026 | Rivera Acevedo, Ana L. | PO Box 401 | | | Penuelas | PR | 00624 |
| 1748865 | Rivera Acevedo, Antonia | Hc 4 Box 14807 | | | Moca | PR | 00676 |
| 1721172 | Rivera Aguilera, Marta Irene | Po Box 75 | | | Mercedita | PR | 00715 |
| 2113414 | Rivera Alvarado, Denisse I. | 1005 Calle 30SE Repto. Metro | | | San Juan | PR | 00921 |
| 2177211 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | Villalba | PR | 00766 |
| 2097434 | Rivera Baez, Merida | 126 Camino  de las Palmas | Urb. Veredas | | Gurabo | PR | 00778 |
| 1980987 | Rivera Bonilla, Edwin  H. | P.O. Box 293 | | | Loiza | PR | 00772 |
| 1744948 | RIVERA BRACETY, ELSA M | VILLA ROSA 3 | F4 CALLE 2 | | GUAYAMA | PR | 00784 |
| 1870473 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | Guayama | PR | 00784 |
| 1695953 | Rivera Camacho, Herminio | PO Box 3126 | | | Vega Alta | PR | 00692-3126 |
| 1998782 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | | AIBONITO | PR | 00705 |
| 1936391 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle  C#34 | | Coamo | PR | 00769 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1959438 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle C #34 | | Coamo | PR | 00769 |
|---|---|---|---|---|---|---|---|
| 2045319 | Rivera Casanova, Josefina | HC 01- BOX 7104 | | | Luquillo | PR | 00773 |
| 2024901 | Rivera Castillo, Sandra V. | P.O. Box 22742 | | | San Juan | PR | 00931 |
| 1750516 | Rivera Charriez, Maritza | RR 5 box 8561 | | | Toa Alta | PR | 00953 |
| 1196738 | RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 | | | JUANA DIAZ | PR | 00795-9735 |
| 1833211 | Rivera Cintron, Jose Miguel | Calle 5 D-3 Urb Vista Bella | | | Villalba | PR | 00766 |
| 2072612 | Rivera Cintron, Luz E | Urb. Ciudal Marso Calle 15 G 59 | | | San Lorenzo | PR | 00754 |
| 2031362 | Rivera Collazo, Carmen L. | HC-02 Box 5211 | | | Villalba | PR | 00766 |
| 1847425 | Rivera Colon, Enrique | P O Box 364 | | | Villalba | PR | 00766 |
| 1825037 | RIVERA COLON, ENRIQUE | PO BOX 264 | | | VILLALBA | PR | 00766 |
| 1864830 | Rivera Colon, Enrique | PO Box 264 | | | Villalba | PR | 00766 |
| 2125240 | Rivera Colon, Priscilla | Apartado 430 | Bo. Llanos | | Aibonito | PR | 00705 |
| 1983772 | Rivera Concepcion, Arminda | C-14 Calle Luis Munoz Rivera | Urb. Martorell | | Dorado | PR | 00646 |
| 1768475 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | Bayamon | PR | 00956 |
| 2099277 | RIVERA CRUZ, MARISOL | URB. ONEILL 2 CALLE B | | | MANATI | PR | 00674-6143 |
| 1823913 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | Juana Diaz | PR | 00795 |
| 1969529 | RIVERA DURAN, JAIME | P.O. Box 62 | | | Anasco | PR | 00610 |
| 2030092 | Rivera Falu, Carmen M. | P.O. Box 20599 | | | San Juan | PR | 00928-0599 |
| 2045149 | Rivera Figueroa, Carmen M. | HC 04 Box 22021 | | | JUANA DIAZ | PR | 00795 |
| 1726982 | Rivera Figueroa, Dalila | RR5 Box 8969 | | | Toa Alta | PR | 00953-9235 |
| 2160446 | Rivera Figueroa, Iris | PO. Box 800562 | Coto Laurel | | Ponce | PR | 00780 |
| 2036008 | Rivera Fontanez, Maria M. | CC-28 Jumacao Parque del Monte | | | Caguas | PR | 00727 |
| 2039863 | Rivera Franco, Rosaura | HC 03 Box 11239 | | | Juana Diaz | PR | 00795 |
| 1978023 | Rivera Ginorio, Carmen V. | HC-3 Box 10667 | | | Comerio | PR | 00782 |
| 1891374 | Rivera Gonzalez, Ermelinda | Urb. La Vega | Calle A #34 | PO Box 543 | Villalba | PR | 00766 |
| 2034608 | Rivera Gonzalez, Pedro | Bo. Borinquen #21, Bx. 234 | | | Villalba | PR | 00766 |
| 987348 | RIVERA GUZMAN, EMERITO | VALLE HUCARES | 124 CALLE EL YAGRUMO | | JUANA DIAZ | PR | 00795-2814 |
| 2025385 | Rivera Hernandez, Sonia | P.O. Box 9991 | | | Cidra | PR | 00739 |
| 1620033 | Rivera Jimenez, William | Bda. Bisbal #276 | | | Aguadilla | PR | 00603 |
| 1753679 | Rivera Jiménez, William | Bda. Bisbal #276 | | | Aguadilla | PR | 00603 |
| 2075256 | Rivera Lebron, Magda G. | HC - 63 Box 3313 | | | Patillas | PR | 00723 |
| 1601043 | Rivera Leon, Lydia Esther | Urb. Villa El Encanto IL Calle 7 | | | Juana Diaz | PR | 00795 |
| 2091864 | Rivera Lopez, Alicia J. | P.O Box 3000 Suite 117 | | | Angeles | PR | 00611-3000 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2149167 | Rivera Maldonado, Carmen Elidia | Urb Llanos de Santa Isabel G-24 Calle #5 | | | Santan Isabel | PR | 00757 |
| 1804125 | Rivera Mangual, Nirma | Urb Villa El Encanto | Calle 5 F-4 | | Juana Diaz | PR | 00795 |
| 1983845 | Rivera Martinez, Hortensia | Urb. Los Caobos, Calle Corozo 2695 | | | Ponce | PR | 00716 |
| 1670272 | Rivera Martinez, Jose A. | 90 calle Tolosa | Urb, Sultana | | Mayaguez | PR | 00680 |
| 1722928 | RIVERA MARTINEZ, LUIS A | HC02 BOX 7908 | | | SALINAS | PR | 00751 |
| 1032659 | Rivera Martinez, Luis A A | 158 Tara Ln. | | | Haines City | FL | 33844 |
| 1748116 | Rivera Medina, Judith | HC 06 | Box 4139 | | Coto Laurel | PR | 00780 |
| 2003288 | Rivera Miranda, Olga I | C-24 Calle SanCarlos Mariolga | | | Caguas | PR | 00725 |
| 1966686 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | Caguas | PR | 00725 |
| 2038094 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | CAGUAS | PR | 00725 |
| 2153620 | Rivera Moret, Pedro | 1510 Bo Mosquito | | | Aguirre | PR | 00704-2745 |
| 2087560 | Rivera Negron, Rebeca | P.O. Box 132 | | | Villalba | PR | 00766 |
| 2161064 | Rivera Oquendo, Juan Ramon | HC 2 Box 11207 | Barrio Catano | | Humacao | PR | 00791 |
| 2154091 | Rivera Pacheco, Jorge | PO Box 411 | | | Las Marias | PR | 00670-0411 |
| 1757458 | Rivera Peña, Luis A. | 28 Joyce Street | | | Webster | MA | 01570 |
| 1759343 | Rivera Peña, Luis A. | 28 Joyce Street | | | Webster | MA | 01750 |
| 1695415 | RIVERA PEREZ, CARMEN L. | HC2 BOX 21790 | | | SAN SEBASTIAN | PR | 00685 |
| 1669393 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | San Sebastián | PR | 00685 |
| 1992587 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | | Bayamon | PR | 00961 |
| 1951019 | Rivera Perez, Inez V. | Cond. Park East | Apt. 126 | | Bayamon | PR | 00961 |
| 1738583 | Rivera Perez, Myrtha Edith | Condominio Lagos del Norte | Apartamento 1001 | | Toa Baja | PR | 00949 |
| 1691004 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, apto. 1001 | | | Toa Baja | PR | 00949 |
| 1739727 | Rivera Pérez, Myrtha Edith | Cond. Lagos del Norte, Apto. 1001 | | | Toa Baja | PR | 00949 |
| 1669029 | Rivera Pizarro, Judith M | Calle 33 AN-20 | Repto. Teresita | | Bayamon | PR | 00961-8306 |
| 1933733 | RIVERA QUILES, MANUEL | CALLE 4 D-33 | URB. HERMANAS DAVILA | | BAYAMON | PR | 00619 |
| 1940221 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | Bayamon | PR | 00619 |
| 2026304 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | Bayamon | PR | 00619 |
| 1817535 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | Bayamon | PR | 00619 |
| 1600023 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 0 j 13 | | | Ponce | PR | 00728 |
| 1630906 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 8 J 13 | | | Ponce | PR | 00728 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1630127 | Rivera Quinones, Migdalia | Urb. Quintas del Sur calle 9 J 13 | | | Ponce | PR | 00728 |
|---|---|---|---|---|---|---|---|
| 1604641 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 9J 13 | | | Ponce | PR | 00728 |
| 1653306 | Rivera Ramírez, María Del C | HC 06 Box 17416 | | | San Sebastián | PR | 00685 |
| 1658528 | Rivera Ramírez, María Del C. | HC 06 Box 17416 | | | San Sebastián | PR | 00685 |
| 2028101 | Rivera Ramos, Carmen | HC - 02 Box 6895 | | | Jayuya | PR | 00664 |
| 1704904 | Rivera Reyes, Gertrudis | RR 8 BOX 9281 | | | Bayamón | PR | 00956 |
| 2177205 | Rivera Reyes, Ruth B. | H 11 Jardines Lafayette | | | Arroyo | PR | 00714 |
| 1886018 | Rivera Rios, Melissa | HC-38 BOX 8333 BARRIO CIENAGA | | | Guanica | PR | 00653 |
| 1710112 | Rivera Rivera, Gloria | BO.San Lorenzo | Box 6143 | | Morovis | PR | 00687 |
| 2152700 | Rivera Rivera, Lyda Marta | PO Box 371768 | | | Cayey | PR | 00737 |
| 2017750 | Rivera Rivera, Maria S. | PO Box 893 | | | Corozal | PR | 00783 |
| 2111879 | Rivera Rivera, Maria S. | Urb. Maria del Carmen | Calle 10 R-1 Box 893 | | Corozal | PR | 00783 |
| 2005788 | RIVERA RIVERA, MAYRA | BO MAMEY BOX 235 | | | PATILLAS | PR | 00723 |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | CALLE PABLO SALGADO #5 | | | LOIZA | PR | 00772 |
| 1984228 | Rivera Rodriguez, Digna M. | 821 Urb. Praiso de Coamo | | | Coamo | PR | 00769 |
| 1908394 | Rivera Rodriguez, Marisol | #55 D St | Urb San Miguel | Box 982 | Santa Isabel | PR | 00757 |
| 2126169 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | Carolina | PR | 00982 |
| 1905098 | Rivera Rodriguez, Miriam | 821 URB Paraiso De Coamo | | | Coamo | PR | 00769 |
| 1672835 | RIVERA ROSADO, OSCAR | PO BOX 800375 | | | COTO LAUREL | PR | 00780-0375 |
| 1676901 | Rivera Sanchez, Ada M. | Urb. Star Light | 3046 Calle Novas | | Ponce | PR | 00716 |
| 1666186 | Rivera Santana, Aan Isabel | Po Box 892 | | | Vega Alta | PR | 00692 |
| 1631774 | Rivera Santana, Ana Isabel | PO Box 892 | | | Vega Alta | PR | 00692 |
| 1783822 | Rivera Santana, Carmen E. | HC Box 6552 | | | Dorado | PR | 00646 |
| 1929935 | Rivera Santiago, Maribel | Calle Cesar Concepcion | San Martin B-3 | | Cayey | PR | 00736 |
| 1691850 | Rivera Santiago, Sheila  Maday | Urb Los Reyes Calle Altaban 26 | | | JUANA DIAZ | PR | 00795 |
| 1683335 | Rivera Santiago, Sheila M | Urb Los Reyes | 26 Calle Alttaban | | Juana Diaz | PR | 00795 |
| 1941043 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST.13 K-1 | | | PONCE | PR | 00716-4297 |
| 1658740 | RIVERA TORRES, FELIX | 835 HUNTINGTON AVE | APT 805 | | Boston | MA | 02115 |
| 2060701 | Rivera Torres, Maria Del Carmen | Ext Jacoguax | Calle 3-N-5 | | JUANA DIAZ | PR | 00795 |
| 1852792 | Rivera Torres, Sonia E. | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | | Juana Diaz | PR | 00795-1635 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1654250 | Rivera Venez, Carmen G | PO Box 237 | | | Bajadero | PR | 00616 |
|---|---|---|---|---|---|---|---|
| 1704471 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | | Manati | PR | 00674 |
| 2178319 | Rivera Viera, Pedro J. | Urb. Rio Grande Estate | Calle 27 Bloque X-17 | | Rio Grande | PR | 00745 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | RIO GRANDE | PR | 00745 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | RIO GRANDE | PR | 00745 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | RIO GRANDE | PR | 00745 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | RIO GRANDE | PR | 00745 |
| 1735932 | Rivera, Indhira | Villa Silvestre #107 | | | Las Piedras | PR | 00771 |
| 1779565 | Rivera, Indhira | Villa Silvestre #107 | | | Las Piedras | PR | |
| 1719757 | RIVERA, MABEL | 2400 TOSORO CIR. | APT. 1002 | | FORT WORTH | TX | 76106 |
| 2086993 | Rivera, Marlene Burgos | 16224 Carr 153 | | | Coamo | PR | 00769 |
| 2144174 | Riveras Cruz, Ramon A. | HC01 Box 4594 | | | Juana Diaz | PR | 00795 |
| 1633270 | Robles de León, Migdalia | PO Box 1227 | | | Morovia | PR | 00687 |
| 2013850 | Roche Reyes, Vanessa Ivelisse | HC-03 Box 15731 | | | Coamo | PR | 00769 |
| 2066099 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | | SAN GERMAN | PR | 00683-0033 |
| 1825345 | Rodriguez Albarran, Carmen I. | URB San Jose | 509 Calle Padre Useras | | Ponce | PR | 00728 |
| 2144950 | Rodriguez Aloyo, Justiniano | H-C1 Box 4419 | | | Arroyo | PR | 00714 |
| 2059907 | Rodriguez Andujar, Isaira | PO Box 2498 | | | Arecibo | PR | 00613 |
| 2153779 | Rodriguez Bonilla, Cesar | Al Turas de Santa Isabel Calle 3-B-15 | | | Santa Isabel | PR | 00757 |
| 1710005 | Rodriguez Bruno, Camelia | Ojo de agua calle genario #25 | | | Vega Baja | PR | 00693 |
| 2126400 | Rodriguez Candelario, Luis Alberto | AT-8 Calle 46 Urb. La Hacienda | | | Guayama | PR | 00784 |
| 1597005 | RODRIGUEZ CARABALLO, EVERLIDIS | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | YAUCO | PR | 00698 |
| 2154300 | Rodriguez Caraballo, Myriam | Box 371142 | | | Cayey | PR | 00736 |
| 1633996 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | | Yauco | PR | 00698-9718 |
| 1965854 | Rodriguez Cintron, Carmen Rosario | C3#38 Urb. Hnos Stgo | | | Juana Diaz | PR | 00795 |
| 149504 | RODRIGUEZ CINTRON, EDWIN | URB. JARD. DEL MAMEY | C-2 CALLE #3 | | PATILLAS | PR | 00723 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 467955 | RODRIGUEZ COLON, DILFIA | HC 01 BOX 4388 | BO GUAYABAL | | JUANA DIAZ | PR | 00795-9704 |
|---|---|---|---|---|---|---|---|
| 2081459 | Rodriguez Colon, Eduardo | PO Box 9720 | | | Cidra | PR | 00739 |
| 1600713 | Rodriguez Cruz, Evelyn R | Urb. Starlight Calle Novas 3017 | | | Ponce | PR | 00717-1477 |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | URB TOA ALTA HEIGHTS | J27 CALLE 3 | | TOA ALTA | PR | 00953-0000 |
| 2026428 | Rodriguez Figueroa, Lidia | PO Box 672 | | | Sabana Grande | PR | 00637 |
| 1716764 | Rodriguez Hernandez, Marta I | Hc 6 Box 17427 | Bo. Saltos | | San Sebastián | PR | 00685 |
| 1650873 | Rodriguez Hernández, Marta I | HC 6 Box 17427 | Bo Saltos | | San Sebastián | PR | 00685-9870 |
| 1654207 | Rodriguez Hernández, Marta I. | HC 6 Box 17427 Bo. Saltos | | | San Sebastián | PR | 00685-9870 |
| 1696905 | Rodriguez Hernandez, Sandra Eileen | RR-5 Box 4999 PMB - 126 | | | Bayamon | PR | 00956 |
| 1678602 | RODRIGUEZ HERNANDEZ, SANDRA EILEEN | RR- 5 BOX 4999 PMB - 126 | | | BAYAMON | PR | 00956 |
| 1672700 | Rodriguez Irizarry, Carmen M. | Sta Maria Haciena Mattei N-7 | | | Guayanille | PR | 00656 |
| 1963128 | Rodriguez Laboy, Carmen M. | PO Box 1864 | | | Yabucoa | PR | 00767-1864 |
| 2110624 | Rodriguez Lopez, Noemi | Apartado 663 | | | Luquillo | PR | 00773 |
| 1939164 | Rodriguez Lopez, Noemi | Apartado 663 | | | Luquillo | PR | 00773 |
| 474425 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | | Fajardo | PR | 00738 |
| 1672205 | Rodriguez Montijo, Carmen | Urb. Plaza de las Fuentes 1052 | Calle Egipto | | Toa Alta | PR | 00953 |
| 2117879 | Rodriguez Oquendo, Carmen Y. | P.O. Box 33 | | | Jayuya | PR | 00664 |
| 1620946 | Rodríguez Ortiz, Edwin A. | PO Box 161 | | | Barranquitas | PR | 00794 |
| 1593668 | Rodriguez Ortiz, Zaida | PO Box 37-1204 | | | Cayey | PR | 00737 |
| 1594244 | Rodríguez Otero, Carmen L. | PO Box 75 | | | Morovis | PR | 00687 |
| 1029541 | RODRIGUEZ OTERO, JUSTINA | PO BOX 75 | | | MOROVIS | PR | 00687 |
| 1649027 | RODRIGUEZ OTERO, RAMON LUIS | P.O. BOX 241 | | | MOROVIS | PR | 00687 |
| 1991095 | Rodriguez Perez, Juan | P.O. BOX 1524 | | | AGUADILLA | PR | 00602 |
| 1912571 | Rodriguez Perez, Juan | PO Box 1524 | | | Aguadilla | PR | 00605 |
| 1654466 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | Rio Grande | PR | 00745 |
| 1689443 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | Rio Grande | PR | 00745 |
| 818512 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | GUAYANILLA | PR | 00656 |
| 818512 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | GUAYANILLA | PR | 00656 |
| 2148696 | Rodriguez Rodriguez , Emilio | HC-03 Buzon 36934 Bo. Eneas | | | San Sebastian | PR | 00685 |
| 1628098 | Rodriguez Rodriguez, Flor M | Estancias Tortuguero | Calle Toledo 130 | | Vega Baja | PR | 00693 |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITANAS | | | MOCA | PR | 00676 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2155470 | Rodriguez Rosa, Cesar A | HC 5 Box 53366 | | | San Sebastian | PR | 00685 |
|---|---|---|---|---|---|---|---|
| 385839 | RODRIGUEZ ROSA, OSCAR | CALLE CON FESOR JIMENEZ - 53 | | | SAN SEBASTIAN | PR | 00685 |
| 1845232 | RODRIGUEZ SALAS, PABLO A | PO BOX 893 | | | SAN SEBASTIAN | PR | 00685 |
| 1653311 | Rodriguez Sanchez, Pedro | Comunidad Serrano Calle B # 613 | | | Juana Diaz | PR | 00795 |
| 1808044 | Rodriguez Sanchez, Pedro | HC PO Box 9974 | | | Juana Diaz | PR | 00795 |
| 721550 | RODRIGUEZ SANTIAGO, MIGUEL A | HC 63 BOX 3849 | | | PATILLAS | PR | 00723 |
| 1971977 | Rodriguez Torres, Bienvenido | Urb. Jardines de Patillas | 57 Calle Margarita | | Patillas | PR | 00723 |
| 2165783 | Rodriguez Torres, Gricely | HC 11 Box 12629 | | | Humacao | PR | 00791 |
| 2049143 | Rodriguez Torres, Maria M. | P.O. Box 3000 Suite 217 | | | Angeles | PR | 00611 |
| 2018946 | Rodriguez Valentin, Luis A. | Calle San Juan 731 | | | San Turce | PR | 00907 |
| 2148032 | Rodriguez Valentin, Maria Isabel | PO Box 732 | | | Arroyo | PR | 00714 |
| 1667802 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | PO Box 7105 | | Ponce | PR | 00732 |
| 2144676 | Rodriguez, Lizette Cruz | HC 01 Box 4252 | | | Juana Diaz | PR | 00795 |
| 2044423 | Rodriguez, Luz A | Box 9791 | | | Caguas | PR | 00726 |
| 1054161 | Rodriguez, Maria R. | Box 3502 Suite 088 | | | Juana Diaz | PR | 00795 |
| 1862702 | Rodriguez-Lopez, Brenda J | Batey G34 Rep Caguax | | | Caguas | PR | 00725 |
| 2102589 | RODRIQUEZ RODRIGUEZ, CARLOS A. | PO BOX 1453 | | | ARROYO | PR | 00714 |
| 2073281 | Rohena Monzon , Angelica | 158 Tara Ln. | | | Haines City | FL | 33844 |
| 2148600 | Rojas Rivera, Hector M. | Res. Brisas Del Mar Edificio 4 | Apt. 29 | | Salinas | PR | 00751-3006 |
| 1837230 | Rolon Cosme, Francisca | HC 02 Box 4395 | | | Villalba | PR | 00766 |
| 1671681 | Roman Acosta, Brunilda | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | | Carolina | PR | 00983 |
| 1521260 | ROMAN ADAMES, AWILDA | HC 01 BOX 9433 | | | San Sebastian | PR | 00685 |
| 1549180 | Roman Adames, Awilda | HC 01 Box 9433 | | | San Sebastian | PR | 00685 |
| 1766076 | Roman Gomez, Jose L. | Calle 15 S19 Villas de Castro | | | Caguas | PR | 00725 |
| 1741845 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 | Verano | | Morovis | PR | 00687 |
| 1610830 | ROMAN LUGO, ELIEZER | PO BOX 560214 | | | GUAYANILLA | PR | 00656 |
| 1879793 | Roman Martinez, Nayda I. | 205-11 Santana | | | Arecibo | PR | 00612 |
| 1999507 | Roman Martinez, Nayde I | 205-11 Santana | | | Arecibo | PR | 00612 |
| 487635 | ROMAN MEDINA, SAUL | URB MONTE BRISA | CALLE 107 3N 4 | | FAJARDO | PR | 00738 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1641961 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | Villalba | PR | 00766 |
|---|---|---|---|---|---|---|---|
| 2062160 | Roman Rivera, Haydee | Urb. Esterncion Estancias del Mayoral | Calle Canero #55 | | Villalba | PR | 00766 |
| 1775563 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | Ponce | PR | 00717-1465 |
| 1898112 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | PONCE | PR | 00728 |
| 2073862 | Rosa Garcia, Sonia | Calle Reina de la Flor #1236 | Urb. Hacienda Borinquen | | Caguas | PR | 00725 |
| 1997617 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | Villalba | PR | 00766 |
| 1859051 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | Villalba | PR | 00766 |
| 2052191 | Rosa Gonzalez, Enid | HC 02 Box 4459 | | | Villalba | PR | 00766 |
| 1846435 | Rosa Gonzalez, Enid | HC-02 Box 4459 | | | Villalba | PR | 00766 |
| 491228 | Rosa Gonzalez, Enid | HC-02 Box 4459 | | | Villalba | PR | 00766 |
| 1639607 | Rosa Matos, Glenda Z | 2990 Wild Pepper | | | Deltona | FL | 32725 |
| 1146445 | Rosa Medina, Saturnino | PO Box 147 | | | Luquillo | PR | 00773 |
| 2131892 | Rosa Rivera, Noel | PO Box 3000 Suite 27 | | | Angeles | PR | 00611-3000 |
| 2067137 | Rosa Torres, Jose Luis | H.C. 02 Box 4422 | | | Villalba | PR | 00766 |
| 2078270 | ROSA, MARIA  I. | CALLE ACCESO ES-2 | BRISAS DEL MAR | | LUQUILLO | PR | 00773 |
| 2189226 | Rosado Colon, Alejandro | Bo. Mariana 1051 | | | Naguabo | PR | 00718 |
| 2064375 | Rosado Cruz, Raul  A. | HC 01 Box 9428 | | | Penuelas | PR | 00624 |
| 1953854 | Rosado Diaz, Betzaida | Urb. Las Antillas G-6 | | | Salinas | PR | 00751 |
| 1990630 | Rosado Diaz, Norma L. | Urb. Los Maestros #35 | | | Anasco | PR | 00610 |
| 2152341 | Rosado Gonzalez, Angel C. | HC6 Box 17492 | | | San Sebastian | PR | 00685 |
| 2149412 | Rosado Gonzalez, Antonio | PO Box 1768 | | | Moca | PR | 00676 |
| 1722810 | Rosado Gonzalez, Felix  S | PO Box 350 | | | Quebradillas | PR | 00678 |
| 1706169 | ROSADO MALDONADO, AMARYLIS | HC 91 Buzon 9343, Barrio Maricao | | | Vega Alta | PR | 00692 |
| 1710598 | ROSADO MALPICA, JACINTO | HC 91 BUZON 9343 | BARRIO MARICAO | | VEGA ALTA | PR | 00692 |
| 1628857 | Rosado Pacheco, Ana M. | 2551 Tenerife Villa del Carmen | | | Ponce | PR | 00716 |
| 1629931 | Rosado Pacheco, Ana M. | 2551 Tenerife-Villa del Carmen | | | Ponce | PR | 00716 |
| 1781333 | Rosado Pacheco, Ana M. | 2551 Tenerife | Villadel Carmen | | Ponce | PR | 00716 |
| 1840880 | Rosado Padilla, Amaralis | PO Box 1125 | | | Cabo Rojo | PR | 00623 |
| 1159535 | ROSADO RODRIGUEZ, ALBERTO | PO BOX 1370 | | | SAN GERMAN | PR | 00683-1370 |
| 1861211 | Rosado Rodriguez, Luis Manuel | PO Box 766 | | | Salinas | PR | 00751 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1689546 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | Las Piedras | PR | 00771-1332 |
|---|---|---|---|---|---|---|---|
| 1631922 | Rosado Sanchez, Mildred | P.O.Box 1332 | | | Las Piedras | PR | 00771-1332 |
| 1727135 | Rosado Sanchez, Mildred | PO Box 1332 | | | Las Piedras | PR | 00771 |
| 1751813 | Rosado Valle, Jose R. | Urb. Paseos Reales | # 37 Calle La Duqueza | | Arecibo | PR | 00612 |
| 1640991 | ROSALY GERENA , DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | ISABELA | PR | 00662 |
| 1725972 | Rosaly Gerena, Dionisio | Gerena Reparto Durán | #6120 Calle Cipres | | Isabela | PR | 00662 |
| 1643246 | ROSALY GERENA, DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | ISABELA | PR | 00662 |
| 1689917 | Rosaly Gerena, Dionisio | Reparto Durán #6120 Calle Cipres | | | Isabela | PR | 00662 |
| 1658136 | Rosaly Gerena, Dora H | 131 Calle Ciprés | | | Isabela | PR | 00662 |
| 1721808 | Rosaly Gerena, Dora H | Reparto Duran #6131 Calle Cipres | | | Isabela | PR | 00662 |
| 2120080 | Rosaly Gerena, Dora H. | Reparto Duran | 6131 - Calle Cipres | | Isabela | PR | 00662 |
| 1719431 | Rosario Almodovar, Luz E. | #2583 Calle Girasol | Urb. Villa Flores | | Ponce | PR | 00716 |
| 1864930 | Rosario Andejar, Yulie | 543 SE  6Th Place | | | Cape Coral | FL | 33990 |
| 1900280 | ROSARIO CARMONA, LUZ S | SANTA ISIDRA III CALLE 3 C-29 | | | FAJARDO | PR | 00738 |
| 2073671 | ROSARIO GONZALEZ, ELIZABETH | PO BOX 1022 | | | PATILLAS | PR | 00723 |
| 1499151 | Rosario Maldonado, Olga | Casa 2267 Paseo Amapola Levittown | | | Toa Baja | PR | 00949 |
| 1538864 | ROSARIO RAMIREZ, JOHN F | F8 CALLE 11 BELLOMONTE ESTATES | | | GUAYNABO | PR | 00969 |
| 1762137 | ROSARIO REYES, SYLVIA | PO BOX 1214 | | | NAGUABO | PR | 00718 |
| 1809839 | Rosario Rivera, Margarita | 1844 Urb. Ave. Palacios de Versalles | | | Toa Alta | PR | 00953-6005 |
| 1801867 | Rosario Rodríguez, Digna | Calle H73 | Parcelas San Romualdo | | Hormigueros | PR | 00660 |
| 1865146 | ROSARIO SANTIAGO, GENOVES | HC 03 Box 16018 | | | Yauco | PR | 00698 |
| 1598240 | Rosario Torres, Nirvia M. | Urb Las Delicias 3463 Josefina Moll | | | Ponce | PR | 00728 |
| 2001615 | ROSARIO TORRES, TERESA | HC-05 BOX 5614 | | | JUANA DIAZ | PR | 00795 |
| 1763376 | Rosas Sanchez, Jeannette | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | Mayaguez | PR | 00680 |
| 1781763 | ROSAS SANCHEZ, JEANNETTE | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | MAYAGUEZ | PR | 00680 |
| 1800629 | ROTGER RODRIGUEZ, ZORAIDA | R.R.03 BOX 9094 | | | ANASCO | PR | 00610 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1995363 | RUIZ ALICEA, YENITZA | 157 CAMPO ALEGRE | | | UTUADO | PR | 00641 |
|---|---|---|---|---|---|---|---|
| 1632423 | Ruiz Aponte, Aurea L | 378 Ixora Ave NW | | | Palm Bay | FL | 32907 |
| 1658912 | Ruiz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | Carolina | PR | 00983 |
| 2072092 | Ruiz Colon, Gonzalo | PO Box 8885 | | | Bayamon | PR | 00960 |
| 1630713 | Ruiz Del Toro, Martin | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | Hormigueros | PR | 00660 |
| 1195314 | RUIZ FONTANEZ, EDWIN | CALLE 25 T-3 MARI OLGA | | | CAGUAS | PR | 00725 |
| 2023059 | Ruiz Godreau, Ana L | Sol #103 | | | Ponce | PR | 00730 |
| 112530 | Ruiz Goyco, Doris B. | PO Box 2925 | | | Mayaguez | PR | 00681-2925 |
| 2066599 | RUIZ LEBRON, JAIME A | URB. LOS MAESTROS #35 | | | ANASCO | PR | 00610 |
| 2081216 | RUIZ LOZANO, CARMEN  M | PO BOX 10436 | | | PONCE | PR | 00732 |
| 2091223 | Ruiz Lozano, Carmen M | PO BOX 10436 | | | PONCE | PR | 00732 |
| 501742 | RUIZ LOZANO, CARMEN M. | PO BOX 10436 | | | PONCE | PR | 00732 |
| 1883660 | Ruiz Martinez, Gracia M. | Urb Los Maestros | #6 Bz 6 | | Anasco | PR | 00610 |
| 1759623 | Ruiz Nieves, Ramona  M | HC 2 Box 6160 | | | Lares | PR | 00669 |
| 1586247 | RUIZ PAGAN, LIZZIE J. | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | JUNCOS | PR | 00777 |
| 1504121 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | San Sebastian | PR | 00685 |
| 1512264 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | San Sebastian | PR | 00685 |
| 1566344 | Ruiz Quintana, Mercedes | HC-6 box 13149 | | | San Sebastian | PR | 00685 |
| 1572342 | Ruiz Quintana, Mercedes | HC-6 Box 13149 | | | San Sebastian | PR | 00685 |
| 2080761 | Ruiz Rivera, Carmen M. | P.O. Box 5011 | | | Caguas | PR | 00726 |
| 2103425 | Ruiz Rivera, Carmen M. | PO Box 5011 | | | Caguas | PR | 00726 |
| 1947018 | Ruiz Rosado, Norma L. | RR #4 Box 6927 | | | Anasco | PR | 00610 |
| 231430 | Ruiz Sola, Isaac | 1575 Ave. Munoz Rivera | PMB 331 | | Ponce | PR | 00717-0211 |
| 1983522 | Ruiz Soto, Rene | PO Box 16 | | | Anasco | PR | 00610 |
| 1368071 | RUIZ SOTO, RENE | PO BOX 16 | | | ANASCO | PR | 00610 |
| 1602694 | Ruiz Torres, Carmen G. | HC- 01 Buzón 10802 | | | Guayanilla | PR | 00656 |
| 1600918 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | UTUADO | PR | 00641-9525 |
| 1697474 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | UTUADO | PR | 00641-9525 |
| 821387 | RULLAN CRUZ, EGDIA M. | PO BOX 146 | | | ANGELES | PR | 00611 |
| 2063269 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | Quebradillas | PR | 00678 |
| 1960897 | SAAVEDRA BARRETO, ZORAIDA | 40622 CARR. 478 | | | QUEBRADILLAS | PR | 00678-9448 |
| 1635180 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | Barranquita | PR | 00794 |
| 2114798 | Saez Saez, Ruth R | Carr 328 Bo Rayo Guaras | K.M 4.5 | | Sabana Grande | PR | 00637 |
| 1084292 | Saldana Gonzalez, Reynaldo | Hc 05 Box 5957 | | | Juana Diaz | PR | 00795 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1540301 | SALDIVAR ALEJANDRO, JASMINE | URB. LA CEIBA | 247 CALLE ALMENDRO | | JUNCOS | PR | 00777-4423 |
|---|---|---|---|---|---|---|---|
| 2048113 | SANABRIA LOPEZ, ODA L. | HC 6 BOX 4141 | | | COTO LAUREL | PR | 00780 |
| 2032555 | SANABRIA MARTY, ARGENTINA | GINALDA #64 URB.SULTANA | | | MAYAQUEZ | PR | 00680 |
| 2048001 | Sanabria Rivera, Iris M. | 59 Calle J. R. Palmer | | | Salinas | PR | 00751 |
| 2027074 | Sanabria Rodriguez, Aida | 64 Locus St | | | Holyke | MA | 01040 |
| 2146596 | Sanchez Ayala, Benjamin | HC 2 Box 3636 | | | Santa Isabel | PR | 00757 |
| 1853609 | Sanchez Colon, Sandra | P.O. Box 5676 | | | Caguas | PR | 00725 |
| 1866755 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | Hormigueros | PR | 00660-1811 |
| 1993453 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | Hormigueros | PR | 00660 |
| 1724750 | Sanchez Curbelo, Ida | Box 432 | | | Toa Alta | PR | 00954 |
| 641869 | SANCHEZ GRACIA, EDUARDO | CARR 753 KM 40 Hcl-5807 | | | ARROYO | PR | 00714 |
| 1685796 | Sanchez Irizarry, Aida | Urb Colinas del Oeste | Calle 4L1 | | Hormigueros | PR | 00660 |
| 1710122 | Sánchez Irizarry, Aida | Urb. Colinas del Oeste Calle 4L1 | | | Hormigueros | PR | 00660 |
| 1948618 | Sanchez Ojeda, Luis Alfredo | Aptdo 770 | | | San German | PR | 00683 |
| 1720661 | Sanchez Oliveras, Annette | Po Box 350 | | | Quebradillas | PR | 00678 |
| 1609311 | Sánchez Oliveras, Mayra E. | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | Guayanilla | PR | 00656 |
| 1892728 | Sanchez Olivo, Ana E. | Ext. Jard de Arroyo | Calle H-I28 | | Arroyo | PR | 00714 |
| 2158851 | Sanchez Ortiz, Manuel | Barrio Jacanos | HC #5 Box 5887 | | Yabucoa | PR | 00767 |
| 510499 | SANCHEZ ROSADO, MARLYN | BO. CERRO GORDO- CARR 919 RAMAL 916 | HC-20 BOX 28385 | | SAN LORENZO | PR | 00754 |
| 1917664 | Sanchez Vega, Nilda L | HC 5 BOX 46707 | | | VEGA BAJA | PR | 00693 |
| 1937145 | Sanchez Vega, Nilda L | HC5 Box 46707 | | | Vega Baja | PR | 00693 |
| 1987414 | Sanchez Velez, Mayra T. | Apt. 131 Condominio San Fernando Village | | | Carolina | PR | 00987 |
| 1855748 | Sanchez Zayas, Marisol | Apartado 1665 | | | Santa Isabel | PR | 00757 |
| 1838502 | Sanchez Zayas, Marisol | Apartado 1665 | | | Santa Isabel | PA | 00757 |
| 1659975 | Sanchez, Mildred  Rosado | PO Box 1332 | | | las Piedras | PR | 00771-1332 |
| 1753907 | Sanchez, Zoedymarie | PO Box 2130 | | | Juncos | PR | 00777 |
| 593342 | SANDERS MUNOZ, WILLIAM | 30 KENNEDY MAMEYAL | | | DORADO | PR | 00646 |
| 2038213 | Sanders Munoz, William | Kennedy 30-B | Bo Mameyal | | Dorado | PR | 00646 |
| 1916024 | Santa Rivera, Luisa | Apartado 1096 | | | Vega Alta | PR | 00692 |
| 1975292 | Santaella Soto, Gladys I. | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00782 |
| 2165787 | Santana Brito, Maria J. | HC#3 Box 11854 | | | Yabucoa | PR | 00767 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2091305 | Santana Lopez, Marciano | Bo #5040 Puente Blanco | | | Catano | PR | 00962 |
|---|---|---|---|---|---|---|---|
| 2176844 | Santana Martinez, Francisco | HC - 3 Box 6197 | | | Humacao | PR | 00791 |
| 2176888 | Santana Martinez, Luis A. | HC - 3 Box 6879 | | | Humacao | PR | 00791 |
| 2158206 | Santana Medina, Jose Dolores | D-66 Urb. Mendez | | | Yabucoa | PR | 00767 |
| 2095318 | Santana Morales, Luz Maria | 45 Arizona #8 | | | Arroyo | PR | 00714 |
| 1630495 | SANTANA NEVAREZ, ALEX J. | BOX 682 | | | COROZAL | PR | 00783 |
| 1859688 | SANTANA PADILLA, FELICITA | PO BOX 341 | | | TOA BAJA | PR | 00951 |
| 1895184 | Santana Rodriguez , Magda  L. | HC46 Box 6144 | | | Dorado | PR | 00646-9632 |
| 1634460 | Santana Rodriguez, Lilliam E. | HC46 Box 6142 | | | Dorado | PR | 00646-9632 |
| 1972971 | SANTANA RODRIGUEZ, YOLANDA | URB VILLA MATILDE | B 11 CALLE 2 | | TOA ALTA | PR | 00953 |
| 1900638 | Santana Rodriguez, Irma I. | F24 Calle 6 Villa Matilde | | | Toa Alta | PR | 00953 |
| 1677130 | SANTANA SANCHEZ, YOLANDA | Urb. Luchetty #75 calle Sierra Berdecía | | | Manatí | PR | 00674 |
| 747152 | SANTIAGO ACEVEDO, ROBERTO | HC 02 BOX 9704 | | | LAS MARIAS | PR | 00670 |
| 1846713 | SANTIAGO ALVARADO, ELSA  R | HC-01 BOX 5856 | | | OROCOVIS | PR | 00720 |
| 1825728 | Santiago Alvarado, Elsa R. | HC-01 Box 5856 | | | Orocovis | PR | 00720 |
| 1999703 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | Juana Diaz | PR | 00795 |
| 1893432 | SANTIAGO ANDUJAR, VIRGEN S. | P.O. BOX 1690 | | | JUANA DIAZ | PR | 00795 |
| 2132517 | SANTIAGO ANDUJAR, VIRGEN S. | PO BOX 1690 | | | JUANA DIAZ | PR | 00795 |
| 1797912 | Santiago Andujar, Virgen S. | PO Box 1690 | | | Juana Diaz | PR | 00795 |
| 1593840 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | COMERIO | PR | 00782 |
| 2144980 | Santiago Astacio, Irma L | 51 Highland Ave Apt 3L | | | Newark | NJ | 07104 |
| 2060969 | SANTIAGO BONES, CARMEN | 126 CALLE TOPICA | COM. LAS SOOTAS | | ARROYO | PR | 00714 |
| 2079455 | Santiago Bonilla, Maria E. | PO Box  665 | | | Guayama | PR | 00785 |
| 2029952 | SANTIAGO BONILLA, MARIA E. | PO BOX 665 | | | GUAYAMA | PR | 00785 |
| 1769984 | Santiago Burgos, Carmen J | 2019 Far Drive | | | Parma | OH | 44134 |
| 2052089 | Santiago Cabrera, Maria  de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | Ponce | PR | 00728 |
| 1834415 | Santiago Cabrera, Maria de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | Ponce | PR | 00728 |
| 2083205 | Santiago Cabrera, Noemi | Urb Los Reyes | #54 Calle Estrella | | Juana Diaz | PR | 00765 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2004039 | Santiago Cabrera, Noemi | Urb. Los Reyes | #54 Calle Estrella | | Juana Diaz | PR | 00765 |
|---|---|---|---|---|---|---|---|
| 2068159 | SANTIAGO CABRERA, WILLIAM | O-28 FELICIANO DELGADO | NUEVA VIDA | | PONCE | PR | 00728 |
| 2026164 | Santiago Cabrera, William | 0-28 Feliciano Delgado Nueva Viola | | | Ponce | PR | 00728 |
| 515126 | SANTIAGO CANDELARIA, EDNA A. | EXT. MARISOL | 71 CALLE 2 | | ARECIBO | PR | 00612-2954 |
| 2074461 | Santiago Candelario, Carmen G. | P.O Box 991 | | | Villalba | PR | 00766-0991 |
| 1600710 | SANTIAGO CEDENO, LUZ E. | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | GUAYANILLA | PR | 00656-1538 |
| 1873168 | Santiago Colon, Leslie | 3117 Calle Cofresi | Urb Punto Oro | | Ponce | PR | 00728-2023 |
| 1787473 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | Ponce | PR | 00728-2023 |
| 1929558 | Santiago Colon, Leslie | 3117 Confresi | Urb. Punto Oro | | Ponce | PR | 00728-2023 |
| 1881356 | Santiago Colon, Wilda | HC-01 Box 4854 | | | Juana Diaz | PR | 00795 |
| 890409 | SANTIAGO CORA, CARMEN I | HC 63 BZN 3134 | | | PATILLAS | PR | 00723 |
| 1581415 | Santiago Cortes, Raquel | Urb. Regional Calle 3 M4 | | | Arecibo | PR | 00612 |
| 2155837 | Santiago Cotto, Elba I. | HC7 Box 5245 | | | Juana Diaz | PR | 00795 |
| 2160007 | Santiago Cotto, Pedro Juan | HC2 Box 7905 | | | Santa Isabel | PR | 00757 |
| 1590967 | Santiago Emmanuelli, Norma E. | HS.Penuelas 2 Calle 13 L 12 | | | Penuelas | PR | 00624 |
| 1609919 | SANTIAGO FERNANDEZ, JORGE L | 405 MONTECASINO HEIGHTS | | | TOA ALTA | PR | 00753 |
| 1596445 | Santiago Fernandez, Maria Del R | Urb Las Delicias 3464 | Calle Josefina Moll | | Ponce | PR | 00728 |
| 1465068 | SANTIAGO FLORES , NAIDA | HC 04 BOX 41313 | | | MAYAGUEZ | PR | 00680 |
| 726308 | SANTIAGO FLORES, NAIDA | HC 04 BOX 41313 | | | MAYAGUEZ | PR | 00680 |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | MAYAGUEZ | PR | 00681 |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | MAYAGUEZ | PR | 00681 |
| 1676165 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | PONCE | PR | 00731 |
| 1613731 | Santiago Gil, Haydee | HC 6 Box 4010 | | | Ponce | PR | 00731 |
| 1819448 | Santiago Gil, Haydee | HC 6 Box 4010 | | | Ponce | PR | 00731 |
| 1939046 | Santiago Gonez, Hector | HC 3 Box 15404 | | | Juana Diaz | PR | 00795 |
| 214255 | Santiago Gonez, Hector L. | HC 3 BOX 15404 | | | Juana Diaz | PR | 00795 |
| 1780860 | Santiago Gonzalez, Maria | P.O Box 393 | | | Villalba | PR | 00766 |
| 1889241 | Santiago Gonzalez, Maria | PO Box 393 | | | Villalba | PR | 00766 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1882216 | Santiago Gonzalez, Maria | PO Box 393 | | | Villalba | PR | 00766 |
|---|---|---|---|---|---|---|---|
| 2119778 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | | PATILLAS | PR | 00723 |
| 1847888 | SANTIAGO HERNANDEZ, CARMEN S | 13 BDA BORINQUEN | | | VILLALBA | PR | 00766-1907 |
| 1864327 | Santiago Hernandez, Iris E | D 20 Calle 3 Las Alondras | | | Villalba | PR | 00766 |
| 682333 | SANTIAGO HERNANDEZ, JOSE A | B 78 LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1864696 | Santiago Hernandez, Jose A. | B-78 Las Alondras | | | Villalba | PR | 00766 |
| 1818454 | Santiago Hernandez, Miriam M | B7 Calle 2 | Urb. Las Alondras | | Villalba | PR | 00766 |
| 2127453 | Santiago Hernandez, Nilda Estrella | 90-1 Urb. Jacaguax | | | Juana Diaz | PR | 00795 |
| 517710 | SANTIAGO MALDONADO, MARI I | HC-05 BOX 31516 | | | HATILLO | PR | 00659 |
| 1698584 | Santiago Marrero, Carmen S | Urb Las Alondras B63 | Calle Marginal | | Villalba | PR | 00766 |
| 1751013 | Santiago Marrero, Delfina | Los Caobos Corozo 2725 | | | Ponce | PR | 00716 |
| 1720300 | Santiago Marrero, Delfina | Urb. Los Caobos Corozo # 2725 | | | Ponce | PR | 00716 |
| 1723522 | Santiago Marrero, Delfina | LosCaobos Corozo 2725 | | | Ponce | PR | 00716 |
| 1848524 | Santiago Martinez, Domingo | Calle 6, Casa #113 Barrio Fuig | | | Guanica | PR | 00653 |
| 1647715 | Santiago Martinez, Maria Ivette | PO Box 2112 | | | San German | PR | 00683 |
| 2153344 | Santiago Martinez, Maria L. | Apartado #520 | | | Santurce | PR | 00751 |
| 2029906 | Santiago Martinez, Mayra Maritza | Ext. Jardines de Coamo | Calle 10 HH-3 | | Coamo | PR | 00769 |
| 2142127 | Santiago Martinez, Migdalia | HC 3 Box 11111 | | | Juana Diaz | PR | 00795 |
| 1855921 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | PONCE | PR | 00717 |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Z-18 CALLE #4 VILLA MADRID | | | COAMO | PR | 00769 |
| 1959146 | Santiago Morales, Victor J | HC-2, Box 5498 | | | Comerio | PR | 00782 |
| 1993554 | Santiago Ortiz, Carmen | HC 01 Box 3186 | | | Villalba | PR | 00766 |
| 1105965 | Santiago Ortiz, Yaritza | PO Box 2284 | | | Coamo | PR | 00769 |
| 1683668 | SANTIAGO PELLOT, ELIZABETH | P O BOX 3310 | | | AGUADILLA | PR | 00605 |
| 1935775 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo | 615 Calle Paz | | Coamo | PR | 00769 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2120060 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 | Calle Paz | | Coamo | PR | 00769 |
|---|---|---|---|---|---|---|---|
| 2072454 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 Calle Paz | | | Coamo | PR | 00769 |
| 2167400 | Santiago Perez, Julian | HC 02 Box 8401 | | | Yabucoa | PR | 00767 |
| 1983427 | Santiago Perez, Marvin | HC-01 BOX 7524 | | | Villalba | PR | 00766 |
| 1783285 | SANTIAGO PEREZ, MARVIN | PO BOX 121 | | | VILLALBA | PR | 00766-0121 |
| 1080491 | SANTIAGO QUINONES, RAFAEL | HC 3 BOX 13411 | | | YAUCO | PR | 00698 |
| 1879746 | Santiago Ramos, Ana Lydia | PO Box 10,007 | Suite 133 | | Guayama | PR | 00785 |
| 1936063 | Santiago Rivera, Ana M | HC 43 Box 11253 | | | Cayey | PR | 00736 |
| 1979619 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo | Perla del Mar | | Vega Baja | PR | 00693-9006 |
| 2010773 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo Perla del Mar | | | Vega Baja | PR | 00693-9006 |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | OCEAN PARK 21 PASEO PERLA DEL MAR | | | VEGA BAJA | PR | 00693-9006 |
| 1672492 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | PONCE | PR | 00728 |
| 287252 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | PONCE | PR | 00728 |
| 2147549 | Santiago Rodriguez, Jose A. | Roosevelt # 16 Coco Nuevo | | | Salinas | PR | 00751 |
| 1591632 | Santiago Rodriguez, Vilma | Alturas de Penuelas 2 Calle 16 Q18 | | | Penuelas | PR | 00624 |
| 1604903 | Santiago Santiago, Brenda L | HC 06 box 40011 | | | Ponce | PR | 00731 |
| 1830531 | Santiago Santiago, Brenda L. | H.C. 06 Box 40011 | | | Ponce | PR | 00731 |
| 1597562 | Santiago Santiago, Brenda L. | H.C.06 Box 40011 | | | Ponce | PR | 00731 |
| 1593089 | Santiago Santiago, Brenda L. | Hc 06 Box 40011 | | | Ponce | PR | 00731 |
| 1609432 | Santiago Santiago, Brenda L. | HC 06 Box 40011 | | | Ponce | PR | 00731 |
| 1625074 | Santiago Santiago, Brenda L. | HC 06 Box 40011 | | | Ponce | PR | 00731 |
| 2154805 | Santiago Santiago, Cesar | Hc 64 Buzon 7818 | | | Patillas | PR | 00723 |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | Barrio Quebradas Parcela 112 A | Calle del Rio | | Guayanilla | PR | 00656 |
| 1589126 | SANTIAGO SANTIAGO, MARIA | 3403 CALLE LOS MEROS | | | PONCE | PR | 00716 |
| 1058904 | SANTIAGO SANTIAGO, MARTHA I. | HC 5 BOX 5506 | | | JUANA DIAZ | PR | 00795 |
| 2004408 | Santiago Santisteban, Caroll | PO Box 3023 | | | Guayama | PR | 00785 |
| 2035846 | Santiago Serrano, Nilda | JF-17 Monserrate Deliz | Urb. Levittown Lakes | | Tao Baja | PR | 00949 |
| 1981024 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | Orocovis | PR | 00720 |
| 1940747 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | Orocovis | PR | 00720 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1924187 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | Orocovis | PR | 00720 |
|---|---|---|---|---|---|---|---|
| 2148896 | Santiago Valentin, Angel T. | HC-6 Buzon 172594 | | | San Sebastian | PR | 00685 |
| 2173964 | Santiago Valentin, Norberto | PO Box 657 | | | Hormigueros | PR | 00660 |
| 2029157 | Santiago Vazquez, Marie C | C-24 Calle 1 Urb.Vistamar | | | Guayama | PR | 00784 |
| 1978854 | SANTIAGO VEGA, SONIA  M | PROY PARQUE VICTORIA | EDIF B APT 225 | | SAN JUAN | PR | 00915 |
| 1993066 | Santiago Zayas, Doris Ivette | PO Box 766 | | | Salinas | PR | 00751 |
| 1191247 | Santiago Zayas, Doris Ivette | PO Box 766 | | | Salinas | PR | 00751 |
| 2144714 | Santiago, Francisca Casiano | HC-01 Box 4680 | | | Juana Diaz | PR | 00795 |
| 1593179 | Santiago, Lilliam Hernandez | Urb. Los Caobos calle Aceitillo 605 | | | Ponce | PR | 00717-2602 |
| 1613394 | Santiago, Marcolina  Bayoua | HC 02 Box 8458 | | | Juana Diaz | PR | 00795 |
| 2099355 | SANTIAGO, VIVIAN BAEZ | RR #5 BUZ 8570 | | | TOA ALTA | PR | 00953 |
| 1612545 | Santiago, William Hernandez | HC 06 Box 40011 | | | Ponce | PR | 00731 |
| 2101466 | SANTIGO PEREIRA, EDWIN | URB. PERU DE COAMO- 615 | CALLE PAZ | | COAMO | PR | 00769 |
| 1822974 | Santini Bocachica, Jose E | 11032 Urb Monte Bello | Calle # 1 Salar # B8 | | Villalba | PR | 00766 |
| 522790 | SANTINI BOCACHICA, JOSE E. | URB LAS ALONDRAS | CALLE 3 A-49 | | VILLALBA | PR | 00766 |
| 1908944 | SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | SANTA ISABEL | PR | 00759 |
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | URB. PARQUE LAS MERECEDES | CALLE LA CENTRAL D-1 | | CAGUAS | PR | 00725 |
| 1958917 | Santisteban Morales, Lucy | PO Box 3023 | | | Guayama | PR | 00785 |
| 2073892 | Santoni Lopez, Rosa M | P.O. Box 5000 Suite 705 | | | Aguada | PR | 00602-7003 |
| 2073819 | Santoni Lopez, Rosa M. | P.O. Box 5000 | PMB 705 | | Aguada | PR | 00682-7003 |
| 944390 | SANTONI LOPEZ, ROSA M. | PO BOX 5000 | PMB 705 | | AGUADA | PR | 00602-7003 |
| 1913858 | Santos Chamorro, Augustina | 808 Damaso delToro | Urb. Las Delicias | | Ponce | PR | 00728-3802 |
| 1779974 | SANTOS ORTEGA, IVAN | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | BAYAMON | PR | 00959 |
| 1830707 | Santos Ortiz, Gisela | Urbanizacion Vista Monte | Calle 3 E-7 | | Cidra | PR | 00739 |
| 2156061 | Santos Pagan, Albert | Suite 296 Apt. 10007 | | | Guayama | PR | 00784 |
| 1676657 | Santos Ramirez, Alma R. | Apartado 557 | | | Toa Alta | PR | 00954 |
| 1711475 | Santos Ramirez, Blanca C | Apartado 557 | | | Toa Alta | PR | 00954 |
| 1633884 | Santos Ramirez, Hector F. | Apartado 557 | | | Toa Alta | PR | 00954 |
| 1734707 | Santos, Esmirna | 7216 Twin Cedar Lane | | | Lakeland | FL | 33810 |
| 1631604 | Sastre Burgos, Nilda E | Urb San Martin I | Calle 3 B-11 | | Juana Diaz | PR | 00795 |
| 1362828 | SASTRE BURGOS, NILDA E. | URB SAN MARTIN I | B 11 CALLE 3 | | JUANA DIAZ | PR | 00795 |
| 2035871 | Sastre Burgos, Nilda E. | Urb San Martin I Calle 3 B-11 | | | Juana Diaz | PR | 00795 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1932063 | SASTRE BURGOS, NILDA E. | URB. SAN MARTIN 1 CALLE 3 B-11 | | | JUANA DIAZ | PR | 00795 |
|---|---|---|---|---|---|---|---|
| 1651824 | Segarra Toro, Kany | HC01 Box 4495 | Las Plumas Car 343 int | | Hormigueros | PR | 00660 |
| 2004202 | Segarra Velez, Lysette | 747 Calle Molino | | | Hormigueros | PR | 00660 |
| 1652074 | Sepulveda Martinez, Luis G | PO Box 560021 | | | Guayanilla | PR | 00656 |
| 2034358 | Sepulveda Santiago, Luz N. | H.C. 07 BOX 30090 | | | JUANA DIAZ | PR | 00795 |
| 2014714 | Sepulveda Santiago, Luz N. | HC-07  Box 30090 | | | Juana Diaz | PR | 00795 |
| 2005266 | Serges Figueroa, Carmen A. | P.O Box 120 | | | Arroyo | PR | 00714 |
| 1605112 | SERRA LARACUENTE, ELBA | HC 01 BOX 2761 | | | JAYUYA | PR | 00664 |
| 2050974 | Serrano Cedeno, Luis  D | 69 Fco. Pietri Urb. Los Maestros | | | Adjuntas | PR | 00601 |
| 2149033 | Serrano Jimenez, Felix | HC 7 Box 70252 | | | San Sebastian | PR | 00685 |
| 2149051 | Serrano Jimenez, Jesus | HC1 Box 10141 | | | San Sebastian | PR | 00685 |
| 2147632 | Serrano Jimenez, Ramon A. | HC-7 Box 76786 | | | San Sebastian | PR | 00685 |
| 1931765 | Serrano Quinones, Migdonia | 309 Juan H Cintron | Urb Estancias Del Golf Club | | Ponce | PR | 00730-0515 |
| 1541568 | Serrano, Jannette | Bloque 5 Apt. 27 Town House | Res. Tibes | | Ponce | PR | 00730 |
| 1777296 | Sierra Pascual, Carmen J | 500 Boling Street Apt. C8 | | | Clayton | NC | 27520 |
| 1795041 | Sierra Pascual, Esther | 2001 Softwind Dr | | | Clayton | NC | 27520 |
| 2039776 | Sierra Perez, Luz Esther | Buena Vista #200 | Calle Cerezo | | Carolina | PR | 00985 |
| 1696430 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | Cayey | PR | 00736 |
| 1658232 | SILVA ALMODOVAR, MARILUZ | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | SABANA GRANDE | PR | 00637 |
| 1413344 | SILVA CANALES, MARIA A | HC 1 BOX 6279 | | | GUAYNABO | PR | 00971 |
| 1916329 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | PONCE | PR | 00716-2146 |
| 2050312 | SILVA LUCIANO, ANA AWILDA | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | | PONCE | PR | 00716-2146 |
| 1699107 | Silva Luciano, Ana Awilda | Ext. Villa del Carmen | 834 Calle Sauco | | Ponce | PR | 00716-2146 |
| 1791053 | Silva Morales, Sonia  M. | HC I 3109 Bo Palmas | | | Arroyo | PR | 00714 |
| 1834386 | SILVA ORTIZ, MARIA ISABEL | 22 VILLA CARIBE | | | GUAYAMA | PR | 00784 |
| 1986957 | Silva Ortiz, Maria Isabel | 22 Villa Caribe | | | Guayama | PR | 00784 |
| 2129697 | Sisco Rodriguez, Elba | 3428 Calle Tropical Del Villa Carmen | | | Ponce | PR | 00716-2259 |
| 2149641 | Soler Rodrigues, Carlos M | PO Box 276 | | | Maricao | PR | 00606 |
| 2106927 | SOLIER ROMAN, LYDIA | P.O Box 3083 | | | Guayama | PR | 00785 |
| 1913524 | Solis Cordero, Guadalupe | HC 65 Box 6032 | | | Patillas | PR | 00723-9323 |
| 1818372 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | Juana Diaz | PR | 00795 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2141524 | Sosa Ortiz, Edelmira | 287 Calle Pabona | | | Coto Laurel | PR | 00780 |
|---|---|---|---|---|---|---|---|
| 1957220 | Sostre Lebron, Micaela | UBR. SANTA ELENA 26 CALLE 1 | | | Yabucoa | PR | 00767 |
| 2084493 | Soto Cabrera, Zaida Ivette | (J-11) Calle 1 Urb. Forest Hills | | | Bayamon | PR | 00959 |
| 2132766 | Soto Echevarria, Mirta I. | #3060 Paseo Sauri Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 2003029 | SOTO GONZALEZ, IRMA M. | PO BOX 2517 | | | MOCA | PR | 00676 |
| 1690608 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | Lares | PR | 00669 |
| 1719957 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | Lares | PR | 00669 |
| 2148707 | Soto Jimenez, Alberto | HC 7 - 75132 | | | San Sebastian | PR | 00685 |
| 2156322 | Soto Pitro, Angel | HC1 Box 9321 | | | San Sebastian | PR | 00685 |
| 1856114 | SOTO RAMOS, LOURDES | URB LOS CAOBOS | 2323 CALLE TABONUCO | | PONCE | PR | 00716-2712 |
| 1910480 | SOTO RAMOS, LOURDES | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | | PONCE | PR | 00716-2712 |
| 1886899 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 |
| 1732939 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | FLORIDA | PR | 00650 |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | BAYAMON | PR | 00961 |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | BAYAMON | PR | 00961 |
| 1168168 | SOTO TORO, ANGELA | CALLE LUIS M RIVERA 1 BO AMELIA | | | GUAYNABO | PR | 00965 |
| 1670204 | Soto, Beatriz Velez | PO Box 512 | | | Lares | PR | 00669 |
| 2149718 | Sotomayor, Jose A. Garcia | Urb Villa Camarero | 5574 Calle Defonsoro Casa 211 | | Santa Isabel | PR | 00757 |
| 1972447 | Steidel Ortiz, Sigfrido | 40 ext. Villa Navarro | | | Maunabo | PR | 00707 |
| 1929325 | Striker Mendez, Damian | 5 S2 | Urb Villa El Encanto | | Juana Diaz | PR | 00795 |
| 1941078 | STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | JUANA DIAZ | PR | 00795 |
| 1788982 | Strubbe Planas, Annette | 2715 C/ Altamisa Urb. Jardines Fagot | | | Ponce | PR | 00716-3641 |
| 1969641 | STRUBBE PLANAS, ANNETTE | 2715 CALLE ALTAMISA JARDINES FAGOT | | | PONCE | PR | 00716-3641 |
| 1879396 | Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | | Ponce | PR | 00716-3641 |
| 1937848 | Suarez Rivera , Luz  Delia | C-54 Calle O -Jardi de Lafayette | | | Arroyo | PR | 00714 |
| 1982212 | Suarez Rivera, Genoveva | 31 Urb. Brooklyn | | | Arroyo | PR | 00714 |
| 1719833 | Suarez Rivera, Lydia E. | Urbanizacion Jacaguax C2 59 | | | Juana Diaz | PR | 00795 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1757309 | Tapia Meléndez, Mayra E. | #64 Brisas Del Norte | | | Manatí | PR | 00674 |
|---|---|---|---|---|---|---|---|
| 544542 | TARONJI TORRES , JACQUELINE N. | 404 CALLE AMAPOLA | URB. VISTA  ALEGRE | | VILLALBA | PR | 00766 |
| 1886483 | TARONJI TORRES, JACQUELINE | 404 CALLE AMAPOLA | URB VISTA ALEGRE | | VILLALBA | PR | 00766 |
| 1914817 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | | Villalba | PR | 00766 |
| 604974 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | HATILLO | PR | 00659 |
| 546991 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4  URB VILLA DEL REY 4TA SECCION | | | CAGUAS | PR | 00727 |
| 2154728 | Tirado Santiago, Tomas | Bda Blondet Calle- B #70 | | | Guayama | PR | 00784 |
| 1896442 | Tirado-Cintron, Jacmir  N | #30 Calle Sierra Berdecia urb. Luchetty | | | Manati | PR | 00674 |
| 2015041 | Toledo Cajigas, Elsa | Box 83 | | | Angeles | PR | 00611 |
| 2116052 | Toledo Ortiz, Ines A | PO Box 1085 | | | Moca | PR | 00676 |
| 1956310 | Toledo Ortiz, Ines A. | P.O. Box 1085 | | | Moca | PR | 00676 |
| 1986330 | Toledo Ortiz, Ines A. | P.O. Box 1085 | | | Moca | PR | 00676 |
| 1598550 | Toro Pérez, Carmen E. | 110 Alamo Urbanización El Valle | | | Lajas | PR | 00667 |
| 1671474 | Toro Rodriguez, Irma J. | Apartado 971 | | | Juana Diaz | PR | 00795 |
| 1621259 | Toro Rodriguez, Radamés | 207 Castilla Urb Sultana | | | Mayaguez | PR | 00680 |
| 1677094 | TORO RODRIGUEZ, WANDA ENID | APARTADO 971 | | | JUANA DIAZ | PR | 00795 |
| 1992684 | Toro Sola, Maria V. | C#18 | Calle Lirio Del Mar | | Dorado | PR | 00646 |
| 1900645 | TORRE RAMIREZ, MIGDALIA  LA | URB. LAS FLORES CALLE 3 C-7 | | | JUANA DIAZ | PR | 00795 |
| 2150327 | Torres Acevedo, Juan D.D. | HC7 75035 | | | San Sebastian | PR | 00685 |
| 2087301 | Torres Aviles, Ricardo | P.O. Box 2159 | | | Mayaguez | PR | 00681-2159 |
| 1915887 | Torres Baez, Gloria E. | H-C-20 Box.17621 | | | Juncos | PR | 00777-9615 |
| 707046 | TORRES BARRETO, MAGALY | HC-1 BOX 5571 | | | OROCOVIS | PR | 00720 |
| 2105747 | Torres Bermudez, Carmen M. | Barrio Carillo Carr. 149 | Apartado 552 | | Villalba | PR | 00766 |
| 1994899 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | Mayaguez | PR | 00682 |
| 1994818 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | Mayaguez | PR | 00682 |
| 1975406 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | Mayaguez | PR | 00682-1171 |
| 1975406 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | Mayaguez | PR | 00682-1171 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 50 of 57

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1975307 | Torres Campusano, Sonia M. | 1244 Manuel A. Barreto Urb. San Jose | | | Mayaguez | PR | 00682-1171 |
| 1975475 | Torres Campusano, Sonia M. | 1244 Manuel A.Barreto Urb.San Jose | | | Mayaguez | PR | 00682-1171 |
| 1991049 | Torres Cardenales, Antonio Luis | Urb Hacienda Miraflores | #6 Calle Orquidea | | Coamo | PR | 00769 |
| 2024686 | Torres Cardenales, Antonio Luis | Urb. Hacienda Miraflores #6 | Calle Orquidea | | Coamo | PR | 00769 |
| 1898708 | TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | | COAMO | PR | 00769 |
| 1821565 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortuna | | | Ponce | PR | 00717-2301 |
| 2031845 | Torres Cepeda, Beatriz | PO Box 379 | | | Luquillo | PR | 00773 |
| 1719665 | Torres Cintron, Manuel | Box 455 | | | Barranqquitas | PR | 00974 |
| 550461 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | CAGUAS | PR | 00727 |
| 1804736 | Torres Colon, Norma I. | HC-01 Box 4028 | | | Villalba | PR | 00766 |
| 1856395 | Torres Colon, Norma I. | HC-01 Box 4028 | | | Villalba | PR | 00766 |
| 1983368 | Torres Cruz, Elba A. | Apto 607 | | | San German | PR | 00683 |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-29 | | | San Juan | PR | 00917 |
| 551109 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | SANTURCE | PR | 00913-0000 |
| 1880887 | Torres Delgado, Ana L | PO BOX 1730 | | | COAMO | PR | 00769 |
| 1914755 | Torres Figueroa, Brenda | HC-01 Box 4437 | | | Juana Diaz | PR | 00795 |
| 2002382 | Torres Garcia, Yessenia | PO Box 1053 | | | Villaba | PR | 00766-1053 |
| 1973022 | Torres Garcia, Yessenia | PO Box 1053 | | | Villaba | PR | 00766 |
| 2147630 | Torres Gonzalez, Anibal | HC-2 Box 25957 | | | San Sebastian | PR | 00685 |
| 2075781 | Torres Gonzalez, Maria de los A. | Carr. Est. 140 KM 7.4 | | | Jayuya | PR | 00664 |
| 2000152 | Torres Guilbe, Delvis | BO. LA CUARTA | 173 CALLE PRINCIPAL | | MERCEDITA | PR | 00715 |
| 1250717 | Torres Guzman, Lourdes | HC 63 Box 3776 | | | Patillas | PR | 00723 |
| 1627532 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | | San Juan | PR | 00926 |
| 1676944 | Torres Guzman, Nilsa Amparo | RR #16 Box 3285 | | | San Juan | PR | 00926 |
| 2177068 | Torres Hernandez, Luisa A. | Calle G-152 Urb. San Antonio | | | Arroyo | PR | 00714 |
| 1648276 | TORRES LABOY, MARIA L | PO BOX 411 | | | VILLALBA | PR | 00766 |
| 554241 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | MAYAGUEZ | PR | 00681 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2097010 | Torres Morales, Ricardo H. | P.O. Box 2159 | | | Mayaguez | PR | 00681-2159 |
|---|---|---|---|---|---|---|---|
| 1902274 | Torres Morales, Ricardo H. | PO Box 2159 | | | Mayaguez | PR | 00681-2159 |
| 2099898 | Torres Munoz, Daisy E. | 23 Urb Lirios Del Valle | | | Anasco | PR | 00610 |
| 2106035 | Torres Munoz, Daisy E. | 23 Urb. Lirios del Valle | | | Anasco | PR | 00610 |
| 1571764 | Torres Negron, Jose H. | PO Box 10011 | Pampanos Station | | Ponce | PR | 00732 |
| 2137101 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 2046493 | Torres Olivera, Lester Rosa | Apartado 560782 | | | Guayamills | PR | 00656 |
| 1143142 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | MAYAGUEZ | PR | 00681 |
| 1143142 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | MAYAGUEZ | PR | 00681 |
| 2099663 | TORRES RAMOS, MIRIAM I. | APARTADO 97 | | | AGUIVRE | PR | 00704 |
| 2061054 | Torres Ramos, Norma I. | Urb Ext Valle de Arryo | Box 908 | | Arroyo | PR | 00714 |
| 2069127 | TORRES RIVERA, ANGELINA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | | PONCE | PR | 00728-2423 |
| 2134245 | Torres Rivera, Maria Del Pilar | PO Box 75 | | | Mercedita | PR | 00715 |
| 1930031 | TORRES RIVERA, MARIA R | 131 CALLE PITIRRE | | | MOROVIS | PR | 00687 |
| 1701878 | Torres Rivera, Maritza I. | HC 02 BOX 8393 | | | Orocovis | PR | 00720 |
| 1665759 | Torres Rivera, Maritza I. | HC 02 Box 8393 | | | Orocovis | PR | 00720 |
| 1895848 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | Guayanilla | PR | 00656 |
| 1354836 | TORRES RODRIGUEZ, MARIA A | HC 5 BOX 13893 | | | JUANA DIAZ | PR | 00795 |
| 2119069 | TORRES RODRIGUEZ, MARIA M | HC02 Box 4414 | | | Villalba | PR | 00766 |
| 2078515 | Torres Rodriguez, Maria M. | Estancias del Bosque | L-13 Robles | | Cidra | PR | 00739 |
| 1910416 | Torres Rodriguez, Maria M. | HC 02 Box 4414 | | | Villalba | PR | 00766 |
| 1868867 | Torres Ruiz, Carmen S. | Urb. Villa Delicias | 4405 Calle Guacamayo | | Ponce | PR | 00728-3714 |
| 2040169 | Torres Santiago, Sonia M. | Urb. Valle Hucares-126 Calle Yagrumo | | | Juana Diaz | PR | 00795-2814 |
| 826836 | TORRES SANTOS, KEYLA | URB. TIERRA SANTA | B3 CALLE B | | VILLALBA | PR | 00766 |
| 1977760 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | San Sebastian | PR | 00685 |
| 1977633 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | San Sebastian | PR | 00685 |
| 1745858 | Torres Soto, Reina M | HC 8 BOX 89229 | | | San Sebastian | PR | 00685 |
| 2149200 | Torres Torres, David O. | Urb Pepino #34 Calle 3 | | | San Sebastian | PR | 00685 |
| 2033148 | Torres Torres, Glendamid | P.O. Box 689 | | | Orcovis | PR | 00720 |
| 1658655 | Torres Valdes, Barbara | RR 1 Box 12022 | | | Manatí | PR | 00674 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1992705 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | GUAYANILLA | PR | 00656 |
|---|---|---|---|---|---|---|---|
| 2060848 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | SAN GERMAN | PR | 00683 |
| 2056914 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | B-9 Calle 1 | | Yabucoa | PR | 00767 |
| 2058697 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | Calle 1 B-9 | | Yabucoa | PR | 00767 |
| 1993383 | Torres Vinales, Gissel | HC 46 Box 5544 | | | Dorado | PR | 00646 |
| 2066429 | Torres Vinales, Gissel | HC 46 Box 5544 | | | Dorado | PR | 00646 |
| 1635815 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | Juana Diaz | PR | 00795-2611 |
| 2064097 | Torres, Amarilis Miranda | PO Box 1036 | | | Naguabo | PR | 00718 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Urb. Valle Arriba Heights | PO BOX 3945 | | Carolina | PR | 00984 |
| 2154677 | Tristani Martinez, Carmen Nilas | Urb Valle Verde Vereda 838 | | | Ponce | PR | 00716 |
| 1852975 | Troche Figueroa, Enaida | Urb Llanos Del Sur | 385 Calle Gardenia | | Coto Laurel | PR | 00780-2829 |
| 1961756 | TRONCOSO SANTIAGO, JULIA M | HC 8 BOX 880 | | | PONCE | PR | 00731-9733 |
| 1637829 | Trujillo Panissu, Margarita | PO Box 560025 | | | Guayanilla | PR | 00656 |
| 2158698 | Vaillant Perez, Pedro Regaldo | HC 02 Box 7619 | | | Yabucoa | PR | 00767 |
| 1634604 | Valazquez Lopez, Martha Maria | 1854 Exmore Ave | | | Deltona | FL | 32725 |
| 2014859 | Valazquez Vives, Carmen Rita | HC-08 Box 38829 | | | Caguas | PR | 00725 |
| 2083001 | Valencia Rivera, Carmen Julia | Urb Jard San Rafael | 106 Calle San Pablo | | Arecibo | PR | 00612 |
| 1803272 | VALENTIN CARRERO, EMELLY | HC-3 Box 13220 | | | Utuado | PR | 00641 |
| 2101225 | Valentin Esquilin, Annette | PO BOX 261 | | | LUQUILLO | PR | 00773 |
| 2149007 | Valentin Perez, Hector | Urb. El Culebrina Calle Camasey Q-4 | | | San Sebastia | PR | 00685 |
| 2149039 | Valentin Quiles, Angel L. | Urb. El Culebrinas | Calle Pino, Casa H-10 | | San Sebastian | PR | 00685 |
| 52835 | VALENTIN RAMOS, BIENVENIDO | HC 4 BOX 43296 | | | LARES | PR | 00669 |
| 1861715 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | Vega Baja | PR | 00693 |
| 1873410 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | Vega Baja | PR | 00693 |
| 2148061 | Valentin Serrano, Angel Luis | PO Box 3219 | | | San Sebastian | PR | 00685 |
| 2149053 | Valentin Velazquez, Rafael | HC 7 Box 76624 | | | San Sebastian | PR | 00685 |
| 1568022 | Valentin Villegas, Lisandra | PO Box 335 Saint Just | | | Trujillo Alto | PR | 00978 |
| 1621114 | Valentin, Amalia Giboyeaux | HC 80 BOX 8324 | | | DORADO | PR | 00646 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1910659 | VALLADARES ARROYO, MARGARITA | 215 Magallan Drive | | | Kissimmee | FL | 34758 |
| 2009492 | Valle Riefkohl, Gretchen | PO Box 909 | | | Yabucoa | PR | 00767 |
| 208116 | VALLE RIEFKOHL, GRETCHEN E | PO BOX 909 | | | YABUCOA | PR | 00767 |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | GURABO | PR | 00778 |
| 2045706 | Valles Ramos, Emma | Extension Jardines de, E- G- 4 | | | Arroyo | PR | 00714 |
| 2173764 | Valls Ferraiuoli, Gloria Elena | Condado Gardens #1436 | Estrella St. Apt. 1001 | | San Juan | PR | 00907 |
| 567177 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | ISABELA | PR | 00662 |
| 2036794 | Vargas Cintron, Maria de Lourdes | #407 Calle Sierra | Urb. Villas Los Pescadres | | Vega Baja | PR | 00693 |
| 1127527 | VARGAS GONZALEZ, NORMA IRIS | URB SIXTO NIETO | 5 BO POZO HONDO | | ANASCO | PR | 00610 |
| 1991145 | Vargas Lisboa, Marcelina | PO Box 1515 | | | Quebradillas | PR | 00678 |
| 1990766 | Vargas Lopez, Luz E. | PO BOX 2581 Juncal Contract Station | | | San Sebastian | PR | 00685 |
| 1973005 | Vargas Lopez, Luz E. | PO Box 2581 Juncal Contract Station | | | San Sebastian | PR | 00685 |
| 1889180 | Vargas Martinez, Maria A. | P.O. Box 794 | | | Lajas | PR | 00667 |
| 1810517 | Vargas Negrón, Milagros | PO Box 82 | | | Morovis | PR | 00687 |
| 2149380 | Vargas Perez, Wilfredo | HC4 Box 45439 | | | San Sebastian | PR | 00685 |
| 2128459 | Vargas Santos, Sandra | P.O. Box 560968 | | | Guayanilla | PR | 00656 |
| 2149544 | Vargas Vazquez, Aneelmo | HC 7 Box 71465 | | | San Sebastian | PR | 00685 |
| 1684223 | Vargas Velez, Ruth L. | Apartado 419 | | | Aibonito | PR | 00705-0419 |
| 2134033 | Vazquez Cintron, Abigail | Urb La Rivera | C 6 Calle 4 | | Arroyo | PR | 00714 |
| 2152853 | Vazquez Cintron, Aida M. | #17 C/I Urb. La Riviera | | | Arroyo | PR | 00714 |
| 2068949 | Vazquez Cordero, Sylvia E | F-28 Ext. Melendez | | | Fajardo | PR | 00738 |
| 1951702 | Vazquez Danois, Elizabeth | HC-01-2286 | | | Maunabo | PR | 00707 |
| 2100211 | VAZQUEZ DIAZ, LUZ A | HC 04 BOX 9340 | | | UTUADO | PR | 00641 |
| 1803511 | Vazquez Diaz, Luz A. | Hc04 Box 9340 | | | Utuado | PR | 00641 |
| 2147614 | Vazquez Ferrer, Jesus M. | Box Plede Jobos Com.Miramar | Calle Margarita 683 Bo 49 | | Guayama | PR | 00784 |
| 2172086 | Vazquez Gonzalez, Ana M. | Urb Vives Calle I #271 | | | Guayama | PR | 00784 |
| 2034710 | Vazquez Gonzalez, Ramon L. | Rio Canas Ext. Provincia Calle 3 #320 | | | Juana Diaz | PR | 00795 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 2003748 | Vazquez Lopez, Rafaela A. | 570 Calle Pontevedra | Urb. Valencia | | San Juan | PR | 00923 |
|---|---|---|---|---|---|---|---|
| 1978229 | Vazquez Maldonado, Ivette | #034 Aleli-Urb Monte Elena | | | Dorado | PR | 00646 |
| 614879 | VAZQUEZ ROMERO, ARMINDA | PO Box 800270 | | | COTO LAUREL | PR | 00780 |
| 1844638 | VAZQUEZ ROMERO, CARMEN L | PO BOX 10974 | | | JUANA DIAZ | PR | 00795 |
| 1854652 | Vazquez Romero, Carmen L. | P.O. Box 10974 | | | Juana Diaz | PR | 00795 |
| 1629357 | Vazquez Romero, Elsa | P.O. Box 800270 | | | Coto Laurel | PR | 00780-0270 |
| 1099724 | VAZQUEZ ROMERO, VIRGENMINA | PO BOX 800270 | | | COTO LAUREL | PR | 00780 |
| 2081350 | VAZQUEZ TORRES, DIANA A | P.O. BOX 814 | | | SALINAS | PR | 00751 |
| 2085424 | Vazquez Vazquez, Luz E. | A-6 Calle PR Urb. Las Antillas | | | Salinas | PR | 00751 |
| 574487 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | | URB. COSTA AZUL ESTATES | GUAYAMA | PR | 00784 |
| 1994104 | Vega Burgos, Nelida | Urb Las Alondras | Calle 1 G#10 | | Villalba | PR | 00766 |
| 2114660 | VEGA COLON, HILDA L | BO GUAVATE BZ 22619 | | | CAYEY | PR | 00736 |
| 2095821 | Vega Colon, Hilda L. | Bo. Guavate Bz. 22619 | | | Cayey | PR | 00736 |
| 2038261 | VEGA DUQUE, SANDRA Y. | P.O. BOX 1147 | | | VILLALBA | PR | 00766 |
| 2032367 | Vega Figueroa, Luz Esther | Urb Los Maestros #8 | P.O. Box 1241 | | Anasco | PR | 00610 |
| 2032629 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | P.O. Box 1241 | | Anasco | PR | 00610 |
| 1871321 | VEGA FIGUEROA, NEIDA I | 1545 OAKWOOD CT | | | APOPKA | FL | 32703 |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | CAGUAS | PR | 00727 |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | CAGUAS | PR | 00727 |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | CAGUAS | PR | 00727 |
| 2172393 | Vega Martinez, William | Urb. Turabo Gardens | Calle 33 R6-17 | | Caguas | PR | 00727 |
| 2172399 | Vega Martinez, William | Urb. Turabo Gardens | Calle 33 R6-17 | | Caguas | PR | 00727 |
| 2130194 | Vega Perez, Sonia | Apartado 1370 | | | San German | PR | 00683 |
| 2178534 | Vega Soto, Radames | HC 02 - Box 11146 | | | Humarao | PR | 00791 |
| 1817636 | Vega Torres, Felix | HC-02 Box 8094 | | | Guayanilla | PR | 00656 |
| 2089169 | Vega Zayas, Alberto | PO Box 800868 | | | Coto Laurel | PR | 00780-0868 |
| 2089662 | Vega Zayas, Alberto | PO Box 800868 | | | Coto Laurel | PR | 00780-0868 |
| 2092266 | Vega Zayas, Alberto | P.O. Box 800868 | | | Coto Laurel | PR | 00780-0868 |
| 2092963 | Vega Zayas, Alberto | PO Box 800868 | | | Coto Laurel | PR | 00780-0868 |
| 2102232 | Vega Zayas, Fernando L. | H- 193 C/ Orguideas | Com. Cristina | | Juana Diaz | PR | 00795 |
| 1906403 | VEGA ZAYAS, LOURDES | 570 GREENWOOD | SUMMIT HILLS | | SAN JUAN | PR | 00920 |
| 2088693 | Vegas Zayas, Alberto | P.O. Box 800868 | | | Coto Laurel | PR | 00780-0868 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 1756429 | VEGERANO DELGADO, AMANDA | CALLE 19 N72 | RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
|---|---|---|---|---|---|---|---|
| 1735104 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | Penuelas | PR | 00624 |
| 1945282 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | Penuelas | PR | 00624 |
| 1993233 | Velazquez De Jesus, Luz T. | Urb. Alturas de Monte Brisas | #4-I-9 470 | | Fajardo | PR | 00738 |
| 2060545 | Velazquez Figueroa, Gregoria | # 78 Calle Golondrina | Urb. Villas de Candelero | | Humacao | PR | 00791-9630 |
| 1772684 | Velazquez Fuentes, Luis A. | Calle Canarias #50 | Urb. Palmas Del Turabo | | Caguas | PR | 00725 |
| 1649591 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EXMORE AVE | | | DELTONA | FL | 32725 |
| 1616721 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | GUAYANILLA | PR | 00656 |
| 1976286 | VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00969 |
| 2167786 | Velazquez Rivera, Luis | HC#2 Box 8609 | | | Yabucoa | PR | 00767 |
| 2027497 | Velazquez Santiago, Lydia E | 36 Par Hevia | | | Cidra | PR | 00739 |
| 2148069 | Velez Arroyo, Wilfredo | HC-08 Box 87102 | | | San Sebastian | PR | 00685 |
| 1685795 | Velez Bravo, Yvonne M. | 4244 Bennington Street | | | Philadelphia | PA | 19124 |
| 2149669 | Velez Carrillo, Adalberto | HC03 Box 16545 | | | Quebradillas | PR | 00678 |
| 2149338 | Velez Carrillo, Gilberto | HC-03 Box 16506 | | | Quebradillas | PR | 00678 |
| 1762678 | VELEZ IRIZARRY, MARIA  INES | HC 07 BOX 2437 | | | PONCE | PR | 00731 |
| 1766623 | Velez Irizarry, Zulma | Urb Santa Teresita | 3544 Calle Santa Juanita | | Ponce | PR | 00730-4612 |
| 1862469 | VELEZ MARTINEZ, ELIZABETH | URB RIO CANAS | 3131 CALLE TAMESIS | | PONCE | PR | 00728 |
| 581630 | Velez Morales, Aurea A | Box 314 | | | Moca | PR | 00676 |
| 1659172 | Velez Padilla, Elizabeth | PO Box 643 | | | Manati | PR | 00674 |
| 1137810 | VELEZ PEREZ, RAMONA | 24 CALLE VILLA MADRID | | | PONCE | PR | 00731 |
| 2172122 | Velez Rodriguez, Geraldo | P.O. Box 1824 | | | Yabucoa | PR | 00767 |
| 2126943 | VELEZ RODRIGUEZ, LUIS | J-5 CALLLE PONCE VILLA CARMEN | | | CAGUAS | PR | 00725 |
| 1250393 | VELEZ ROSAS, LOURDES I | HC 10 BOX 7361 | | | SABANA GRANDE | PR | 00637 |
| 2152740 | Velez Velez, Gilberto | H.C 03 Box 16545 | | | Quebradillas | PR | 00678 |
| 1629970 | Velez-Velazquez, Maria M. | PO Box 800561 | | | Coto Laurel | PR | 00780 |
| 1656011 | Vélez-Velázquez, María M. | PO Box 800561 | | | Coto Laurel | PR | 00780 |

Exhibit B

ACR Public Letter Notice Parties Service List

Served via first class mail

| 75787 | VENEGAS ANDINO, CARMEN L | P O BOX 3103 | | | CAROLINA | PR | 00984-3103 |
|---|---|---|---|---|---|---|---|
| 1636738 | Ventura, Maribel del Carmen | 8364 Balbino Trinta Rio Cristal | | | Mayaguez | PR | 00680 |
| 1172841 | VERA PEREZ, BENIGNO | PO BOX 551 | | | SAN SEBASTIAN | PR | 00685 |
| 2102121 | VERA VIROLA, LUZ N. | HC 01 - BOX 3800 | | | ADJUNTAS | PR | 00601 |
| 1055741 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | San Juan | PR | 00911 |
| 2039904 | Vergara, Isabel Cruz | #59 2 Urb. San Antonio | | | Aguas Buenas | PR | 00703 |
| 1779232 | Vializ Ortiz, Milagros  E | Calle Castilla #273Urb. Sultana | | | Mayaguez | PR | 00680 |
| 1996795 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | BAYAMON | PR | 00956 |
| 1990603 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | BAYAMON | PR | 00956 |
| 1785985 | Vidales Galvan, Aurea  R | Urb. Las Alondras B63 | Calle Marginal | | Villalba | PR | 00766 |
| 1727636 | Vidales Galvan, Aurea R. | Urb Las Alondras B63 | Calle Marginal | | Villalba | PR | 00766 |
| 1758519 | Villa Armendariz, Sandra  C. | PO Box 540 | | | Mercedita | PR | 00715 |
| 1619020 | Villanueva Torres, María  E. | RR 4 Box 26310 | | | Toa Alta | PR | 00953 |
| 1736384 | Villarreal Lopez, Maria V | PO Box 255 | | | Orocovis | PR | 00720 |
| 1738749 | Villarreal Lopez, Maria V. | PO Box 255 | | | Orocovis | PR | 00720 |
| 1652917 | Villarreal Lopez, Maria Veronica | PO Box 255 | | | Orocovis | PR | 00720 |
| 1922353 | Vinales Rodrgiuez, Eva Luz | HC 46 Box 5544 | | | Dorado | PR | 00646 |
| 588948 | VINAS CARDONA, LILLIAN E | PO BOX 211 | | | HATILLO | PR | 00659-0211 |
| 1792315 | VIRELLA NIEVES, LAURA N. | C-37-C5 FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 |
| 1755810 | Vives Negron, Miguelina | P.O. Box 800176 | | | Coto Laurel | PR | 00780 |
| 2098765 | YERA ORTIZ, CARMEN M. | Y5- CALLE 18- FALLSIDE GUAYAMA | | | GUAYAMA | PR | 00784 |
| 1835613 | Yordan Centeno , Nelly | HC-01 Box 7380 | | | Guayanilla | PR | 00656 |
| 1978288 | Zabaleta Alvarez, Zenaida | HC33 Buzon 5250 | | | Dorado | PR | 00646 |
| 1931629 | ZAMBRANA MALDONADO, MARGARITA | MANSIONES SIERRA TAINA | HC 67 BOX 85 | | BAYAMON | PR | 00956 |
| 2104367 | Zapata Casiano, Lillian J. | #266 Manuel Cintron Balboa | | | Mayaguez | PR | 00681 |
| 2053156 | Zavala Martinez, Rosa  A. | Calle 29 LC10 Urb.Villa del Rey | | | Caguas | PR | 00727 |
| 2141704 | Zayas Lopez, Jorge | HC 03 Buzon 11648 | | | Juana Diaz | PR | 00795 |
| 1936492 | Zayas Reyes, Yolonda Rosa | Urb. Reparto Robles | Calle Acerina D-154 | | Albonito | PR | 00705 |
| 2089401 | Zurita Franco, Altagracia | Apt. 1114 Condorino Crystal House | | | San Juan | PR | 00923 |

**Exhibit C**

GOBIERNO DE PUERTO RICO
AUTORIDAD DE ASESORÍA FINANCIERA Y AGENCIA FISCAL DE PUERTO RICO

**4 de junio de 2021**

**Re:    Reclamación Núm.              - <u>REQUIERE RESPUESTA</u>**

Estimado

Reciba un cordial saludo de parte de la Autoridad de Asesoría Financiera y Agencia Fiscal ("AAFAF"). En virtud de la Ley Núm. 2-2017, la AAFAF representa al Gobierno de Puerto Rico ante el Tribunal del Título III de PROMESA[1] ("Tribunal de Título III"). Usted está recibiendo esta comunicación porque presentó la Evidencia de Reclamación (*Proof of Claim*) de referencia ("Reclamación") ante el Tribunal de Título III.

Como conoce, los Deudores bajo el Título III de PROMESA, por conducto de la Junta de Supervisión y Administración Financiera de Puerto Rico transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones con el fin de resolver su Reclamación utilizando los procesos administrativos existentes del Gobierno de Puerto Rico. El propósito de esta misiva es notificarle que la información suministrada por usted hasta el momento, no es suficiente para que la entidad gubernamental para la cual trabaja(ó) pueda atender adecuadamente su Reclamación.

En consecuencia, se le solicita que someta una comunicación en la cual describa detalladamente la naturaleza de su Reclamación. En su carta, debe incluir: (1) número de teléfono donde se le pueda contactar directamente; (2) su número de empleado; (3) número de seguro social; (4) de su Reclamación haberse sometido a un proceso administrativo y/o judicial, indicar número de caso administrativo, judicial o ambos; y (5) toda documentación en apoyo de su reclamo. Si usted tiene pendiente un caso administrativo o judicial contra la entidad para la cual trabaja(ó) favor de así especificarlo. Si, por el contrario, el caso fue adjudicado con carácter de finalidad, favor incluya una copia de la resolución y/o sentencia final, de tenerla disponible.

---

[1] *Puerto Rico Oversight, Management, and Economic Stability Act.*

Centro Gubernamental Roberto Sánchez Vilella (Minillas), Ave. De Diego, Parada 22, San Juan, PR 00907  I  PO Box 42001, San Juan, PR 00940-2001

 787.722.2525        contact@aafaf.pr.gov        aafaf.pr.gov



GOBIERNO DE PUERTO RICO
AUTORIDAD DE ASESORÍA FINANCIERA Y AGENCIA FISCAL DE PUERTO RICO

**Favor de remitir el Formulario de Respuesta que se acompaña, junto con cualquier documento en apoyo a su reclamo, dentro de los próximos veinte (20) días desde la fecha de notificación de esta carta, a la siguiente dirección de correo electrónico PRACRprocess@primeclerk.com; o, por correo, a la siguiente dirección:**

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

**Es de suma importancia que responda a esta comunicación en el periodo de veinte (20) días aquí dispuesto, para el trámite adecuado de su Reclamación.** Si tiene alguna pregunta respecto a esta carta, favor enviar un correo electrónico a acr@aafaf.pr.gov.

Respetuosamente,

La Autoridad de Asesoría Financiera
y Agencia Fiscal

Centro Gubernamental Roberto Sánchez Vilella (Minillas), Ave. De Diego, Parada 22, San Juan, PR 00907  I  PO Box 42001, San Juan, PR 00940-2001

787.722.2525          contact@aafaf.pr.gov          aafaf.pr.gov

GOVERNMENT OF PUERTO RICO
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY

June 4, 2021

Re:     Claim No.              - <u>REQUIRES RESPONSE</u>

Dear

Greetings on behalf of the Puerto Rico Fiscal Agency and Financial Advisory Authority
("AAFAF"). Under Act 2-2017, AAFAF represents the Government of Puerto Rico
("Government") in the Title III proceedings under PROMESA[1]. You are receiving this
communication because you filed the referenced Proof of Claim ("Claim") in the Title III
Court.

As you know, the Debtors under Title III of PROMESA, through the Financial Oversight
and Management Board ("FOMB") transferred your Claim to the Administrative Claims
Resolution Process ("ACR") in order to resolve the Claim using the existing administrative
procedures in the Government. The purpose of this letter is to notify that the
information provided by you to date is not sufficient for the government entity you work
for to adequately evaluate and resolve your Claim.

In consequence, we request that, within a term of twenty (20) days, you submit the
attached form along with any supporting documentation in which you describe in detail
the nature of your Claim. In your response, you should include, without limitation: (1)
telephone number where you can be contacted; (2) employee number; (3) social
security number; (4) if your claim is/has been subject of an administrative or judicial
process, provide the case file number; and (5) any document that supports your Claim.
If you have a pending administrative or judicial case, please so indicate. If, to the
contrary, the case is closed, please provide a copy of the final resolution or final
judgment, if available.

---

[1] Puerto Rico Oversight, Management, and Economic Stability Act.

Roberto Sánchez Vilella (Minillas) Government Center, De Diego Ave. Stop 22, San Juan, PR 00907  |  PO Box 42001, San Juan, PR 00940-2001

787.722.2525          contact@aafaf.pr.gov          aafaf.pr.gov



## GOVERNMENT OF PUERTO RICO
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY

**Please send the completed form and any supporting documents within twenty (20) days from the date of the notice of this letter, via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:**

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

**It is of the utmost importance you reply to this letter within the twenty (20) days specified herein, for the adequate evaluation and resolution of your Claim.** Should you have any questions regarding this letter, please write an email to acr@aafaf.pr.gov.

Respectfully,

The Puerto Rico Fiscal Agency
and Financial Advisory Authority

Roberto Sánchez Vilella (Minillas) Government Center, De Diego Ave. Stop 22, San Juan, PR 00907  I  PO Box 42001, San Juan, PR 00940-2001

 787.722.2525        contact@aafaf.pr.gov        aafaf.pr.gov

FORMULARIO DE RESPUESTA DEL RECLAMANTE

*Claim No.*                    ***Creditor Name:***

| (1) Nombre Completo | |
|---|---|
| (2) Número de teléfono | |
| (3) Número de empleado | |
| (4) Agencia para la cual trabaja(ó) y fecha.     Si usted fue empleado en más de una agencia, por favor identifique la agencia o agencias relacionadas a su reclamación y las fechas en que estuvo empleado por cada agencia. | |
| (5) Correo electrónico | |
| (6) Número de seguro social (últimos cuatro dígitos) | |
| (7) Número de caso administrative o judicial, si aplica. | Incluya número de caso administrativo y/o judicial, si alguno, que haya radicado y que esté directamente relacionado a los beneficios reclamados en la Evidencia de Reclamación (*Proof of Claim*) |
| (8) Describa en detalle la naturaleza de su reclamación y los fundamentos por los cuales usted cree que tiene derecho al beneficio reclamado. **Incluya páginas adicionales si es necesario.** | |

*** Attach any supporting documentation you may have related to your claim. ***

Exhibit A

Employee Response Letter

***Claim No.***               ***Creditor Name:***

| (1) Full Name | |
|---|---|
| (2) Telephone Number | |
| (3) Employee Number | |
| (4) Agency and Dates of Service (if you have been employed by more than one agency, or agencies related to your claim, include dates of employment at each agency). | |
| (5) Personal Email Address | |
| (6) Social Security Number (last four digits). | |
| (7) Case File Number, if applicable | *(This includes any administrative and/or judicial complaint you filed in connection with the employee status/benefits requested in your Claim, **other than the Title III case**.)* |
| (8) Describe in detail the nature and basis of your Claim. **Please add additional pages, if needed**. Include the nature of the claim and detail the reasons why you believe you are entitled to such benefit/stipend/wage increase/incentive | |

*** Attach any supporting documentation you may have related to your claim. ***

**<u>Exhibit D</u>**

# Exhibit D

Suplemental ACR Public Letter Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1638982 | Acosta Luciano, Gloria M | Urb La Rambla 1249 Calle Clarisa | | Ponce | PR | 00730 |
| 1990917 | Alvarez Cordero, Alejandro | Calle Frana 528 | Urb. Matienzo Cintron | San Juan | PR | 00923 |
| 1985336 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo Apt. 963 | Juana Diaz | PR | 00795 |
| 1617638 | Martinez Hernandez , Blanca I | Apartado 1504 | | Dorado | PR | 00953 |
| 1562030 | Martinez Ortiz, Maria M. | Bo. Santa Rosa II Parcelas Huertas #97 | | Guaynabo | PR | 00970 |
| 1957372 | Morales Colon, Carmen D. | HC-03 Box 15455 | | Juana Diaz | PR | 00795 |
| 1618884 | RAMOS LUGO, CARMEN | 3325 Buntwicke Blvd | | Davenport | FL | 33837-8298 |
| 1727058 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | | Caguas | PR | 00727 |