**<u>Exhibit A</u>**

**Schedule of Thirteenth ACR Designated Claims**

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 8 | VEGA DE JESUS, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 91 | ARGUELLES ROSALY, WILLIAM | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 519 | OTERO COLON, LUIS E | Public Employee and Pension/Retiree Claims | $ 21.33 |
| 526 | BERMUDEZ PORTELA, LUIS O | Public Employee and Pension/Retiree Claims | $ 900.30 |
| 556 | JUSTINIANO ZAYAS, YAMARA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 1429 | MUÑOZ-CINTRÓN, RAFAEL A. | Public Employee Claims | $ 19,999.98 |
| 1463 | RODRIGUEZ RODRIGUEZ, JESUS M | Public Employee and Pension/Retiree Claims | $ - |
| 1562 | RAMOS GUZMAN, DOMINGO | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 1672 | MUNIZ MARIN, JANNELLE | Public Employee and Pension/Retiree Claims | $ - |
| 1771 | RODRIGUEZ ORTIZ, JULIO A | Public Employee and Pension/Retiree Claims | $ - |
| 1818 | SANCHEZ FLORES, JOSE E | Public Employee Claims | $ - |
| 2135 | CINTRON MONGE, FERNANDO | Public Employee and Pension/Retiree Claims | $ - |
| 2237 | REYES GONZALEZ, INOCENCIO | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 2312 | TORRES PEREZ, MARIA H. | Public Employee and Pension/Retiree Claims | $ - |
| 2335 | GARCIA DE NIEVES, ANA | Public Employee and Pension/Retiree Claims | $ - |
| 2371 | AGOSTO BAEZ, BETTY | Public Employee and Pension/Retiree Claims | $ 5,423.34 |
| 2394 | ROJAS TORRES, ELIAS | Public Employee and Pension/Retiree Claims | $ 28,000.00 |
| 2587 | MANGUAL PINERO, CARMEN | Public Employee and Pension/Retiree Claims | $ 16,600.99 |
| 2774 | CRUZ ROBLES, PEDRO W. | Public Employee and Pension/Retiree Claims | $ 26,664.00 |
| 2805 | ROBLES, CARLOS MALDONADO | Public Employee and Pension/Retiree Claims | $ 11,515.46 |
| 2830 | ACEVEDO NIEVES, EDWIN | Public Employee and Pension/Retiree Claims | $ 34,000.00 |
| 2859 | RIVERA OLMEDA, RONALD J | Public Employee and Pension/Retiree Claims | $ 3,654.61 |
| 2962 | CARAZO GILOT, CARLOS M | Public Employee and Pension/Retiree Claims | $ - |
| 2984 | COLON MARTINEZ, JORGE | Public Employee and Pension/Retiree Claims | $ 4,681.01 |
| 3049 | DOMINGUEZ VALENTIN, ISABEL | Public Employee and Pension/Retiree Claims | $ 38,748.06 |
| 3142 | OCTAVIANI VELEZ, EDNA H | Public Employee and Pension/Retiree Claims | $ 661.25 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 3146 | CARTAGENA FERRER, JOSE R | Public Employee and Pension/Retiree Claims | $ 644.89 |
| 3185 | MILLAN CORTES, JOSE ALID | Public Employee and Pension/Retiree Claims | $ 23,044.43 |
| 3209 | ARROYO MELENDEZ, OCTAVIA | Public Employee and Pension/Retiree Claims | $ 198,912.00 |
| 3251 | LAMBERTY ITHIER, BRENDA J | Public Employee and Pension/Retiree Claims | $ - |
| 3264 | QUIROS DILAN, LETICIA | Public Employee and Pension/Retiree Claims | $ 400.00 |
| 3270 | ALVARADO MERCADO, CAROL | Public Employee and Pension/Retiree Claims | $ 2,000.00 |
| 3312 | LAMBERTY ITHIER, BRENDA JANICE | Public Employee and Pension/Retiree Claims | $ - |
| 3315 | LAMBERTY ITHIER, BRENDA | Public Employee and Pension/Retiree Claims | $ - |
| 3423 | OTERO MONTES, FAUSTINO | Public Employee and Pension/Retiree Claims | $ 200.00 |
| 3458 | ALVARADO MERCADO, CAROL | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 3464 | GONZALEZ NIEVES, JOSE M | Public Employee and Pension/Retiree Claims | $ 15,507.97 |
| 3486 | ROLON ORTIZ, PEDRO | Public Employee and Pension/Retiree Claims | $ - |
| 3767 | MARTIN MORENO, PEDRO | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 3781 | SANCHEZ CARINO, IRMA N | Public Employee and Pension/Retiree Claims | $ 86,213.66 |
| 3799 | ACEVEDO OQUENDO, AGUSTINA | Public Employee and Pension/Retiree Claims | $ - |
| 3816 | VIERA SANTANA, JOSUE | Public Employee and Pension/Retiree Claims | $ 28,875.00 |
| 3884 | LOPEZ MARRERO, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 3889 | MORALES CARABALLO, FAUSTO | Public Employee and Pension/Retiree Claims | $ - |
| 3896 | VEGA DE JESUS, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 3960 | COLLAZO GONZALEZ, DAVID | Public Employee and Pension/Retiree Claims | $ 1,000.00 |
| 3967 | COSME THILLET, CARLOS A | Public Employee and Pension/Retiree Claims | $ 85,400.00 |
| 3984 | VEGA DE JESUS, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 4060 | MONTANEZ RIVERO, PEDRO | Public Employee and Pension/Retiree Claims | $ - |
| 4256 | ECHEVARRIA CRESPO, ROBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 4257 | LUGO PEREZ, EDNA I | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 4465 | OTERO CLAUZEL, GRISELLE MILAGROS | Public Employee and Pension/Retiree Claims | $ 29,302.53 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 4582 | RIVERA FIGUEROA, ROBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 4609 | SOTO DIAZ, LEONIDES | Public Employee Claims | $ - |
| 4706 | MELENDEZ CURETTY, NILKA M. | Public Employee Claims | $ 1,199.00 |
| 4900 | COLON TORRES, LUIS A | Public Employee and Pension/Retiree Claims | $ 35,235.96 |
| 4919 | MORALES CARABALLO, FAUSTO | Public Employee and Pension/Retiree Claims | $ - |
| 5294 | RIVERA SANTIAGO, JOSE L | Public Employee Claims | $ 10,000.00 |
| 5417 | GONZALEZ BERRIOS, ANGEL | Public Employee and Pension/Retiree Claims | $ - |
| 5437 | ARROYO CORDERO, BRENDALIZ | Public Employee and Pension/Retiree Claims | $ - |
| 5463 | RODRIGUEZ GARCIA, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 5503 | GUADALUPE DIAZ, ROSAURA | Public Employee and Pension/Retiree Claims | $ - |
| 5616 | SOTO DIAZ, ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 5788 | RAMIREZ MEDINA, JESUS M | Public Employee and Pension/Retiree Claims | $ - |
| 5813 | RODRIGUEZ GARCIA, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 5814 | RAMIREZ MEDINA, JESUS M | Public Employee and Pension/Retiree Claims | $ - |
| 5835 | RODRIGUEZ ORTIZ, ILIA I | Public Employee and Pension/Retiree Claims | $ 148.87 |
| 5990 | RODRIGUEZ ORTIZ, ILIA I | Public Employee and Pension/Retiree Claims | $ 9,890.32 |
| 6021 | RODRIGUEZ GOMEZ, GLADILU | Public Employee and Pension/Retiree Claims | $ 31,697.06 |
| 6123 | CHAPARRO TORRES, JOSE L | Public Employee and Pension/Retiree Claims | $ 70,392.16 |
| 6232 | CARRION LOPEZ, ANGELO D | Public Employee and Pension/Retiree Claims | $ 78,044.90 |
| 6302 | ALTAGRACIA TARDY, ANTONIO | Public Employee and Pension/Retiree Claims | $ 72,136.00 |
| 6325 | RODRIGUEZ ORTIZ, ILIA I | Public Employee and Pension/Retiree Claims | $ 4,078.99 |
| 6409 | SANTO DOMINGO LAUSELL, OXALI  MARIE | Union Grievance and Pension/Retiree Claims | $ 13,433.68 |
| 6450 | AGOSTINI PEREZ, MIGUEL | Public Employee and Pension/Retiree Claims | $ - |
| 6472 | RIVERA FRANCESCHI, REINALDO | Public Employee and Pension/Retiree Claims | $ 96,000.00 |
| 6519 | MOLANO BORRAS, MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 6543 | LEBRON VARGAS, JONATHAN | Public Employee and Pension/Retiree Claims | $ 19,336.62 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 6603 | VILLANUEVA CHAPARRO, NELSON L | Public Employee and Pension/Retiree Claims | $ - |
| 6645 | RIVERA RENTA, ROXANA M | Public Employee and Pension/Retiree Claims | $ - |
| 6712 | EROSARIO VARGAS, VIVIAN | Public Employee Claims | $ 400.00 |
| 6713 | ROSARIO VARGAS, VIVIAN E | Public Employee Claims | $ - |
| 6726 | PEREIRA FIGUEROA, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 6732 | MAYSONET RODRIGUEZ, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 6759 | MERCADO CINTRON, MARTHA L | Public Employee and Pension/Retiree Claims | $ 210,000.00 |
| 6925 | RIVERA MERCED, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 6931 | MENDEZ, EDIBERTO  VALENTIN | Public Employee and Pension/Retiree Claims | $ 62,243.36 |
| 6934 | RAMOS RIVERA, NESTOR L. | Public Employee and Pension/Retiree Claims | $ - |
| 7028 | GARCIA PACHECO, CARMEN I | Public Employee and Pension/Retiree Claims | $ 1,574.10 |
| 7273 | VELEZ MORALES, AUREA A | Public Employee and Pension/Retiree Claims | $ - |
| 7367 | MENDEZ PADILLA, LUIS | Public Employee and Pension/Retiree Claims | $ 27,080.00 |
| 7370 | MENDEZ PADILLA, LUIS A | Public Employee and Pension/Retiree Claims | $ 27,080.00 |
| 7371 | LOPEZ BENITEZ, MICHAEL  A | Public Employee and Pension/Retiree Claims | $ - |
| 7400 | SANTIAGO ACEVEDO, DIOSDADO | Public Employee and Pension/Retiree Claims | $ 79,652.18 |
| 7403 | ARROYO, BRENDALIZ | Public Employee and Pension/Retiree Claims | $ - |
| 7469 | MARTINEZ CRESPO, JUAN CARLOS | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 7486 | MORALES PEREZ, EDGARDO | Public Employee and Pension/Retiree Claims | $ - |
| 7619 | VELEZ SANTANA, GLORIA | Public Employee and Pension/Retiree Claims | $ 16,843.88 |
| 7860 | GARCIA MERCADO, RUTH | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 7914 | CRUZ RODRIGUEZ, SHEILA | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 7965 | MARTINEZ  SIERRA, EVELYN | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 8020 | DIAZ DIAZ, SAMUEL R | Public Employee and Pension/Retiree Claims | $ - |
| 8107 | MANGUEL CONCEPCION, JORGE L. | Public Employee and Pension/Retiree Claims | $ 3,014.49 |
| 8220 | AYALA RIVERA, LUIS  RAUL | Union Grievance, Public Employee and Pensi | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 8439 | SOSA VILLANUEVA, CARMEN M | Public Employee and Pension/Retiree Claims | $ 2,520.00 |
| 8444 | ECHEVARRIA SEGUI, LUZ | Public Employee and Pension/Retiree Claims | $ 12,739.51 |
| 8643 | ARCHILLA DIAZ, BENJAMIN | Public Employee Claims | $ - |
| 9006 | MARTINEZ VALIENTE, MERCEDES | Public Employee and Pension/Retiree Claims | $ 1,292.22 |
| 9013 | RODRIGUEZ MACIAS, JOSE L | Public Employee and Pension/Retiree Claims | $ - |
| 9154 | ACEVEDO PAGAN, HECTOR | Union Grievance and Public Employee Claims | $ - |
| 9170 | ACEVEDO PAGAN, HECTOR | Union Grievance and Public Employee Claims | $ - |
| 9391 | GUADALUPE DIAZ, ROSAURA | Public Employee and Pension/Retiree Claims | $ 343.39 |
| 9394 | GONZALEZ ROSARIO, FERNANDO | Public Employee and Pension/Retiree Claims | $ - |
| 9429 | MARTINEZ PACHECO, JONATHAN | Public Employee and Pension/Retiree Claims | $ - |
| 9488 | MACHIN SANCHEZ, ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 9834 | VELEZ SOLTERO, ALBA R | Public Employee and Pension/Retiree Claims | $ 61,742.51 |
| 9901 | CALO BIRRIEL, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 9913 | RODRIGUEZ FUENTES, ORLANDO | Public Employee and Pension/Retiree Claims | $ - |
| 9963 | FELICIANO RODRIGUEZ, IRVING | Union Grievance, Public Employee and Pension | $ 70,000.00 |
| 9975 | MATOS RIVERA, ANGEL  LUIS | Union Grievance and Public Employee Claims | $ - |
| 10224 | BIAGGI TRIGO, LORRAINE MARIE | Public Employee and Pension/Retiree Claims | $ - |
| 10331 | DAVILA ALICEA, JULIO | Public Employee and Pension/Retiree Claims | $ - |
| 10348 | ALDUEN ROSS, FRANK D | Public Employee and Pension/Retiree Claims | $ - |
| 10386 | MERCADO QUINONES, HAZEL | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 10637 | MENDEZ DIAZ, MARIA  ESTHER | Public Employee and Pension/Retiree Claims | $ 28,338.12 |
| 10813 | SANTANA SOLER, GRISELDA | Union Grievance and Public Employee Claims | $ 20,564.00 |
| 10901 | CRUZ MORALES, HILDA LYMARI | Public Employee and Pension/Retiree Claims | $ - |
| 10973 | RODRIGUEZ MARTINEZ, EDWIN S | Public Employee and Pension/Retiree Claims | $ - |
| 11337 | RIOS NEGRON, PEDRO | Public Employee and Pension/Retiree Claims | $ 51,287.09 |
| 11366 | SAGARDIA SOTO, ADALBERTO | Public Employee and Pension/Retiree Claims | $ 96,164.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 11398 | BONILLA QUINONES, RICARDO | Public Employee and Pension/Retiree Claims | $ - |
| 11424 | CORA PEREZ, BLASINA | Public Employee and Pension/Retiree Claims | $ 94,050.00 |
| 11459 | DE LEON TORRES, JUAN LUIS | Public Employee and Pension/Retiree Claims | $ 11,592.00 |
| 11685 | GONZALEZ GONZALEZ, MARIANO | Public Employee and Pension/Retiree Claims | $ 31,200.00 |
| 11703 | MADERA ROSARIO, ELIEZER | Public Employee and Pension/Retiree Claims | $ 19,200.00 |
| 11718 | BENITEZ CASTRO, JESSICA | Public Employee and Pension/Retiree Claims | $ - |
| 11841 | VALENTIN DE LA ROSA, RICARDO | Public Employee and Pension/Retiree Claims | $ - |
| 12093 | VISBAL DE SANTOS, GLADYS NILDA | Public Employee and Pension/Retiree Claims | $ 155,237.64 |
| 12095 | ALDUEN ROSS, FRANK  D | Public Employee and Pension/Retiree Claims | $ - |
| 12178 | LASSALLE MAESTRE, DAGMAR J. | Public Employee and Pension/Retiree Claims | $ - |
| 12396 | LOPEZ RODRIGUEZ, MARICELY | Public Employee and Pension/Retiree Claims | $ - |
| 12518 | RIVERA PONCE DE LEON, SANDRA E | Public Employee and Pension/Retiree Claims | $ 37,086.00 |
| 12534 | MONTANEZ RODRIGUEZ, EDWARD | Public Employee and Pension/Retiree Claims | $ 2,379.00 |
| 12554 | GUTIERREZ QUINONES, MABEL | Public Employee and Pension/Retiree Claims | $ - |
| 12602 | LUGO REYES, DENISSE | Public Employee Claims | $ 85,000.00 |
| 12611 | OFARRILL VILLANUEVA, LUIS M. | Public Employee and Pension/Retiree Claims | $ 69,199.42 |
| 12648 | GARCIA RIVERA, ENIBETH | Public Employee and Pension/Retiree Claims | $ - |
| 12791 | DEL CARMEN ROBLES RIVERA, MARIA | Public Employee and Pension/Retiree Claims | $ 84,000.00 |
| 12854 | BAUZA SOTO, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 13074 | JUSINO CASTRO, LUIS | Public Employee and Pension/Retiree Claims | $ 87,489.95 |
| 13084 | SANTIAGO TORRES, IDALIS | Public Employee Claims | $ 30,000.00 |
| 13238 | GONZALEZ DIAZ, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 13352 | RAMIREZ CRUZ, JORGE | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 13451 | RODRIGUEZ NIEVES, DAISY | Public Employee and Pension/Retiree Claims | $ 68,079.93 |
| 13672 | GARCIAS CRUZ, PEDRO A | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 13704 | QUILES RIVERA, AIDA | Public Employee and Pension/Retiree Claims | $ 79,524.08 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 13877 | BORRERO CORDERO, WILLIAM | Public Employee and Pension/Retiree Claims | $ 13,328.37 |
| 13922 | TORRES TORRES, FELIPE | Public Employee and Pension/Retiree Claims | $ 146,517.32 |
| 13946 | FIGUEROA GONZALEZ, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 14022 | ARROYO CINTRON, ROBERTO A | Public Employee and Pension/Retiree Claims | $ - |
| 14085 | DIAZ JORGE, CARMEN  I | Union Grievance and Public Employee Claims | $ - |
| 14230 | VELAZQUEZ VEGA, JOSE M | Public Employee and Pension/Retiree Claims | $ 30,747.75 |
| 14366 | GONZALEZ DEL VALLE, OLGA G | Public Employee and Pension/Retiree Claims | $ - |
| 14461 | MOLINA FERNANDEZ, RICARDO | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 14516 | VELAZQUEZ WEBB, JOSEPH A | Public Employee and Pension/Retiree Claims | $ 49,185.25 |
| 14523 | RODRIGUEZ SUAREZ, ENRIQUE | Public Employee and Pension/Retiree Claims | $ 61,630.10 |
| 14555 | CARRILLO ALBIZU, LAURA L | Public Employee and Pension/Retiree Claims | $ - |
| 14656 | DE JESUS PEDRAZA, MARIA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 14730 | MARRERO OTERO, ALEXIS | Public Employee and Pension/Retiree Claims | $ - |
| 14886 | CARMONA COLON, ASTRID D. | Public Employee and Pension/Retiree Claims | $ 80,793.60 |
| 14947 | RODRIGUEZ GERENA, RUTH E | Public Employee and Pension/Retiree Claims | $ 44,793.95 |
| 15155 | DE JESUS SANCHEZ, ISAIAS | Public Employee and Pension/Retiree Claims | $ 11,583.00 |
| 15203 | CATALA BARRERA, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 15217 | RASHID, NASIMA SARA | Public Employee and Pension/Retiree Claims | $ 14,789.23 |
| 15250 | BATISTA RIOS, FELIPE | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 15265 | VELAZQUEZ CRESPO, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 15323 | NELSON SOTO, ANTHONY | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 15353 | CASTRO ANAYA, DAVID J. | Public Employee and Pension/Retiree Claims | $ 147,246.81 |
| 15410 | ARCE FARINA, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 15502 | LAUREANO CINTRON, DANIEL | Public Employee and Pension/Retiree Claims | $ - |
| 15664 | MORALES COLON, OBED | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 16013 | HERNANDEZ SANCHEZ, DAVID | Public Employee and Pension/Retiree Claims | $ 52,548.06 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 16149 | MOLINA MILLER, MARIO | Public Employee and Pension/Retiree Claims | $ 50,192.99 |
| 16268 | ROSADO FIGUEROA, ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 16319 | GOMEZ, LUMARIE ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 16379 | FIGUEROA BERNARD, MORAYMA I | Public Employee and Pension/Retiree Claims | $ - |
| 16409 | JOUBERT VAZQUEZ, ANA DEL CARMEN | Union Grievance and Public Employee Claims | $ - |
| 16477 | ROSA OCASIO, MELVIN | Public Employee and Pension/Retiree Claims | $ 1,033.00 |
| 16479 | ROSA OCASIO, MELVIN | Public Employee and Pension/Retiree Claims | $ 1,479.45 |
| 16484 | OLMEDA SANCHEZ, WILFREDO | Public Employee and Pension/Retiree Claims | $ 79,205.61 |
| 16668 | JUSINO RAMIREZ, LILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 16727 | MERCADO NAZARIO, DAVID | Public Employee and Pension/Retiree Claims | $ 12,339.50 |
| 16801 | VARGAS MOYA, DAVID | Public Employee and Pension/Retiree Claims | $ 80,559.56 |
| 16857 | RIOS RAMIREZ, BEATRICE | Public Employee and Pension/Retiree Claims | $ - |
| 16987 | RODRÍGUEZ BRACERO, AMADOR | Public Employee and Pension/Retiree Claims | $ 13,272.21 |
| 17492 | ARROYO CANDELARIO, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 17572 | DIAZ FEBUS, WILFREDO | Public Employee and Pension/Retiree Claims | $ 38,500.00 |
| 17626 | RODRIGUEZ VEGA, VERONICA | Public Employee and Pension/Retiree Claims | $ 21,012.00 |
| 17710 | CHAVES RODRIGUEZ, IRMA R. | Public Employee and Pension/Retiree Claims | $ - |
| 17917 | MENDEZ CRUZ, MARISOL | Union Grievance, Public Employee and Pensi | $ 19,292.32 |
| 17960 | VELAZQUEZ VELEZ, HENRY | Public Employee and Pension/Retiree Claims | $ 16,000.00 |
| 17986 | OTERO FRAGOSO, SIGFREDO | Public Employee and Pension/Retiree Claims | $ 51,200.00 |
| 18095 | MORALES VALDES, RUBEN A | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 18143 | OJEDA ESPADA, ANGEL | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 18471 | OTERO MALDONADO, LUIS A | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 18490 | SÁNCHEZ CRUZ, EVELIO | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 18510 | OTERO MALDONADO , LUIS  A. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 18526 | MORALES VALDES, RUBEN A | Public Employee and Pension/Retiree Claims | $ 70,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 18772 | ROSA CRUZ, CECILIA | Public Employee and Pension/Retiree Claims | $ 26,894.06 |
| 18886 | ADORNO OCASIO, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 19322 | BERLINGERI-BONILLA, DENITH | Public Employee and Pension/Retiree Claims | $ 76,956.81 |
| 19468 | MENDOZA MATOS, JEFFREY B | Public Employee and Pension/Retiree Claims | $ - |
| 19504 | CASTILLO CASILLAS, CYNTHIA | Public Employee Claims | $ - |
| 19811 | VALENTIN SOTO, OTONIEL | Public Employee and Pension/Retiree Claims | $ - |
| 20005 | GONZALEZ COLLAZO, ORLANDO | Public Employee and Pension/Retiree Claims | $ 32,000.00 |
| 20216 | BAEZ RAMIREZ, ITZA V | Public Employee and Pension/Retiree Claims | $ 44.41 |
| 20240 | GUILLOTY RAMOS, LUIS A | Public Employee and Pension/Retiree Claims | $ 73,387.04 |
| 20284 | BAREA RECHANI, ANA R. | Public Employee Claims | $ 15,500.00 |
| 20465 | GONZALEZ CRUZ, FELIX | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 20531 | MORALES ORTIZ, ZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 20564 | VELEZ ORTIZ, GILDA R | Public Employee Claims | $ 10,000.00 |
| 21655 | SOTO TORRES, VICTOR M | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 21920 | MELENDEZ RIVERA, ANA I | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 21957 | MELENDEZ MELENDEZ, NORADALIN | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 21958 | MELENDEZ MELENDEZ, NORADALIN | Public Employee and Pension/Retiree Claims | $ 9,880.00 |
| 21975 | MARTINEZ VELAZQUEZ, MARIO LIONE | Public Employee and Pension/Retiree Claims | $ - |
| 22068 | ORTIZ SANTIAGO, INES M | Public Employee Claims | $ - |
| 22090 | MIRANDA MEDINA, BETTY | Public Employee and Pension/Retiree Claims | $ 72,014.11 |
| 22285 | REYES REPOLLET, NORA LUZ | Public Employee and Pension/Retiree Claims | $ 93,890.86 |
| 22333 | AYALA CARRASQUILLO, JOSSIE M | Public Employee and Pension/Retiree Claims | $ 0.04 |
| 22472 | FIGUEROA LUGO, MIGUEL E. | Public Employee and Pension/Retiree Claims | $ - |
| 22479 | GUZMAN GARCIA, NORMA IVETTE | Public Employee Claims | $ - |
| 22580 | RIVERA VEGUILLA, MARIA | Public Employee and Pension/Retiree Claims | $ 9,398.08 |
| 22610 | MARRERO GONZALEZ, ISMAEL M. | Union Grievance and Public Employee Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 22616 | CRUZ CRESPO, MANUEL | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 22653 | BADILLO MATOS, CARMEN A. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 22788 | AYALA CARRASQUILLO, JOSSIE M | Public Employee and Pension/Retiree Claims | $ 2,190.84 |
| 22895 | LOPEZ RIVERA, MARGARITA | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 22898 | AYALA CARRASQUILLO, MYRNA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 23059 | MILLAND CARABALLO, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 23198 | LOPEZ FONRODONA, CECILIO | Union Grievance, Public Employee and Pensi | $ - |
| 23354 | BAUZO, JOEL  RODRIGUEZ | Public Employee and Pension/Retiree Claims | $ - |
| 23415 | GONZALEZ FIGUEROA, HECTOR JOEL | Public Employee and Pension/Retiree Claims | $ - |
| 23544 | ALVARADO, ROSA M | Public Employee and Pension/Retiree Claims | $ - |
| 23786 | COLLAZO ROSADO, WANDA | Public Employee and Pension/Retiree Claims | $ - |
| 23951 | FLORES SANCHEZ, SAMARY | Public Employee and Pension/Retiree Claims | $ 433.61 |
| 24338 | SANTIAGO GONZALEZ, LUIS A | Public Employee and Pension/Retiree Claims | $ - |
| 24423 | ESTRADA VARGAS, BEATRICE | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 24438 | REYES REPOLLET, NORA | Public Employee and Pension/Retiree Claims | $ 93,890.86 |
| 24547 | RODRIGUEZ VEGA, NEDYNARDO | Public Employee and Pension/Retiree Claims | $ 21,012.00 |
| 24616 | ARROYO MELENDEZ, FELIX D | Public Employee and Pension/Retiree Claims | $ 103,946.20 |
| 24703 | MALDONADO SANTIAGO, EDWARD | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 24741 | ARIAS AGUEDA, EDGAR | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 24995 | MALDONADO SANTIAGO, EDWARD | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 24998 | MERCADO GONZALEZ, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 25000 | CARLO RIVERA, AILEEN | Public Employee and Pension/Retiree Claims | $ - |
| 25101 | ROSARIO RIVERA, BENITO | Public Employee and Pension/Retiree Claims | $ - |
| 25107 | RIVERA TORRES, ERNESTO | Public Employee and Pension/Retiree Claims | $ - |
| 25364 | CARABALLO GUZMAN, HECTOR A | Union Grievance and Public Employee Claims | $ - |
| 25406 | MARRERO SANTIAGO, MIGUEL ANGEL | Public Employee and Pension/Retiree Claims | $ 807.14 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 25448 | GONZALEZ GONZALEZ, ENILDA | Public Employee and Pension/Retiree Claims | $ 18,157.39 |
| 25676 | BERNIER ROMAN, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 25839 | CARRASQUILLO BETANCOURT, MARY | Public Employee and Pension/Retiree Claims | $ 64,890.00 |
| 25869 | TONES, MARISOL LOPEZ | Public Employee Claims | $ 19,992.20 |
| 25913 | DANUZ REYES, MICHAEL E | Public Employee Claims | $ - |
| 25925 | ROMAN RAMOS, VANESSA | Public Employee Claims | $ 263.00 |
| 25930 | LOPEZ ORTIZ, AGUSTIN | Public Employee and Pension/Retiree Claims | $ 43,000.00 |
| 26069 | MARTINEZ ORTIZ, NOMAR | Public Employee and Pension/Retiree Claims | $ - |
| 26179 | DEL CORDERO MALDONADO, MARIA | Public Employee and Pension/Retiree Claims | $ 26,000.00 |
| 26193 | ABREU DELGADO, ANA | Public Employee and Pension/Retiree Claims | $ 166,419.00 |
| 26319 | VAZQUEZ MORALES, JENNY E. | Union Grievance and Public Employee Claims | $ - |
| 26555 | ORTIZ RAMOS, LUIS RICARDO | Public Employee and Pension/Retiree Claims | $ 36,705.32 |
| 26559 | LUGO MARTINEZ, DAMARIS | Public Employee and Pension/Retiree Claims | $ 223,227.18 |
| 26580 | MUNOZ TORRES, EDNA J. | Public Employee and Pension/Retiree Claims | $ 46,430.62 |
| 26608 | FERRER ALMA, CARMEN L | Public Employee and Pension/Retiree Claims | $ - |
| 26691 | ALBINO CRESPO, CAMALICH | Public Employee and Pension/Retiree Claims | $ - |
| 26798 | MUNOZ TORRES, EDNA J. | Public Employee and Pension/Retiree Claims | $ 60,694.69 |
| 26842 | ROSARIO OSORIO, LUZ D | Public Employee and Pension/Retiree Claims | $ 300,000.00 |
| 26870 | MARQUEZ BIRRIEL, WILFREDO | Public Employee and Pension/Retiree Claims | $ 94,344.04 |
| 26957 | TORRES ADORNO, MARTA B | Public Employee Claims | $ - |
| 27086 | CASTRO PAGAN, ALEXIS | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 27088 | IRIZARRY CACERES, SONIA M | Public Employee and Pension/Retiree Claims | $ - |
| 27160 | MALAVE LEDESMA, ERIKA | Public Employee and Pension/Retiree Claims | $ - |
| 27198 | SANTIAGO ROSADO, HERIBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 27221 | DRAGONI BAEZ, SANDRA I | Public Employee and Pension/Retiree Claims | $ 8,014.00 |
| 27224 | TORRES ADORNO, MARTA B. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 27379 | MONTES MALAVE, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 11,810.47 |
| 27426 | BURGOS DEL TORO, BENJAMIN | Public Employee and Pension/Retiree Claims | $ - |
| 27651 | MILLAN TAPIA, DALIA E. | Public Employee and Pension/Retiree Claims | $ 52,580.94 |
| 27841 | ARROYO CANDELARIO, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 28009 | FIDENC IZ RIVERA, MUYIZ RIVERA | Public Employee and Pension/Retiree Claims | $ 122,298.00 |
| 28047 | FELICIANO CORREA, YESENIA | Public Employee and Pension/Retiree Claims | $ 39,146.28 |
| 28124 | LOPEZ FIGUEROA, ROSA | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 28160 | LOPEZ RIVERA, MARGARITA | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 28200 | CACHO RIVERA, LUIS DANIEL | Public Employee and Pension/Retiree Claims | $ - |
| 28250 | ADORNO OCASIO, MARITZA | Public Employee and Pension/Retiree Claims | $ 105.89 |
| 28265 | MARTINEZ ORTIZ, NOMAR | Public Employee and Pension/Retiree Claims | $ - |
| 28505 | MASSA OLMEDA, VIMARIE | Public Employee and Pension/Retiree Claims | $ 4,879.00 |
| 28606 | ECHEVARRIA ACEVEDO, MARYLIN | Public Employee and Pension/Retiree Claims | $ - |
| 28737 | GONZALEZ ROMAN, DIEGO | Public Employee and Pension/Retiree Claims | $ - |
| 28844 | MARRERO GONZALEZ , ISMAEL  M. | Union Grievance and Public Employee Claims | $ 60,000.00 |
| 28872 | RENTAS LOPEZ, ELVIN | Public Employee and Pension/Retiree Claims | $ 16,200.00 |
| 28878 | BURGOS HUERTAS, ROBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 28976 | FIGUIENDO RODRIQUEZ, WALTON | Union Grievance, Public Employee and Pensi | $ - |
| 29106 | RODRIGUEZ FELICIANO, ABELARDO | Public Employee and Pension/Retiree Claims | $ 19,980.50 |
| 29193 | GUZMAN CINTRON, EDUARDO | Public Employee and Pension/Retiree Claims | $ - |
| 29228 | AVILES TRAVERSO, MAYDA E. | Public Employee and Pension/Retiree Claims | $ - |
| 29481 | CORDERO MALDONADO, MARIA DEL C | Public Employee Claims | $ 15,000.00 |
| 29484 | MERCADO GONZALEZ, WILFREDO | Public Employee and Pension/Retiree Claims | $ 11,400.00 |
| 29546 | ADORNO OCASIO, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 29578 | ACOSTA PELLECIER, JANICE | Public Employee and Pension/Retiree Claims | $ 441.73 |
| 29595 | ARCE RIVERA, NIVIA I | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 29715 | SANES FERRER, MARISOL T | Public Employee and Pension/Retiree Claims | $ - |
| 29752 | CRESPO CRESPO, ELSA I | Public Employee and Pension/Retiree Claims | $ 31,293.92 |
| 29961 | CRESPO CRESPO, ELSA I | Union Grievance, Public Employee and Pensi | $ - |
| 30026 | RICHARD ALTURET, ANIXA | Public Employee and Pension/Retiree Claims | $ 103.96 |
| 30158 | ARROYO CANDELARIO, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 30166 | RIVERA TORRES, ERNESTO | Public Employee and Pension/Retiree Claims | $ - |
| 30199 | TORRES JUARBE, GLORIA M. | Public Employee Claims | $ 12,168.34 |
| 30275 | PEREZ ESCALERA, WANDA IVETTE | Public Employee and Pension/Retiree Claims | $ 5,089.46 |
| 30309 | MENDEZ RIVERA, ZORAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 30319 | ALBINO CRESPO, CAMALICH | Public Employee and Pension/Retiree Claims | $ - |
| 30497 | RIVERA SANTOS, MALEUI | Public Employee and Pension/Retiree Claims | $ - |
| 30558 | AYALA ESPINOSA, FELICITA | Public Employee and Pension/Retiree Claims | $ - |
| 30567 | MELENDEZ RODRIGUEZ, KENDRA M | Public Employee and Pension/Retiree Claims | $ - |
| 30593 | FEBRES HIRALDO, MYRIAM | Public Employee and Pension/Retiree Claims | $ 109,271.10 |
| 30597 | SANCHEZ PENA, GERMAN L | Public Employee and Pension/Retiree Claims | $ 82,180.00 |
| 30600 | RIOS GIRALD, ADRIAN J | Public Employee and Pension/Retiree Claims | $ 126.08 |
| 30626 | CEPEDA SANCHEZ, ISELLE | Public Employee and Pension/Retiree Claims | $ 61,240.74 |
| 30726 | VARGAS ACEVEDO, ASHLEY | Public Employee and Pension/Retiree Claims | $ 4,859.82 |
| 30730 | COLON PEREZ, RICARDO ANTONIO | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 30879 | SOTO ROSA, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 30883 | CRUZ COLON, ADALJISA | Union Grievance, Public Employee and Pensi | $ 16,800.00 |
| 31025 | GONZALEZ PAULINO, ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 31073 | HERNANDEZ BARROT, EUGENIA M | Public Employee and Pension/Retiree Claims | $ - |
| 31075 | NIEVES HERNANDEZ, BILLY | Public Employee and Pension/Retiree Claims | $ 88,799.48 |
| 31217 | BORRERO SANCHEZ, JOSE A | Public Employee and Pension/Retiree Claims | $ - |
| 31226 | MENDOZA ECHEVARRIA, IVELISSE | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 31299 | MEDINA GONZALEZ, ADA E | Union Grievance and Public Employee Claims | $ - |
| 31374 | MENDOZA ECHEVARRIA, IVELISSA | Public Employee and Pension/Retiree Claims | $ - |
| 31486 | RIVERA RIVERA, YARISSA I | Public Employee and Pension/Retiree Claims | $ 17,304.00 |
| 31526 | BORRERO SANCHEZ, JOSE A | Public Employee and Pension/Retiree Claims | $ - |
| 31534 | MORALES FANTAUZZI , RUBEN | Union Grievance, Public Employee and Pensi | $ - |
| 31545 | FELICIANO VELEZ, IRENE | Union Grievance and Public Employee Claims | $ - |
| 31965 | ORTIZ MEDINA, JOSE  A. | Public Employee and Pension/Retiree Claims | $ - |
| 31975 | DE LOS SANTOS VALLES, MARCOS A | Public Employee and Pension/Retiree Claims | $ - |
| 32186 | MIRANDA ARIEL, TIRADO | Union Grievance, Public Employee and Pensi | $ 25,000.00 |
| 32283 | RIVERA CARDENALES, LILLIAM | Public Employee and Pension/Retiree Claims | $ - |
| 32309 | GENERA SANFIORENZO, YADILKA | Union Grievance, Public Employee and Pensi | $ 0.46 |
| 32311 | GERENA SANFIORENZO, YADILKA | Union Grievance, Public Employee and Pensi | $ - |
| 32341 | QUINONES CIRINO, JOSE | Public Employee and Pension/Retiree Claims | $ 119,247.77 |
| 32347 | CRUZ CASTREJON, RODOLFO | Public Employee and Pension/Retiree Claims | $ - |
| 32354 | VELEZ DIAZ, GILDA | Public Employee and Pension/Retiree Claims | $ - |
| 32395 | ROSADO RIVERA, NAYDA | Public Employee and Pension/Retiree Claims | $ - |
| 32632 | AL CRUZ, ALFREDO | Public Employee and Pension/Retiree Claims | $ 48,000.00 |
| 32701 | GONZALEZ CRESPO, WILMAR | Public Employee and Pension/Retiree Claims | $ - |
| 32715 | ALVAREZ ESTRADA, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 32758 | VELEZ CANCEL, EDISON | Public Employee and Pension/Retiree Claims | $ 38,000.00 |
| 32836 | TORRES JIMENEZ, BRAULIO | Union Grievance and Public Employee Claims | $ - |
| 32899 | GONZALEZ PEREZ, MYRTHA I | Public Employee and Pension/Retiree Claims | $ - |
| 32916 | DIAZ ECHEVARRIA, MELISSA | Public Employee and Pension/Retiree Claims | $ - |
| 32923 | HERNANDEZ ORTIZ, MARIZAIDA | Public Employee Claims | $ - |
| 33038 | DIAZ ECHEYAMA, MELISSA | Public Employee and Pension/Retiree Claims | $ - |
| 33110 | PENA DEODATTI, RAMON EDGARDO | Public Employee and Pension/Retiree Claims | $ 75,912.23 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 33127 | MEDINA ROSAS, MARIA R | Public Employee and Pension/Retiree Claims | $ 35,962.88 |
| 33472 | SANTIAGO MORALES, LOURDES | Union Grievance and Public Employee Claims | $ - |
| 33535 | RODRIGUEZ RIVERA, GEORGINA | Union Grievance and Public Employee Claims | $ - |
| 33536 | RIVERA TORRES, WALDEMAR | Public Employee and Pension/Retiree Claims | $ - |
| 33701 | MERCADO BAHAMUNDI, JOSE M | Public Employee and Pension/Retiree Claims | $ - |
| 33775 | RIVERA ESTRADA, ANGEL M | Public Employee and Pension/Retiree Claims | $ 114,233.80 |
| 33850 | FERREIRA GARCIA, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 33946 | ROBLES OQUENDO, LETICIA | Public Employee and Pension/Retiree Claims | $ - |
| 33957 | GARCIA SANTIAGO, JOSE GERARDO | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 34029 | AVILA CUEVAS, SHEILA A | Public Employee and Pension/Retiree Claims | $ - |
| 34055 | ORTIZ ZAYAS, RAMON E | Public Employee and Pension/Retiree Claims | $ 77,500.00 |
| 34134 | GARCIA MALDONADO, EVELYN | Public Employee and Pension/Retiree Claims | $ 19,800.00 |
| 34163 | GONZALEZ PEREZ, FELIX D | Public Employee and Pension/Retiree Claims | $ 19,700.00 |
| 34167 | IZQUIERDO RODRIGUEZ, WALTER | Union Grievance and Public Employee Claims | $ - |
| 34195 | DIAZ TORRES, ANGEL L. | Union Grievance, Public Employee and Pension | $ 12,500.00 |
| 34213 | APONTE BELTRAN, JOSE M. | Public Employee and Pension/Retiree Claims | $ - |
| 34215 | LUGO LUGO, SANTOS | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 34224 | NIEVES IZQUIERDO, EDDIE | Public Employee and Pension/Retiree Claims | $ 108,457.10 |
| 34246 | RODRIGUEZ CASELLAS, ZINIA | Public Employee and Pension/Retiree Claims | $ 111,810.72 |
| 34312 | LOPEZ DIAZ, LESLIE | Public Employee and Pension/Retiree Claims | $ - |
| 34432 | LOPEZ CASTRO, DEBRA | Public Employee and Pension/Retiree Claims | $ 125,024.24 |
| 34476 | BERRIOS ORTIZ, ADA E | Public Employee and Pension/Retiree Claims | $ - |
| 34558 | RIVERA RIVERA, LYDIA | Public Employee and Pension/Retiree Claims | $ 1,883.33 |
| 34626 | COLON ORTIZ, LOURDES I | Public Employee Claims | $ - |
| 34628 | VENTURA RIVAS, IRAQUELIZ | Public Employee and Pension/Retiree Claims | $ 85,652.04 |
| 34734 | ECHEVARRIA ORTIZ, JOSE A. | Public Employee and Pension/Retiree Claims | $ 9,500.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 34793 | FUENTES RIVERA, ALBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 34816 | GOTAY HAYS, NITZA | Public Employee and Pension/Retiree Claims | $ 51,159.26 |
| 34839 | BLOISE NUNEZ, LOURDES | Public Employee and Pension/Retiree Claims | $ 94,759.80 |
| 34944 | RIOS MALDONADO, LESLIE FRANK | Union Grievance and Public Employee Claims | $ - |
| 34974 | GARCIA PAGAN, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 35013 | VELAZQUEZ MARTINEZ, IRIS N | Public Employee and Pension/Retiree Claims | $ - |
| 35028 | ACEVEDO MESONERO, MYRIAM I | Union Grievance and Public Employee Claims | $ - |
| 35137 | RODRIGUEZ BENVENUTTI, MIGUEL | Public Employee and Pension/Retiree Claims | $ - |
| 35250 | LEBRON CORREA , MIGDALIA | Public Employee and Pension/Retiree Claims | $ 22,209.91 |
| 35353 | GERENA SANFIOREVZO, YADILKA | Union Grievance and Public Employee Claims | $ - |
| 35358 | GERENA SAN FIORENZO, YADILKA | Union Grievance and Public Employee Claims | $ - |
| 35369 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | Union Grievance, Public Employee and Pensi | $ 15,000.00 |
| 35378 | VIERA RENTAS, GILBERTO | Public Employee and Pension/Retiree Claims | $ 6,300.00 |
| 35406 | DIAZ MARTINEZ, NICOLAS | Public Employee and Pension/Retiree Claims | $ - |
| 35551 | LEBRON RUIZ, JOSE A. | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 35698 | FLORES TORRES, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 35747 | ALICEA ROSA, MANUEL | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 35749 | TORRES QUINTERO, CARMEN  ELENA | Public Employee and Pension/Retiree Claims | $ 229,818.26 |
| 35755 | ROBLES SCHMIDT, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 35840 | CRUZ GONZALEZ, BETSY | Public Employee and Pension/Retiree Claims | $ - |
| 35851 | LOPEZ FUENTES, MORAIMA | Public Employee and Pension/Retiree Claims | $ 106,854.98 |
| 35941 | RUIZ MERCADO, MARICELLI | Public Employee and Pension/Retiree Claims | $ 2,666.00 |
| 35978 | CARABALLO RAMIREZ, MARTA | Public Employee and Pension/Retiree Claims | $ 3,400.00 |
| 35985 | GERENA SANFIORENZO, YADILKA  M. | Union Grievance and Public Employee Claims | $ - |
| 36126 | RODRIGUEZ RIVERA, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 36303 | IRIZARRY SIERRA, HIRAM | Public Employee and Pension/Retiree Claims | $ 1,400.46 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 36329 | RIVERA MARRERO, LUIS | Public Employee and Pension/Retiree Claims | $   110,170.60 |
| 36387 | RAMOS CARRASQUILLO, JOSE O | Public Employee and Pension/Retiree Claims | $   44,589.40 |
| 36622 | AYALA BRENES, ADA | Public Employee and Pension/Retiree Claims | $   42,000.00 |
| 36676 | GONZALEZ RAMIREZ, MARIBEL | Union Grievance and Public Employee Claims | $   - |
| 36694 | RIVERA SANTOS, NOEL | Public Employee and Pension/Retiree Claims | $   - |
| 36745 | PLANAS COPPINS, GLADYS | Public Employee and Pension/Retiree Claims | $   8,077.00 |
| 36775 | PEREZ SANTIAGO, MIRIAM LUZ | Public Employee and Pension/Retiree Claims | $   20,000.00 |
| 36858 | PAGAN VEGA, JOSE IVAN | Public Employee and Pension/Retiree Claims | $   31,200.00 |
| 36936 | ACEVEDO JIMENEZ, VIVIAN I | Public Employee and Pension/Retiree Claims | $   - |
| 37057 | VELEZ BLAY, PABLO J. | Public Employee and Pension/Retiree Claims | $   - |
| 37146 | RAMOS SANCHEZ, EMILY | Public Employee and Pension/Retiree Claims | $   - |
| 37237 | RIVERA RENTAS, MILAGROS | Public Employee and Pension/Retiree Claims | $   15,759.12 |
| 37330 | GUEVARA MARTINEZ, GLENDA L | Public Employee and Pension/Retiree Claims | $   - |
| 37410 | MERCADO GONZALEZ, WILFREDO | Public Employee and Pension/Retiree Claims | $   18,550.00 |
| 37747 | ARROYO SANTIAGO, ROSA M | Public Employee and Pension/Retiree Claims | $   16,200.00 |
| 37770 | AYALA MONTLIO, CARMEN | Public Employee Claims | $   30,000.00 |
| 37888 | FERNANDEZ BETANCOURT, MARTHA I | Public Employee and Pension/Retiree Claims | $   - |
| 38025 | RODRIGUEZ RANGEL, LUIS | Public Employee and Pension/Retiree Claims | $   300,000.00 |
| 38221 | VELEZ VELEZ, SONIA I. | Public Employee and Pension/Retiree Claims | $   396,405.00 |
| 38251 | DE JESUS CARRION, JOSE ALEXIS | Public Employee and Pension/Retiree Claims | $   - |
| 38510 | COSME MARQUEZ, CELIA  R | Public Employee and Pension/Retiree Claims | $   40,000.00 |
| 38617 | MORALES RUIZ, ANTHONY | Public Employee and Pension/Retiree Claims | $   37,117.75 |
| 38665 | PEREZ COLON, MIGUEL | Union Grievance and Public Employee Claims | $   10,500.00 |
| 38758 | TORRES MARTINEZ, JENYS | Public Employee Claims | $   5,844.00 |
| 38762 | GONZALEZ TORRES, ALEXANDER | Union Grievance and Public Employee Claims | $   - |
| 38781 | GONZALEZ CANCEL, ANA N | Public Employee and Pension/Retiree Claims | $   - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 38836 | PINERO NEGRON, JULISSA | Public Employee and Pension/Retiree Claims | $ 64,955.00 |
| 38871 | MONTERO MARTINEZ, MARITZA | Union Grievance and Public Employee Claims | $ 11,000.00 |
| 38900 | CRUZ, JUAN FLORES | Public Employee and Pension/Retiree Claims | $ - |
| 38938 | GUEVARA MARTINEZ, GLENDA L | Public Employee and Pension/Retiree Claims | $ - |
| 38947 | MALDONADO PAGAN, MARIA D | Public Employee and Pension/Retiree Claims | $ - |
| 38991 | MIRANDA DIAZ, GLORIA I | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 39036 | MONTALVO ROSA, SILVETTE | Union Grievance and Public Employee Claims | $ - |
| 39278 | RODRIGUEZ SANCHEZ, MADELINE | Union Grievance and Public Employee Claims | $ - |
| 39353 | MANGOME SENATI, VICTOR  M | Public Employee and Pension/Retiree Claims | $ 137,266.00 |
| 39484 | RODRIGUEZ LEBRON, DANNY | Public Employee and Pension/Retiree Claims | $ 10,200.00 |
| 39711 | COLON-ORTIZ, JOSUE A | Public Employee and Pension/Retiree Claims | $ 79,548.84 |
| 39743 | FIGUEROA HEREDIA, YANIRA | Public Employee and Pension/Retiree Claims | $ 29,341.27 |
| 39750 | ORTIZ ORTERO, ROMULO | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 39780 | TORRES COLON, GLORIA E. | Public Employee Claims | $ 9,360.00 |
| 39865 | CEPEDA SANCHEZ, ISELLE | Public Employee and Pension/Retiree Claims | $ 61,240.74 |
| 39936 | LUGO SANTOS, EMILIO | Union Grievance and Public Employee Claims | $ - |
| 40258 | AVILES VELEZ, JULISSA | Public Employee and Pension/Retiree Claims | $ - |
| 40272 | GARCIA LOPERENA, ELISA M. | Public Employee and Pension/Retiree Claims | $ 16,530.34 |
| 40274 | AVILES VELEZ, JULISSA | Public Employee and Pension/Retiree Claims | $ - |
| 40285 | SOTO RIVERA, NURIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 40330 | GIL-HERNANDEZ, YAZMIN | Public Employee and Pension/Retiree Claims | $ 76,311.59 |
| 40341 | CRUZ-FIGUEROA, LUZ D. | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 40364 | RAMIREZ RIVERA, CARMEN J | Public Employee and Pension/Retiree Claims | $ 111,788.35 |
| 40671 | TORRES MENDEZ, ADA | Public Employee and Pension/Retiree Claims | $ 4,817.18 |
| 40694 | RODRIGUEZ RODRIGUEZ, REYNALDO | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 40750 | MANGUAL FUENTES, YOLANDA | Union Grievance and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 40778 | GONZALEZ CORDERO, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 40789 | GONZALEZ SUAREZ, ALEIDA | Public Employee and Pension/Retiree Claims | $ - |
| 40898 | LAFONTAINE VELEZ, SONIA | Public Employee and Pension/Retiree Claims | $ - |
| 41008 | MEDINA, MILAGROS SANTIAGO | Public Employee Claims | $ 11,400.00 |
| 41210 | CORDERO VIRUET, JULIO ANGEL | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 41392 | APONTE, NORMA TORRES | Public Employee Claims | $ - |
| 41438 | DELGADO OQUENDO, GEORGINA | Public Employee and Pension/Retiree Claims | $ - |
| 41575 | TORRES TRAVERSO, JOSE E | Public Employee and Pension/Retiree Claims | $ 98,500.00 |
| 41666 | ALVARADO ORTIZ, SHAIRA  J. | Public Employee and Pension/Retiree Claims | $ 4,567.32 |
| 41714 | CALDERON PARRILLA, NANCY | Public Employee and Pension/Retiree Claims | $ - |
| 41741 | MONTANEZ PINEIRO, CARMEN S | Union Grievance and Public Employee Claims | $ - |
| 41788 | GARCIA MALDONADO, EVELYN | Public Employee and Pension/Retiree Claims | $ 12,960.00 |
| 41922 | ROSARIO RAMIREZ, EDGARDO E | Public Employee and Pension/Retiree Claims | $ - |
| 42126 | CASILLAS BARRETO, KATHLEEN | Public Employee Claims | $ 100,000.00 |
| 42178 | COLON ALSINA, CARLOS J. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 42196 | SIERRA CASTELLANOS, SHIRLEY G. | Public Employee and Pension/Retiree Claims | $ 62,702.04 |
| 42304 | MARTINEZ SANTIAGO, AIDA RUTH | Public Employee and Pension/Retiree Claims | $ - |
| 42601 | MANGUAL VAZQUEZ, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 42686 | ABREU VALENTIN, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 42723 | ESTEVA TIRADO, MAYRA | Union Grievance and Public Employee Claims | $ - |
| 42855 | MORALES DE JESUS, ZAIDA R | Union Grievance, Public Employee and Pension | $ 3,000.00 |
| 43120 | NEGRON MOJICA, SAUL | Public Employee and Pension/Retiree Claims | $ 1,031.00 |
| 43333 | DEL VALLE ARROYO, CARLOS J | Public Employee and Pension/Retiree Claims | $ - |
| 43526 | VELEZ MARRERO, CARLOS A. | Public Employee and Pension/Retiree Claims | $ 991.11 |
| 43590 | MARTINEZ FLORES, NANCY | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 43664 | VARGAS FONTANEZ, PEDRO A | Public Employee and Pension/Retiree Claims | $ 1,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 43736 | BARBOSA RISO, IRAMA E | Public Employee and Pension/Retiree Claims | $ 42,000.00 |
| 43806 | DIAZ RODRIGUEZ, OLGA B. | Public Employee and Pension/Retiree Claims | $ - |
| 44313 | FLORES VARGAS, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 44348 | RAMIREZ SANTIAGO, LINO | Public Employee and Pension/Retiree Claims | $ - |
| 44540 | CATALÁ FRANCESCHINI, SALVADOR F. | Public Employee and Pension/Retiree Claims | $ - |
| 44589 | SEPULVEDA SANTIAGO, ELIAS | Public Employee and Pension/Retiree Claims | $ 56,971.47 |
| 44670 | ROJAS CORREA, SOPHYA | Public Employee and Pension/Retiree Claims | $ 280.13 |
| 44728 | MULER SANTIAGO, LUIS A. | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 44746 | LOPEZ MORALES, HECTOR I | Public Employee and Pension/Retiree Claims | $ 4,000.00 |
| 44805 | ORTIZ PEREZ, ROSA | Public Employee and Pension/Retiree Claims | $ 2,400.00 |
| 44858 | JUSINO TORRES, NEKSY | Public Employee and Pension/Retiree Claims | $ - |
| 44873 | RODRIGUEZ ORTIZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 44945 | GONZALEZ GONZALEZ, ZORAIDA | Public Employee and Pension/Retiree Claims | $ 52,354.34 |
| 45002 | EDWARDS-RODRIGUEZ , GEORGE L. | Public Employee and Pension/Retiree Claims | $ - |
| 45029 | ISAAC CRUZ, SUHEIL | Public Employee and Pension/Retiree Claims | $ - |
| 45160 | MEDINA VELEZ, IRIS D. | Public Employee Claims | $ - |
| 45288 | RIVERA COLLAZO, PAUL | Public Employee and Pension/Retiree Claims | $ - |
| 45295 | RIVERA COLLAZO, PAUL G | Public Employee and Pension/Retiree Claims | $ - |
| 45311 | RIVERA COLLAZO, PAUL | Public Employee and Pension/Retiree Claims | $ - |
| 45328 | RIVERA PILLAZO, PAUL  G. | Public Employee and Pension/Retiree Claims | $ - |
| 45350 | CORTES MITCHEL, MIRNA | Public Employee and Pension/Retiree Claims | $ 91,421.52 |
| 45379 | FIGUEROA COLLAZO, CARLOS R. | Public Employee and Pension/Retiree Claims | $ - |
| 45395 | MONCLOVA LEBRON, FUNDADOR | Public Employee and Pension/Retiree Claims | $ - |
| 45403 | RODRIGUEZ GARCIA, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 45409 | AYALA CORREA, RAMON A. | Public Employee Claims | $ 75,000.00 |
| 45466 | GARRIGA RODRIGUEZ , FERDINAND | Public Employee and Pension/Retiree Claims | $ 46,035.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 45532 | FIQUEROA ANDUJAR, JOSE M. | Public Employee and Pension/Retiree Claims | $         - |
| 45637 | CEPEDA SANCHEZ, ISELLE | Public Employee and Pension/Retiree Claims | $     61,240.74 |
| 45699 | VEGA CORDERO, MIRNA E. | Public Employee and Pension/Retiree Claims | $     18,700.00 |
| 45784 | ALTORAN MONTIJO, MILDRED | Public Employee and Pension/Retiree Claims | $         - |
| 45786 | ALCANTARA MAGALLANES, MARIA D | Public Employee and Pension/Retiree Claims | $         - |
| 45921 | ORTIZ MATIAS, MARIA L. | Public Employee and Pension/Retiree Claims | $         - |
| 45995 | FIGUEROA MORALES, JUSTINO | Public Employee and Pension/Retiree Claims | $     61,827.10 |
| 46017 | RODRIGUEZ PACHECO, JOSE A | Public Employee and Pension/Retiree Claims | $     5,500.00 |
| 46078 | RODZ MARTINEZ, LONGINO | Public Employee and Pension/Retiree Claims | $     15,000.00 |
| 46269 | TORRES VIERA, VICTOR M | Public Employee and Pension/Retiree Claims | $     20,000.00 |
| 46369 | ESTRADA-CRUZ, WILMER | Public Employee and Pension/Retiree Claims | $     24,000.00 |
| 46401 | LOPEZ DIAZ, LESLIE R | Public Employee and Pension/Retiree Claims | $     35,000.00 |
| 46587 | RIVERA RUIZ, WILLIBALDO | Public Employee and Pension/Retiree Claims | $         - |
| 46639 | OLAVARRIA VALLE, LUZ E | Public Employee and Pension/Retiree Claims | $     35,000.00 |
| 46797 | MORALES PEREZ, JOSE | Public Employee and Pension/Retiree Claims | $         - |
| 46928 | BONILLA DIAZ, ELI D. | Public Employee and Pension/Retiree Claims | $         - |
| 46963 | RUIZ LOPEZ, ARNALDO | Union Grievance and Public Employee Claims | $         - |
| 46997 | DE JESUS MERCADO, JOSE J. | Public Employee and Pension/Retiree Claims | $         - |
| 47009 | GUZMAN RIVERA, RICHARD | Public Employee and Pension/Retiree Claims | $     78,950.00 |
| 47070 | GOMEZ MATOS, BRENDA  I. | Public Employee Claims | $         - |
| 47096 | LAFONTAINE VELEZ, SONIA | Public Employee and Pension/Retiree Claims | $         - |
| 47253 | DE JESUS MORALES, CRUZ  I. | Public Employee Claims | $         - |
| 47372 | PACHECO MELENDEZ, LUZ ENEIDA | Public Employee and Pension/Retiree Claims | $         - |
| 47441 | DE JESÚS PEDRAZA, MARÍA LUZ | Public Employee and Pension/Retiree Claims | $         - |
| 47619 | RIVERA RIVERA, VANESSA | Public Employee and Pension/Retiree Claims | $     12,534.00 |
| 47706 | RODRIGUEZ RODRIGUEZ, OSDALYS | Public Employee and Pension/Retiree Claims | $         - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 47806 | MORALES RODRIGUEZ, MARIA | Public Employee and Pension/Retiree Claims | $ 69,000.00 |
| 47838 | AVILES CRUZ, AIXA R | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 47865 | BENITEZ SANCHEZ, PIA | Public Employee and Pension/Retiree Claims | $ 50,121.12 |
| 47895 | ESPADA LOPEZ, BILDA S | Public Employee and Pension/Retiree Claims | $ 59,757.00 |
| 47954 | LOPEZ DIAZ, LESLIE | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 48158 | MEDINA MORALES, CONFESOR | Public Employee and Pension/Retiree Claims | $ - |
| 48169 | PEREZ SANTIAGO, CARLOS  A | Public Employee and Pension/Retiree Claims | $ 59,577.83 |
| 48278 | FIGUEROA LUGO, RIGOBERTO | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 48317 | DELGADO SANTANA, ROSA | Public Employee and Pension/Retiree Claims | $ 9,356.55 |
| 48415 | DIAZ ROMAN, EDWIN | Public Employee Claims | $ - |
| 48430 | MONTANEZ RIVERA, MARISOL | Public Employee and Pension/Retiree Claims | $ - |
| 48484 | BENGOCHEA CORTES, JOSE  A. | Union Grievance, Public Employee and Pensi | $ 100,000.00 |
| 48531 | QUINONES PINTO, SANDRA I | Public Employee and Pension/Retiree Claims | $ 67,029.86 |
| 48638 | ESPADA LOPEZ, BILDA S | Public Employee and Pension/Retiree Claims | $ 59,757.00 |
| 48674 | CEPEDA PIZARRO, CRUZ MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 48703 | ROCAFORT, LOURDES FLORES | Public Employee and Pension/Retiree Claims | $ - |
| 48786 | QUINTERO SOLLIVAN, MELVA | Public Employee and Pension/Retiree Claims | $ - |
| 48878 | FLORES ROCAFORT, LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 48948 | RODRIGUEZ CASTRO, MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 49025 | ROMAN GINORIO, HEDDA S | Public Employee Claims | $ 20,000.00 |
| 49354 | JORGE MORALES, CLARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 49556 | MERCADO ROMAN, EDGARDO | Public Employee and Pension/Retiree Claims | $ 81,828.45 |
| 49732 | MASS LOPEZ, MARIO | Public Employee and Pension/Retiree Claims | $ - |
| 49830 | RODRIGUEZ, ROBERTO SANTIAGO | Union Grievance and Public Employee Claims | $ 50,000.00 |
| 49839 | LEON HERNANDEZ, MILTA R. | Public Employee Claims | $ - |
| 49930 | GONZALEZ QUINONES, NELSON G. | Public Employee and Pension/Retiree Claims | $ 95,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 50067 | MEDINA MORALES, CONFESOR | Public Employee and Pension/Retiree Claims | $ - |
| 50162 | FIGUEROA LUGO, MIGUEL E | Public Employee and Pension/Retiree Claims | $ 68,072.94 |
| 50170 | RIVERA PEREZ, ROSA A. | Public Employee and Pension/Retiree Claims | $ 49,037.10 |
| 50180 | RODRIGUEZ GAZTAMBIDE, MARIA E | Public Employee and Pension/Retiree Claims | $ 2,909.00 |
| 50381 | HERNANDEZ LAMBERTY, MARICELYS | Public Employee and Pension/Retiree Claims | $ - |
| 50537 | PEREZ ALBINO, JAMILETTE | Public Employee and Pension/Retiree Claims | $ - |
| 50654 | RODRIGUEZ AVILES, NOLASCO | Public Employee and Pension/Retiree Claims | $ - |
| 51240 | DIAZ ROJAS, LUIS O | Public Employee and Pension/Retiree Claims | $ 40,246.98 |
| 51255 | FLORES RODRIGUEZ, NEXIDA | Public Employee and Pension/Retiree Claims | $ 17,101.12 |
| 51510 | MARTINEZ COLON, JUAN A | Public Employee and Pension/Retiree Claims | $ - |
| 51529 | RAMOS SANCHEZ, EMILY | Public Employee and Pension/Retiree Claims | $ - |
| 51562 | MIRANDA CASIANO, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 51605 | VARGAS LAGARES, FRANCISCO  J. | Public Employee Claims | $ 12,480.00 |
| 51634 | MARTINEZ LOPEZ, JAVIER | Union Grievance and Public Employee Claims | $ - |
| 51651 | MARQUEZ CRUZ, RAFAEL A | Public Employee and Pension/Retiree Claims | $ 12,480.00 |
| 51700 | NAZARIO CALDERON, JUAN | Public Employee and Pension/Retiree Claims | $ 42,548.21 |
| 51723 | VELAZQUEZ ALVIRA, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 51807 | RODRIGUEZ HERNANDEZ, MARIA L | Public Employee and Pension/Retiree Claims | $ - |
| 51843 | AVILES OCASIO, MARIA I | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 51886 | RIVERA ORTIZ, JOSEIRA | Public Employee and Pension/Retiree Claims | $ 46,900.15 |
| 51907 | ORTIZ-GONZALEZ, ENRIQUE | Public Employee and Pension/Retiree Claims | $ 83,493.55 |
| 52582 | CUEVAS, ANTHONY ACEVEDO | Public Employee and Pension/Retiree Claims | $ 129,000.00 |
| 52600 | PEREZ CINTRON, GABY | Public Employee and Pension/Retiree Claims | $ 100,843.87 |
| 52943 | GINONIO DOMIUNGUEZ, ELSA I. | Public Employee and Pension/Retiree Claims | $ - |
| 53331 | DE VALLE MALDONADO, AIDA L. | Public Employee Claims | $ 820,800.00 |
| 53333 | CORREA TOYENS, DORIS  E. | Public Employee and Pension/Retiree Claims | $ 87,019.87 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 53335 | MARTINEZ, HIRAM RIVERA | Public Employee and Pension/Retiree Claims | $ - |
| 53556 | MARTINEZ RODRIGUEZ, LUIS EDGARDO | Public Employee and Pension/Retiree Claims | $ 75,215.44 |
| 53633 | CATALA FRANCESCHINI, SALVADOR F. | Public Employee and Pension/Retiree Claims | $ - |
| 53673 | CATALA FRACESCHINI, SALVADOR F. | Public Employee and Pension/Retiree Claims | $ - |
| 53706 | SANTIAGO QUIÑONES, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 53751 | ESPADA LOPEZ, BILDDA S. | Public Employee and Pension/Retiree Claims | $ 59,757.00 |
| 53975 | SANTIAGO NÚÑEZ, MELISSA | Public Employee and Pension/Retiree Claims | $ - |
| 53992 | ALBINO, JAMILETTE  PEREZ | Public Employee and Pension/Retiree Claims | $ - |
| 54008 | PADILLA ALMESTICA, ISABEL | Public Employee and Pension/Retiree Claims | $ - |
| 54141 | RIVERA VEGA, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 54251 | VILLANUEVA DE JESUS, NESTOR J | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 54412 | CARMONA COLON, OSVALDO | Public Employee and Pension/Retiree Claims | $ 86,741.75 |
| 54549 | ESPADA LOPEZ, BILDA S | Public Employee and Pension/Retiree Claims | $ 59,757.00 |
| 54654 | DEL TORO, MARTIN RUIZ | Public Employee and Pension/Retiree Claims | $ 59,209.51 |
| 55073 | RODRIGUEZ MELENDEZ, JORGE L | Public Employee and Pension/Retiree Claims | $ 160,000.00 |
| 55160 | CARABALLO TOLOSA, VICTOR J | Public Employee and Pension/Retiree Claims | $ 56,221.03 |
| 55249 | RIVERA RIVERA, RAMON | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 55262 | TORO CRUZ, MYRNA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 55427 | MARTINEZ TORRES, ULYSSES I | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 55546 | MARTINEZ GONZALEZ, ALICIA | Public Employee and Pension/Retiree Claims | $ 1,000,000.00 |
| 55651 | LABOY RAMOS, EINESTO R. | Public Employee and Pension/Retiree Claims | $ 25,411.00 |
| 55653 | LOPEZ ORTIZ, RAQUEL E. | Public Employee and Pension/Retiree Claims | $ - |
| 55728 | BERRIOS VAZQUEZ, VICTOR M | Public Employee and Pension/Retiree Claims | $ - |
| 55867 | SANTIAGO ACEVEDO, VIRMA JUDIT | Public Employee and Pension/Retiree Claims | $ 26,617.08 |
| 55914 | GONZALEZ RAMOS, MARISOL | Public Employee and Pension/Retiree Claims | $ 48,902.00 |
| 56027 | PAJAN MARTALON, ILSAN E. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 56118 | NEGRON VELAZQUEZ, ROBERTO | Public Employee Claims | $ 17,400.00 |
| 56150 | ROSADO RODRIGUEZ, CARMEN | Public Employee Claims | $ - |
| 56160 | MORALES MORALES, REINALDO | Public Employee and Pension/Retiree Claims | $ - |
| 56277 | VALLE SANDOVAL, MILAGROS | Public Employee and Pension/Retiree Claims | $ 61,713.64 |
| 56310 | ARROYO FERNANDEZ, MARIA M | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 56371 | AYALA RODRIGUEZ, NYDIA I | Public Employee and Pension/Retiree Claims | $ - |
| 56660 | ANGEL SANTIAGO, MIGUEL | Public Employee and Pension/Retiree Claims | $ - |
| 56748 | ALVAREZ AVILES, CARMEN E | Public Employee and Pension/Retiree Claims | $ 116,000.00 |
| 56990 | MARTINEZ GONZALEZ, ALICIA | Public Employee and Pension/Retiree Claims | $ 1,100,000.00 |
| 57092 | TORRES LAMBOY, EDWIN ANTONIO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 57340 | CEPEDA DE CUBERO, FRANCISCA | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 57404 | SANTAPAU, KAREN RAMIREZ | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 57432 | TORRES MELENDEZ, SENDIC OMAR | Public Employee and Pension/Retiree Claims | $ 39,314.00 |
| 57606 | RAMOS COLON, AIDA L. | Public Employee Claims | $ 10,000.00 |
| 57629 | RIVERA PACHECO, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 57660 | FERNANDEZ, CRISTOBAL SANTIAGO | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 57666 | NEGRON CUBANO, AILEEN MARIE | Public Employee and Pension/Retiree Claims | $ 76,902.00 |
| 57822 | GONZALEZ LUCIANO, MARIA D | Public Employee Claims | $ - |
| 57893 | MARRERO RODRIGUEZ, NELIDA | Public Employee and Pension/Retiree Claims | $ - |
| 57983 | CONTRERAS ARROYO, ROGELIO | Public Employee and Pension/Retiree Claims | $ - |
| 58048 | MARTINEZ CALDER, VIRGINIA | Public Employee and Pension/Retiree Claims | $ - |
| 58101 | VELEZ CLASS, CARLOS I | Public Employee and Pension/Retiree Claims | $ 68,000.00 |
| 58216 | LOPEZ VIVES, OSVALDO | Public Employee and Pension/Retiree Claims | $ - |
| 58243 | CAPPAS SANTIAGO, JOSE L. | Public Employee and Pension/Retiree Claims | $ - |
| 58399 | RUIZ GERENA, SUCESION ANTONIA | Public Employee and Pension/Retiree Claims | $ - |
| 58549 | NEGRON ROMAN, CRISTOBAL | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 58566 | RIVERA TORRES, CARMEN ADA | Union Grievance, Public Employee and Pensi | $ 35,000.00 |
| 58660 | ALBINO , JAMILETTE  PEREZ | Public Employee and Pension/Retiree Claims | $ - |
| 58684 | TORRES LAMBOY, EDWIN ANTONIO | Public Employee and Pension/Retiree Claims | $ 9,500.00 |
| 58835 | RIVERA COLLAZO, PAUL G. | Public Employee and Pension/Retiree Claims | $ - |
| 58841 | RIVERA CORTES, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 58894 | COTTO RODRIGUEZ, CARMEN  V | Public Employee and Pension/Retiree Claims | $ 44,035.76 |
| 58895 | MONTALVO RIVERA, HARRY | Public Employee and Pension/Retiree Claims | $ - |
| 58898 | SANTOS MOLINA, MARIE OLGA | Union Grievance and Public Employee Claims | $ - |
| 59020 | DEL CARMEN ALBALADEJO, MIRNA | Public Employee and Pension/Retiree Claims | $ - |
| 59042 | HERNANDEZ VARGAS, KAREN E. | Public Employee and Pension/Retiree Claims | $ - |
| 59229 | DE JESUS RIVERA, ZULMA I. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 59274 | LOPEZ DE JESUS, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 59302 | MORALES MATOS, GLINETTE | Public Employee Claims | $ - |
| 59360 | RIVERA, LISETTE MORALES | Public Employee Claims | $ - |
| 59413 | OLMO ESQUILIN, NEREIDA | Public Employee and Pension/Retiree Claims | $ - |
| 59652 | MARRERO CARO, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 59723 | ROSA MINSAL, FERNANDO LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 59808 | BURGOS MORALES, JOSE M. | Public Employee and Pension/Retiree Claims | $ - |
| 59867 | ESQUILIN PIZARRO, SAMMY | Public Employee and Pension/Retiree Claims | $ - |
| 60101 | ALICEA ALICEA, PROVIDENCIA | Public Employee and Pension/Retiree Claims | $ - |
| 60173 | NIEVES TRINTA, SYLVIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 60197 | ALICEA GONZALEZ, FRANCISCO | Public Employee and Pension/Retiree Claims | $ 46,502.43 |
| 60345 | LUGO SANTOS, WANDA  I. | Public Employee and Pension/Retiree Claims | $ - |
| 60884 | RIVERA VEGA, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 60899 | FLORES FRANQUI, LUIS R. | Public Employee and Pension/Retiree Claims | $ 28,296.81 |
| 60978 | RUIZ DELGADO, MIGUEL | Public Employee and Pension/Retiree Claims | $ 47,400.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 60989 | LAFONTAINE VELEZ, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 61029 | BASABE SANCHEZ, YEIZA | Union Grievance and Public Employee Claims | $ - |
| 61175 | PIZARRO, SAMMY  ESQUILIN | Public Employee and Pension/Retiree Claims | $ - |
| 61364 | ALICEA ALICEA, CARMEN E. | Public Employee and Pension/Retiree Claims | $ - |
| 61631 | RODRIGUEZ HERNANDEZ, VILMARY | Union Grievance, Public Employee and Pensi | $ 4,748.79 |
| 61694 | LEON DOMINGUEZ, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 61761 | NIEVES TRINTA, SYLVIA E | Public Employee and Pension/Retiree Claims | $ - |
| 61994 | RIVERA ROSARIO, JUAN R | Public Employee and Pension/Retiree Claims | $ 40,606.43 |
| 62171 | EDWARDS - RODRIGUEZ, GEORGE LOUIS | Public Employee and Pension/Retiree Claims | $ - |
| 62221 | ORTIZ QUINONEZ, EVELYN | Public Employee and Pension/Retiree Claims | $ 21,822.48 |
| 62223 | ARROYO PERCY, ANTONIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 62254 | GONZALEZ MARRERO, YEIDY M. | Public Employee and Pension/Retiree Claims | $ 19,848.04 |
| 62501 | ROBLES RIVERA, ELSIE | Public Employee and Pension/Retiree Claims | $ - |
| 62614 | FALERO LOPEZ, MARILYN | Union Grievance and Public Employee Claims | $ - |
| 62777 | LOPEZ MARTINEZ, ZULMA A. | Public Employee and Pension/Retiree Claims | $ - |
| 62792 | REYES RODRIGUEZ, VILMA  Y. | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 62865 | CASTRO RODRIGUEZ, OMARA | Public Employee and Pension/Retiree Claims | $ 36,165.74 |
| 62912 | RODRIGUEZ MIRANDA, LOURDES | Public Employee Claims | $ - |
| 62974 | MERCADO VAZQUEZ, ARMANDO | Public Employee and Pension/Retiree Claims | $ 54,308.82 |
| 62983 | MORALES MATOS , GLINETTE | Public Employee and Pension/Retiree Claims | $ - |
| 63064 | CORDERO MEDINA, GLORIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 63308 | RIVERA SANABRIA, JOSE AXEL | Public Employee and Pension/Retiree Claims | $ - |
| 63441 | MORALES MATOS, GLINETTE | Public Employee Claims | $ - |
| 63464 | ACOSTA VÉLEZ, JAIME L. | Public Employee and Pension/Retiree Claims | $ 63,982.00 |
| 63483 | GONZALEZ SOTO, JOSELYN | Public Employee and Pension/Retiree Claims | $ 52,623.69 |
| 63510 | CIDELY GONZALEZ, JENNETTE | Public Employee and Pension/Retiree Claims | $ 35,145.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 63612 | REYES BONILLA, MILDRED E. | Public Employee and Pension/Retiree Claims | $ - |
| 63634 | ESQUILIN PIZARRO, SAMMY | Public Employee and Pension/Retiree Claims | $ - |
| 63739 | DEDOS COLON, NEREIDA | Public Employee and Pension/Retiree Claims | $ 19,200.00 |
| 63769 | LOPEZ PABON, JORGE L | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 63822 | FONT, IDALIA ELIAS | Public Employee and Pension/Retiree Claims | $ 35,350.29 |
| 63826 | RODRIGUEZ ECHEVARRIA, EUGENIO | Public Employee and Pension/Retiree Claims | $ - |
| 63882 | RODRIGUEZ COLON, JAIME | Public Employee Claims | $ 11,000.00 |
| 64099 | RIVERA JIMENEZ, JULIO | Public Employee and Pension/Retiree Claims | $ - |
| 64172 | PEREZ PEREZ, JOHANA M | Public Employee and Pension/Retiree Claims | $ 67,787.90 |
| 64516 | LUGO RUIZ, ANA I. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 64685 | CASTILLO MORALES, DOMINGO | Public Employee and Pension/Retiree Claims | $ 18,503.01 |
| 64708 | LABOY RIVERA, ALFONSO | Public Employee and Pension/Retiree Claims | $ 39,643.92 |
| 65261 | HOSPITAL DE CAROLINA | Public Employee and Pension/Retiree Claims | $ - |
| 65444 | COLON ALMESTICA, GLENDA | Public Employee and Pension/Retiree Claims | $ - |
| 65601 | MOREIRA MONGE, MAYRA M. | Public Employee Claims | $ - |
| 65922 | RIVERA LEON, SUZETTE | Public Employee and Pension/Retiree Claims | $ - |
| 66011 | GONZALEZ SOTO, JOCELYN | Public Employee and Pension/Retiree Claims | $ - |
| 66551 | RAMOS SANTIAGO , DAISY | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 66560 | SOTO MALDONADO, ISAAC | Public Employee Claims | $ 26,000.00 |
| 66622 | PEREZ RODRIGUEZ , REBECCA M. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 66650 | RIVERA RODRIGUEZ, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ 17,400.00 |
| 66779 | CUESTA BAEZ, JOHN D | Public Employee and Pension/Retiree Claims | $ 58,962.19 |
| 66787 | GONZALEZ SOTO, JOCELYN | Public Employee and Pension/Retiree Claims | $ 52,623.69 |
| 66871 | ORTIZ QUINONEZ, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 66891 | RIVERA MEDINA, ISRAEL | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 66914 | MOCTEZUMA LEON, ZORAIDA | Public Employee and Pension/Retiree Claims | $ 19,200.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 66989 | APONTE, JONATHAN  PEREZ | Public Employee Claims | $              - |
| 67564 | NAZARIO NEGRON, NELSON | Public Employee and Pension/Retiree Claims | $              - |
| 67595 | FALU VILLEGAS, DELMA R | Public Employee and Pension/Retiree Claims | $       34,534.79 |
| 67916 | LOPEZ LOPEZ, MIRIAM | Public Employee and Pension/Retiree Claims | $              - |
| 67978 | LA TORRE SANTIAGO , DAILY | Public Employee and Pension/Retiree Claims | $              - |
| 68059 | AGUIRRE RIVERA, ZENAIDA | Public Employee Claims | $              - |
| 68068 | SANTOS GARCIA, EMMA | Public Employee and Pension/Retiree Claims | $              - |
| 68434 | JANNET MORALES CORTÉS, LOURDES | Public Employee and Pension/Retiree Claims | $              - |
| 68438 | ORTIZ RAMOS, LIZZETTE I. | Public Employee and Pension/Retiree Claims | $       23,682.51 |
| 68619 | OQUENDO GARCÍA, MIGUEL A. | Public Employee and Pension/Retiree Claims | $              - |
| 68932 | MALDONADO COLON, LUIS A. | Public Employee and Pension/Retiree Claims | $              - |
| 69128 | ORTA GAUTIER, IDALIA | Public Employee and Pension/Retiree Claims | $       52,450.13 |
| 69136 | DIAZ MEDINA, FRANCES | Public Employee and Pension/Retiree Claims | $              - |
| 69159 | RIVERA SEGARRA, ARACELYS | Public Employee and Pension/Retiree Claims | $              - |
| 69228 | ACOSTA ORTIZ, WILLIAM | Public Employee and Pension/Retiree Claims | $              - |
| 69793 | CRUZ CRUZ, JOSE OSCAR | Public Employee and Pension/Retiree Claims | $              - |
| 69822 | CASTRO FONSECA, CARLOS | Public Employee and Pension/Retiree Claims | $              - |
| 69961 | BERNARD AGUIRRE, ILUMINADO | Public Employee and Pension/Retiree Claims | $       30,000.00 |
| 70273 | GONZALEZ TORRES, LILLIAM | Public Employee and Pension/Retiree Claims | $       72,708.00 |
| 70466 | RIVERA FELICIANO, IRIS H. | Public Employee and Pension/Retiree Claims | $              - |
| 71048 | FLORES FIGUEROA, IRIS Y. | Public Employee and Pension/Retiree Claims | $       42,452.67 |
| 71099 | RODRIGUEZ RIVERA, PORFIRIO | Public Employee and Pension/Retiree Claims | $       10,285.01 |
| 71297 | MONTALVO BERROCALES, MARCO ANTONIO | Public Employee and Pension/Retiree Claims | $              - |
| 71671 | RODRIGUEZ DEL VALLE, HERIBERTO | Union Grievance, Public Employee and Pensi | $       10,989.48 |
| 71863 | ALVARADO TORRES, FERNANDO | Public Employee and Pension/Retiree Claims | $       60,665.27 |
| 71903 | PABON CRUZ, JOSE F | Public Employee and Pension/Retiree Claims | $       83,259.87 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 71971 | LABOY GALARZA, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 72164 | GONZALEZ RODRIGUEZ, RAMON | Public Employee and Pension/Retiree Claims | $ - |
| 72600 | IRIZARRY BURGOS, ERICK | Public Employee and Pension/Retiree Claims | $ - |
| 72760 | DIAZ, ALBA BEAUCHAMP | Public Employee and Pension/Retiree Claims | $ 22,200.00 |
| 72764 | SOTO RIVERA , IRMA | Public Employee and Pension/Retiree Claims | $ - |
| 72952 | PEREZ PIZARRO, FELIX | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 72964 | PAGAN ROBLES, MARGARITA | Public Employee and Pension/Retiree Claims | $ 42,357.52 |
| 72984 | CAQUIAS ROSARIO, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 73145 | DEGRO LEON, DAISY | Public Employee and Pension/Retiree Claims | $ 175,000.00 |
| 73193 | DE JESUS ROMAN, AYLEEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 73234 | LOPEZ, JANET OSORIA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 73344 | GONZALEZ SANCHEZ, RAMON L. | Public Employee Claims | $ 15,000.00 |
| 73471 | FELICIANO, FRANCISCO J | Public Employee and Pension/Retiree Claims | $ 9,575.58 |
| 73651 | IRIZARRY AMELY, AUREA E. | Public Employee and Pension/Retiree Claims | $ - |
| 73935 | SANTIAGO SANTIAGO, YESENIA | Public Employee and Pension/Retiree Claims | $ - |
| 74267 | LAMBOY LAMBOY, JOSE W | Public Employee and Pension/Retiree Claims | $ - |
| 74315 | CINTRON ORTIZ, JUANA J | Public Employee and Pension/Retiree Claims | $ - |
| 74413 | BORRERO ALDAHONDO, MARCIANO | Public Employee and Pension/Retiree Claims | $ 28,790.80 |
| 74582 | SOTOMAYOR VAZQUEZ, JUANA I. | Public Employee and Pension/Retiree Claims | $ - |
| 74610 | OTERO AVILA, JOSE A. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 74689 | DE JESUS MARTINEZ, ANGEL | Public Employee and Pension/Retiree Claims | $ - |
| 74769 | MATEO SANTOS, EMMA | Union Grievance, Public Employee and Pensi | $ 100,000.00 |
| 74848 | ROSADO TORRES, EDWIN | Public Employee and Pension/Retiree Claims | $ 53,872.56 |
| 74908 | PEREZ GERENA, AGRIMALDE | Public Employee and Pension/Retiree Claims | $ 71,934.14 |
| 74915 | RODRIGUEZ CEPEDA, ROSA E | Public Employee and Pension/Retiree Claims | $ - |
| 74979 | GONZALEZ GONZALEZ, ROSAEL | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 75012 | AYALA RODRIGUEZ, NYDIA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 75067 | MERCADO NIEVES, HILDA LUZ | Union Grievance and Public Employee Claims | $ - |
| 75293 | RODRIGUEZ INOSTROSA, MARIA G | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 75323 | ROMERO ORTIZ, JOSE | Public Employee and Pension/Retiree Claims | $ 23,127.55 |
| 75477 | ALAMEDA REYES, DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 75488 | SANTOS RODRIGUEZ, WIFREDO | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 75613 | FOLCH FIGUEROSA, MARIA  T | Public Employee Claims | $ - |
| 75711 | CANALES DIAZ, AMILCAR | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 75779 | TORRES RODRIGUEZ, MERCEDES | Public Employee and Pension/Retiree Claims | $ - |
| 75830 | NEGRON RODRIGUEZ, CARMELO | Public Employee and Pension/Retiree Claims | $ 44,924.87 |
| 76158 | RODRIGUEZ ESCOBAR, MOISES | Public Employee and Pension/Retiree Claims | $ - |
| 76215 | FELICIANO SANCHEZ, ANGEL | Union Grievance, Public Employee and Pensi | $ - |
| 76217 | AYALA COLON, NIXIDA LUZ | Public Employee Claims | $ - |
| 76304 | MONTALVO NEGRONI, ANGEL A | Public Employee and Pension/Retiree Claims | $ - |
| 76467 | CARRASQUILLO OSORIO, JAVIER | Public Employee and Pension/Retiree Claims | $ - |
| 76498 | PABON ORTIZ, NORMAN | Public Employee and Pension/Retiree Claims | $ 54,436.76 |
| 76507 | MTORRES, JUDITH JU | Public Employee and Pension/Retiree Claims | $ - |
| 76538 | HERNANDEZ GOMEZ, RAMON A. | Public Employee and Pension/Retiree Claims | $ - |
| 76556 | DONES PABON, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 76607 | FELICIANO RIVERA, GASPAR | Public Employee and Pension/Retiree Claims | $ 59,292.14 |
| 76681 | SANTIAGO ARZOLA, ZULMA ESTHER | Public Employee and Pension/Retiree Claims | $ 9,556.45 |
| 76718 | ARROYO PERCY, ANTONIA  M. | Public Employee and Pension/Retiree Claims | $ - |
| 76734 | DIODONET CASTRO, JOSÉ | Public Employee and Pension/Retiree Claims | $ - |
| 76813 | RIVERA RIVERA, NANCY I. | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 76899 | FORNES MORALES, MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 77180 | DE JESUS ROMAN, JANICE | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 77254 | VILLANUEVA DE JESUS, NESTOR J | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 77288 | MORALES ROLON, MARIBEL | Public Employee and Pension/Retiree Claims | $ 3,620.18 |
| 77339 | RENTAS CRUZ, BENIVETTE | Union Grievance, Public Employee and Pensi | $ - |
| 77431 | CORDOVA SARMIENTO, CARLOS A. | Public Employee and Pension/Retiree Claims | $ 15,185.34 |
| 77499 | MULERO HERNANDEZ, ANA L. | Public Employee and Pension/Retiree Claims | $ - |
| 77733 | LUGO SANTOS, WANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 77827 | VEGA CASTRO, MILAGROS | Public Employee Claims | $ - |
| 77904 | RODRIGUEZ FIGUEREO, DAPHNE | Public Employee and Pension/Retiree Claims | $ - |
| 77927 | AYALA CANALES, CLEMENTINA | Public Employee and Pension/Retiree Claims | $ - |
| 78328 | ALVARADO VILA, GLADYS | Public Employee Claims | $ - |
| 78351 | OCASIO MALDONAD, ARACELIS | Public Employee and Pension/Retiree Claims | $ 30,020.30 |
| 78353 | OSORIO COTTO, WILMA INES | Public Employee and Pension/Retiree Claims | $ - |
| 78423 | MORALES ILLAS, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 78430 | GONZALEZ BONILLA, DORIS RAQUEL | Public Employee Claims | $ - |
| 78432 | RODRIGUEZ RODRIGUEZ, LUIS A. | Public Employee and Pension/Retiree Claims | $ 7,315.13 |
| 78558 | HERNANDEZ REYES, LUIS ALBERTO | Public Employee and Pension/Retiree Claims | $ 37,525.43 |
| 78570 | RIVERA FEBRES, WILBERTO | Public Employee and Pension/Retiree Claims | $ 33,670.13 |
| 78658 | FELICIANO ROSARIO, ADELAIDA | Public Employee and Pension/Retiree Claims | $ 1,400.00 |
| 78690 | GONZALES BONILLA, DORIS R | Public Employee Claims | $ 300.00 |
| 78767 | GARCIA PIAZZA, LURIANNE | Public Employee and Pension/Retiree Claims | $ 48,918.15 |
| 78889 | MORALES ZAPATA, HECTOR L. | Public Employee and Pension/Retiree Claims | $ 7,450.97 |
| 79117 | COLON / ROSARIO OSORIO, LUZ D. | Public Employee and Pension/Retiree Claims | $ 300,000.00 |
| 79120 | REILLO ROSARIO, RAQUEL | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 79191 | MARQUEZ ESPINET, MIGUEL | Public Employee and Pension/Retiree Claims | $ 42,721.88 |
| 79283 | CRUZ MEDINA, ELIAS | Public Employee and Pension/Retiree Claims | $ - |
| 79360 | MELENDEZ CASTRO, EDWIN  R. | Public Employee and Pension/Retiree Claims | $ 1,524.60 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 79481 | CINTRON CRUZ, HECTOR L. | Public Employee and Pension/Retiree Claims | $ - |
| 79484 | RIVAS ESPINOZA, MARIA I | Public Employee and Pension/Retiree Claims | $ 45,675.24 |
| 79606 | TIRADO, ELSIE | Public Employee and Pension/Retiree Claims | $ - |
| 79728 | TORRES MUNOZ, EDNA E | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 79732 | RIVERA CAMACHO , MARIA M | Public Employee and Pension/Retiree Claims | $ 80,516.82 |
| 79772 | GONZALEZ PINO, LEYLA | Public Employee Claims | $ - |
| 79930 | JUSINO SILVA, EDILYN | Public Employee and Pension/Retiree Claims | $ - |
| 79967 | LOPEZ CORREA, TANNIEA | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 79970 | VELEZ CARRION, ZULMA I. | Union Grievance and Public Employee Claims | $ 6,480.00 |
| 79977 | SALAMAN TORRES, WILLIAM | Public Employee Claims | $ - |
| 80140 | BATALLA RAMOS, ULISES | Public Employee and Pension/Retiree Claims | $ - |
| 80278 | ZAYAS CRUZ, JOSE A. | Public Employee and Pension/Retiree Claims | $ 7,553.00 |
| 80349 | RODRIGUEZ FLORES, VIVIAN | Public Employee Claims | $ 20,400.00 |
| 80559 | RODRIGUEZ MUNOZ, ANA A | Union Grievance, Public Employee and Pensi | $ - |
| 80611 | LOPEZ GARCIA, JOSE A. | Public Employee and Pension/Retiree Claims | $ 13,367.07 |
| 80617 | RIVERA OLIVERO, EVELYN | Public Employee and Pension/Retiree Claims | $ 49,461.37 |
| 80623 | CARRIÓN AGOSTO, MARÍA  SOCORRO | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 80636 | RIVERA FELICIANO, IRIS   H | Public Employee and Pension/Retiree Claims | $ - |
| 80715 | GALARZA VAZQUEZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ 17,400.00 |
| 80740 | CLAUDIO MEDINA, ROSA M | Public Employee and Pension/Retiree Claims | $ 106,268.76 |
| 80755 | ROSADO, GERARDO | Public Employee and Pension/Retiree Claims | $ 7,937.98 |
| 80828 | CORDERO MILLAN, MARIELLY | Public Employee and Pension/Retiree Claims | $ 48,010.38 |
| 80883 | FORNES MORALES, JOSE | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 80973 | FORNES MORALES, JOSE R | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 81004 | LOPEZ RIVERA, MARIA DEL C. | Public Employee and Pension/Retiree Claims | $ - |
| 81087 | MORALES DIAZ, MAGDALENA | Public Employee and Pension/Retiree Claims | $ 21,922.96 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 81157 | ROSADO PEREZ, NYDIA IVETTE | Public Employee Claims | $                - |
| 81174 | VAZQUEZ GARCIA, ANGEL L. | Public Employee and Pension/Retiree Claims | $     60,079.58 |
| 81299 | FELICIANO DEL VALLE, BLANCA  I. | Public Employee and Pension/Retiree Claims | $          303.31 |
| 81320 | DE JESUS ROMAN, AYLEEN L | Public Employee and Pension/Retiree Claims | $                - |
| 81346 | RODRIGUEZ MUNOZ, ANA  A. | Union Grievance, Public Employee and Pensi | $                - |
| 81377 | MORALES FIGUEROA, MIGUEL A | Public Employee and Pension/Retiree Claims | $   150,000.00 |
| 81380 | ORTIZ BURGOS, JESSICA | Public Employee and Pension/Retiree Claims | $       4,649.42 |
| 81553 | GUTIERREZ CORREA, IRIS N | Public Employee and Pension/Retiree Claims | $     90,000.00 |
| 81668 | CRUZ GARCIA, DOEL | Public Employee and Pension/Retiree Claims | $     45,000.00 |
| 81774 | RIVERA, FERNANDO | Public Employee and Pension/Retiree Claims | $       8,296.01 |
| 81815 | GALI RODRIGUEZ, YASHIRA | Public Employee and Pension/Retiree Claims | $   149,330.88 |
| 81835 | ORRACA GARCIA, OSVALDO | Public Employee and Pension/Retiree Claims | $                - |
| 81840 | RAMOS CRESPO, SARA L | Public Employee and Pension/Retiree Claims | $     64,727.33 |
| 81862 | GONZALEZ GONZALEZ, ROSAEL | Public Employee and Pension/Retiree Claims | $                - |
| 81936 | CORDERO HERNANDEZ, LUIS A | Public Employee and Pension/Retiree Claims | $   151,046.00 |
| 82046 | GALARZA VAZQUEZ, MIRIAM | Public Employee and Pension/Retiree Claims | $                - |
| 82112 | VELEZ OCASIO, WANDA | Public Employee and Pension/Retiree Claims | $                - |
| 82212 | DIAZ COLLAZO, SAMARI | Public Employee and Pension/Retiree Claims | $     17,082.87 |
| 82291 | GONZALEZ QNINONES, AWILDA | Public Employee and Pension/Retiree Claims | $     52,699.37 |
| 82402 | MARTINEZ ORTIZ, OLGA IVETTE | Public Employee and Pension/Retiree Claims | $                - |
| 82467 | DE JESUS DELGADO, ANNA M | Public Employee and Pension/Retiree Claims | $                - |
| 82539 | ACEVEDO ALICEA, ZAIDA | Public Employee and Pension/Retiree Claims | $       1,207.80 |
| 82540 | ORTIZ SANCHEZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $     38,157.86 |
| 82681 | SANTIAGO SANTIAGO, YESENIA | Public Employee and Pension/Retiree Claims | $                - |
| 82793 | MORALES LEBRON, RAMONITA | Public Employee and Pension/Retiree Claims | $     37,947.40 |
| 82862 | NEGRON FUENTES, ARELIS | Public Employee and Pension/Retiree Claims | $     13,328.70 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 82987 | LOPEZ CORTES, LUCERMINA | Public Employee Claims | $ - |
| 82988 | QUINONES RIVERA, MAGALY | Public Employee and Pension/Retiree Claims | $ 194,400.00 |
| 83090 | JORGE MORALES, CLARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 83216 | GARCIA CARLO, YOLANDA | Public Employee Claims | $ - |
| 83433 | CABAN MARTINEZ, DENNIS | Public Employee and Pension/Retiree Claims | $ 83,172.60 |
| 83689 | RAMOS SANTIAGO, DAISY | Public Employee Claims | $ 15,600.00 |
| 83702 | RODRIGUEZ ESCOBAR, MOISES | Public Employee and Pension/Retiree Claims | $ 17,400.00 |
| 83713 | DIAZ OTERO, ENCARNACION | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 83763 | GALARZA RUIZ , ARCANGEL | Public Employee and Pension/Retiree Claims | $ 26,400.00 |
| 83776 | PEREZ RIVERA, MIGDALIA | Public Employee Claims | $ - |
| 84064 | DIAZ BONES, BIENVENIDO | Public Employee and Pension/Retiree Claims | $ 19,463.49 |
| 84071 | PALERMO ORTIZ, LESLIE I. | Public Employee and Pension/Retiree Claims | $ - |
| 84126 | HERNANDEZ GOMEZ, RAMON A. | Public Employee and Pension/Retiree Claims | $ - |
| 84131 | TORRES ZAYAS, NINA M. | Public Employee Claims | $ - |
| 84345 | RENTAS CRUZ, BENIVETTE | Union Grievance, Public Employee and Pension | $ - |
| 84449 | ALVADRADO SANCHEZ, JORGE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 84652 | PARDO TORO, IVIS J. | Public Employee and Pension/Retiree Claims | $ 7,040.16 |
| 84661 | ALICEA SANTOS, CARLOS | Public Employee and Pension/Retiree Claims | $ 12,500.00 |
| 84699 | RODRIGUEZ IRIZARRY, ROBERT | Public Employee and Pension/Retiree Claims | $ - |
| 84745 | CRUZ SOTO, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 85497 | CANALES RIJOS, LYDIA M | Public Employee and Pension/Retiree Claims | $ 20,384.17 |
| 85536 | GONZALEZ BONILLA, DORIS  R | Public Employee Claims | $ - |
| 85704 | PABON ORTIZ, NORMAN | Public Employee and Pension/Retiree Claims | $ - |
| 85705 | CARDONA RIOS , MARIA DE LOS A. | Public Employee Claims | $ 50,000.00 |
| 85791 | VOLCY SANCHEZ, ALEX | Public Employee and Pension/Retiree Claims | $ - |
| 85812 | VELEZ PEREZ, PROVIDENCIA | Public Employee Claims | $ 18,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 85849 | PABON ORTIZ, NORMAN | Public Employee and Pension/Retiree Claims | $ - |
| 85896 | PABON VAZQUEZ, ZOLIO | Public Employee and Pension/Retiree Claims | $ 585,000.00 |
| 85898 | PABON VAZQUEZ, ZOILO | Public Employee and Pension/Retiree Claims | $ 585,000.00 |
| 85964 | MARTINEZ ORTIZ, OLGA IVETTE | Public Employee Claims | $ 16,800.00 |
| 86104 | DIAZ BONES, BIENVENIDO | Public Employee and Pension/Retiree Claims | $ 19,463.76 |
| 86169 | TORRES SANTIAGO, ADIANEZ | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 86235 | RIVERA RIVERA, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 86284 | PACHECO CALDERON, LUZ CELENIA | Public Employee and Pension/Retiree Claims | $ 7,402.00 |
| 86289 | RIVERA OYOLA, LUZ E. | Public Employee and Pension/Retiree Claims | $ 73,187.06 |
| 86290 | RIOS JIMENEZ, IVAN | Union Grievance, Public Employee and Pensi | $ 120,643.92 |
| 86342 | CORDERO HERNANDEZ, LUIS  A | Public Employee and Pension/Retiree Claims | $ 151,046.00 |
| 86404 | RODRIGUEZ TORRES, MIRIAM | Public Employee and Pension/Retiree Claims | $ 50,163.91 |
| 86460 | OLIVER FRANCO, ELFREN C | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 86478 | GIL LUGO, MARIESTHER | Union Grievance and Public Employee Claims | $ - |
| 86508 | MARTINEZ LOPEZ, JAVIER | Union Grievance and Pension/Retiree Claims | $ - |
| 86545 | RODRIGUEZ GUTIERREZ, EDDIE | Public Employee and Pension/Retiree Claims | $ - |
| 86617 | ALVAREZ LORA, DAYNELLE | Public Employee and Pension/Retiree Claims | $ 10,304.00 |
| 86706 | FIGUEROA BREBAN, MARIA LUISA | Public Employee and Pension/Retiree Claims | $ - |
| 86815 | MATOS ARCHILLA, GLORIA E | Public Employee and Pension/Retiree Claims | $ 35,017.88 |
| 86844 | LA TORRE SANTIAGO, DAILY | Public Employee and Pension/Retiree Claims | $ - |
| 86875 | ROBLES RIVERA, ESTEBAN | Public Employee Claims | $ - |
| 86972 | DIAZ MORALES, ZINNIA I. | Public Employee Claims | $ 20,000.00 |
| 86991 | AYALA BAEZ, JOSE  J. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 87077 | RIVERA VEGA, JUAN C | Public Employee Claims | $ 15,300.00 |
| 87142 | ORTIZ LOPEZ, MARTA M. | Public Employee and Pension/Retiree Claims | $ 13,500.00 |
| 87194 | JUSINO LUGO, PEDRO A | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 87239 | RODRIGUEZ TORRES, LUCIA | Public Employee and Pension/Retiree Claims | $ - |
| 87337 | ADAMES MUNIZ, NILDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 87349 | REILLO ROSARIO, RAQUEL | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 87366 | RODRIGUEZ MUNOZ, ANA A | Union Grievance, Public Employee and Pensi | $ - |
| 87539 | PABON RODRIGUEZ, MAX E. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 87585 | CINTRON TORRES, JAIME E | Public Employee and Pension/Retiree Claims | $ 1,000,000.00 |
| 87592 | CARMONA LAMOUTTE, LUZ R. | Public Employee Claims | $ - |
| 87655 | MORALES AGUAYO, LUIS F | Public Employee and Pension/Retiree Claims | $ 5,040.00 |
| 87668 | ALBERTO BERMUDEZ, JOSE | Public Employee and Pension/Retiree Claims | $ 41,581.79 |
| 87702 | MALDONADO TORRES, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 87730 | GARCIA MARTINEZ, LUZ E | Public Employee and Pension/Retiree Claims | $ - |
| 87939 | MARTINEZ, JANET | Public Employee and Pension/Retiree Claims | $ 36,221.02 |
| 87954 | LEON COLON, ALBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 88315 | NEGRON NEGRON, DAISY | Public Employee and Pension/Retiree Claims | $ - |
| 88368 | PABON SANCHEZ, MAYRA O. | Public Employee and Pension/Retiree Claims | $ 56,892.84 |
| 88411 | COLON SANTIAGO, MARISEL | Public Employee and Pension/Retiree Claims | $ - |
| 88463 | LOPEZ MARCUCICI, DAVID | Public Employee and Pension/Retiree Claims | $ 28,887.00 |
| 88751 | ORTIZ RAMOS, WILLIAM | Union Grievance, Public Employee and Pensi | $ 542,745.72 |
| 88813 | SOTO RIVERA, ADA I. | Public Employee and Pension/Retiree Claims | $ 36,792.80 |
| 88847 | CORDERO GONZALEZ, DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 88914 | ARVELO CRESPO, MIRTA | Public Employee and Pension/Retiree Claims | $ 11,241.00 |
| 89107 | PIETRI RUIZ, CARMEN NILSA | Public Employee and Pension/Retiree Claims | $ 63,788.42 |
| 89148 | HERNANDEZ ECHEVARRIA, WALTER | Public Employee and Pension/Retiree Claims | $ - |
| 89193 | SERRANO HERNANDEZ, CARMEN LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 89282 | RIVERA NEGRON, ROXANNA | Public Employee and Pension/Retiree Claims | $ - |
| 89317 | NAZARIO CALDERON, JUAN | Public Employee and Pension/Retiree Claims | $ 42,548.51 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 89404 | MELENDEZ COLON, SATURNILO | Public Employee Claims | $ - |
| 89744 | TORRES RUIZ, YAMILKA  U. | Pension/Retiree Claims | $ 9,433.63 |
| 89848 | MERCADO VARGAS, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 89922 | RODRIGUEZ MUNOZ, MARIA D. | Public Employee and Pension/Retiree Claims | $ - |
| 89948 | ACEVEDO PEREZ, GABRIEL | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 89961 | MERCADO VARGAS, ELIZABETH | Public Employee Claims | $ 10,200.00 |
| 90098 | ACOSTA RODRIQUEZ , MARIBEL | Public Employee and Pension/Retiree Claims | $ 14,848.20 |
| 90121 | MESTRE SUAREZ, EUGENIO | Public Employee and Pension/Retiree Claims | $ - |
| 90261 | ORTIZ SANTIAGO, GLORIMAR | Public Employee and Pension/Retiree Claims | $ - |
| 90370 | MESTRE SUAREZ, EUGENIO | Public Employee and Pension/Retiree Claims | $ 19,800.00 |
| 90445 | AGUIRRE GONZALEZ, GREGORIO | Public Employee and Pension/Retiree Claims | $ - |
| 90496 | IRIZARRY SANTIAGO, ETTIENE | Public Employee and Pension/Retiree Claims | $ - |
| 90668 | CAMACHO DIAZ, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 90704 | HERNANDEZ HERNANDEZ, EDWIN A | Public Employee and Pension/Retiree Claims | $ 21,000.00 |
| 90919 | ALVAREZ PONCE , SILMIREY | Public Employee and Pension/Retiree Claims | $ 27,562.31 |
| 91179 | LA TOME SANTIAGO, DAISY | Public Employee and Pension/Retiree Claims | $ - |
| 91196 | QUINONES COLLAZO, ANNETTE | Public Employee and Pension/Retiree Claims | $ - |
| 91424 | TOLEDO MENDEZ, GEORGE | Public Employee and Pension/Retiree Claims | $ 51,255.00 |
| 91814 | SANTIAGO GONZALEZ, INA R | Public Employee and Pension/Retiree Claims | $ 5,516.26 |
| 92207 | TORRES SANTIAGO, ENRIQUE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 92318 | BERNARD AGUIRRE, ILUMINADO | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 92367 | ORTIZ MERCADO, GERARDO | Public Employee Claims | $ - |
| 92422 | FRATICELLI PAGAN, ROSA J. | Public Employee and Pension/Retiree Claims | $ - |
| 92493 | BRIGNONI VELAZQUEZ, GREGORY | Public Employee and Pension/Retiree Claims | $ 34,000.00 |
| 92583 | ORTIZ BURGOS, MARIA ELSA | Public Employee Claims | $ - |
| 92664 | TORRES GARCIA, MAYRA I | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 92737 | SIERRA PAGAN, DIONET E | Public Employee and Pension/Retiree Claims | $ - |
| 93171 | DIAZ GONZALEZ, HECTOR  RAFAEL | Public Employee and Pension/Retiree Claims | $ 17,488.20 |
| 93208 | TORRES SANTIAGO, ENRIQUE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 93215 | ADAMES MUNIZ, NILDA I | Union Grievance, Public Employee and Pension | $ - |
| 93382 | LOPEZ RODRIGUEZ, ADA NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 93431 | RODRIGUEZ MUNOZ, ANA | Union Grievance, Public Employee and Pension | $ - |
| 93538 | FELICIANO PACHECO, FRANCISCO A. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 93842 | FERNANDEZ MEDINA, CARMEN  M. | Public Employee Claims | $ - |
| 93878 | VILLARUBIA TRAVERSO, HERMINIA | Public Employee and Pension/Retiree Claims | $ - |
| 94034 | RIVERA ECHANDY, ENID  D. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 94108 | CINTRON CINTRON, ARNALDO  LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 94335 | FERNANDEZ CHAVES, CARLOS  M. | Public Employee and Pension/Retiree Claims | $ 45,600.00 |
| 94454 | MORALES COLON, NORMA IRIS | Union Grievance, Public Employee and Pension | $ 60,000.00 |
| 94522 | TORRES RIVERA, OSCAR | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 94570 | GONZALEZ SANCHEZ, VICTOR RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 94586 | LOPEZ RODRIGUEZ, ADA  NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 94642 | MEDINA RIVERA, LIZAMARIE | Public Employee and Pension/Retiree Claims | $ 8,814.79 |
| 94691 | DE LEON MATOS , JOSE  A | Public Employee Claims | $ - |
| 94918 | VEGA SANTIAGO, PEDRO A | Public Employee and Pension/Retiree Claims | $ 162,000.00 |
| 94937 | GONAZALEZ SANTOS, JUAN E. | Public Employee and Pension/Retiree Claims | $ 200,000.00 |
| 94950 | PADILLA AQUINO, GLADYS | Public Employee and Pension/Retiree Claims | $ 65,000.00 |
| 95073 | CRUZ ARROYO, JUAN  FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 95100 | MEDINA SANTIAGO, JOSE  OGADEN | Public Employee and Pension/Retiree Claims | $ - |
| 95122 | ROSARIO PEREZ, CARMEN ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 95416 | MANGUAL VAZQUEZ, SANDRA IVETTE | Public Employee Claims | $ - |
| 95482 | SANCHEZ GONZALEZ, SAMUEL | Public Employee and Pension/Retiree Claims | $ 56,088.89 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 95550 | AVILES VELEZ, MATILDE | Public Employee Claims | $ - |
| 95606 | LOPEZ RODRIGUEZ, ADA NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 95941 | RIVERA RIOS, RAFAEL | Public Employee and Pension/Retiree Claims | $ 53,297.83 |
| 95960 | PABON RODRIGUEZ, MAX E | Public Employee and Pension/Retiree Claims | $ 14,000.00 |
| 96045 | TORRES, IVELISSE SERRANO | Public Employee and Pension/Retiree Claims | $ 64,424.32 |
| 96123 | GONZALEZ SANCHEZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 96256 | LA TORRE SANTIAGO, DAILY | Public Employee and Pension/Retiree Claims | $ - |
| 96294 | LAMBOY ORTIZ, PEDRO JUAN | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 96539 | ROSARIO PEREZ, CARMEN ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 96665 | RENTA RODRIGUEZ, DELIA A. | Public Employee and Pension/Retiree Claims | $ 2,500.00 |
| 96674 | MONTOYO MARTINEZ, ABIGAIL | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 96682 | RIVERA GONZALEZ, ZULMA I | Public Employee and Pension/Retiree Claims | $ - |
| 96986 | FERRER FERRER, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 96990 | LAGUER CONCEPCION, EVELYN | Public Employee and Pension/Retiree Claims | $ 20,984.00 |
| 97053 | APONTE LOPEZ, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 97143 | ORTIZ MERCED, JOSE J. | Public Employee and Pension/Retiree Claims | $ 79,951.45 |
| 97223 | PEREZ RODRIGUEZ, ROSANA | Public Employee and Pension/Retiree Claims | $ - |
| 97442 | LABOY GALARZA, JOSE  RAMON | Public Employee and Pension/Retiree Claims | $ - |
| 97467 | LOPEZ GUZMAN, DAMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 97486 | BARRETO GARCIA, FERNANDO | Public Employee and Pension/Retiree Claims | $ - |
| 97511 | GONZALEZ SANCHEZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 97526 | MERCADO RUIZ, JOSE  H | Public Employee and Pension/Retiree Claims | $ 93,426.57 |
| 97595 | PEREZ SANTIAGO, JUAN A | Public Employee and Pension/Retiree Claims | $ - |
| 97663 | MENDEZ RAMOS, HASMIR | Public Employee and Pension/Retiree Claims | $ - |
| 97686 | MARTINEZ PEREZ, ISSAC | Public Employee and Pension/Retiree Claims | $ - |
| 97698 | CORREA MALAVE, JOS'E A. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 98066 | BATISTA RODRIGUEZ, WILLIAM | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 98123 | SIERRA PAGAN, CARMEN | Union Grievance, Public Employee and Pensi | $ - |
| 98212 | OQUENDO VAZQUEZ, GERSON | Public Employee and Pension/Retiree Claims | $ - |
| 98234 | RIVERA SERRANO, JUAN R | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 98237 | MARRERO MARRERO, JOSE ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 98242 | TORRES TORRES, JORGE A. | Public Employee and Pension/Retiree Claims | $ - |
| 98323 | ACOSTA CRUZ, PABLO A | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 98730 | HUERTAS COLON, MIRIAM | Public Employee and Pension/Retiree Claims | $ 58,218.20 |
| 98750 | RODRIGUEZ GUZMAN, ANGEL | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 98758 | TORRES MERCADO, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 98810 | FERNANDEZ CRESPO, VIVIAN | Public Employee and Pension/Retiree Claims | $ 47,117.20 |
| 98912 | MARTINEZ PEREA, ANGEL LUIS | Public Employee and Pension/Retiree Claims | $ 29,012.73 |
| 98961 | RODRIGUEZ TORRES, LUCIA | Public Employee and Pension/Retiree Claims | $ - |
| 98966 | EMMANUELLI GONZALEZ, CARMEN M | Public Employee and Pension/Retiree Claims | $ - |
| 99187 | FERNANDEZ FERNANDEZ, LEONEL | Public Employee and Pension/Retiree Claims | $ 27,762.00 |
| 99203 | SOSA SOTO, MAGALY | Public Employee Claims | $ 5,961.00 |
| 99239 | TORRES RIVERA, OSCAR | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 99286 | RODRIGUEZ SANCHEZ, DAISY | Public Employee and Pension/Retiree Claims | $ - |
| 99359 | DEJESUS RIVERA, MARILUZ | Public Employee and Pension/Retiree Claims | $ - |
| 99474 | ACOSTA SANTIAGO, BETSY B | Public Employee and Pension/Retiree Claims | $ - |
| 99539 | FLORES SILVA, LELIS Y | Public Employee and Pension/Retiree Claims | $ 150.59 |
| 99613 | LEWIS-VELEZ, ALLAN | Union Grievance and Public Employee Claims | $ - |
| 99722 | AMPARO FLORES, ISABEL | Public Employee and Pension/Retiree Claims | $ 55,522.87 |
| 99740 | SOTO CABAN, AGUSTIN | Public Employee and Pension/Retiree Claims | $ 24,674.36 |
| 99896 | GARCIA MALDONADO, MARGARITA | Public Employee and Pension/Retiree Claims | $ 77,286.27 |
| 100055 | RIVERA RIOS, MYRIAM  I. | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 100114 | RAMOS RODRIGUEZ, DIANA E | Public Employee Claims | $ - |
| 100119 | LA TORRE SANTIAGO, DAILY | Public Employee and Pension/Retiree Claims | $ - |
| 100127 | GONZALEZ ARROJO, JESUS M | Public Employee and Pension/Retiree Claims | $ 74,323.75 |
| 100182 | ZAYAS VAZQUEZ, CARMEN DEL R. | Public Employee and Pension/Retiree Claims | $ 14,132.14 |
| 100271 | PEREZ MALDONADO, ELSA I | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 100322 | MUNOZ PAGAN, JANNETTE | Union Grievance, Public Employee and Pensi | $ - |
| 100481 | RODRIGUEZ LORENZO, MELISSA | Public Employee and Pension/Retiree Claims | $ 23,571.17 |
| 100578 | GONZALEZ, MILAGROS | Public Employee and Pension/Retiree Claims | $ 24,656.55 |
| 100637 | MORA MORA, CARMEN | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 100688 | FIGUEROA ARROYO, PEDRO L. | Public Employee and Pension/Retiree Claims | $ 76,774.51 |
| 100752 | ONEIL ONEIL, IVAN | Public Employee and Pension/Retiree Claims | $ 48,471.76 |
| 100761 | CRUZ ACOSTA, LUIS R. | Public Employee and Pension/Retiree Claims | $ - |
| 100867 | POCHERO ALBIZU , LUIS | Public Employee and Pension/Retiree Claims | $ 53,321.35 |
| 101220 | FELICIANO RIVERA, ABIMAEL | Public Employee and Pension/Retiree Claims | $ - |
| 101248 | VALENTIN LOPEZ, DIANA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 101298 | DE JESUS PENA, LIBORIO | Public Employee and Pension/Retiree Claims | $ - |
| 101521 | ALVARADO HERNANDEZ, CARMEN J | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 101712 | FERNANDEZ LOPEZ, CARMEN DELIA | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 101904 | MAYSONET BARRETO, SARA | Public Employee and Pension/Retiree Claims | $ - |
| 101934 | GARAY GARCIA, MARIAM | Public Employee and Pension/Retiree Claims | $ - |
| 102013 | VENDRELL MANTILLA , MARIA NITZA | Union Grievance and Public Employee Claims | $ 45,900.00 |
| 102142 | AGUIRRE RIVERA, ZENAIDA | Public Employee Claims | $ - |
| 102278 | OLIVER FRANCO, ELFREN C. | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 102489 | RIVERA ACOSTA, EILEEN | Public Employee Claims | $ 18,000.00 |
| 102686 | ACOSTA SANTIAGO, BETSY B. | Public Employee and Pension/Retiree Claims | $ - |
| 102749 | COLLAZO OSTOLOZA, MINERVA | Public Employee Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 102799 | ALVAREZ LUGO, IRENE | Public Employee Claims | $          - |
| 102914 | RODRIGUEZ REYES, LUZ MARIA | Public Employee and Pension/Retiree Claims | $          - |
| 102974 | FUENTES RIVERA, ZULMA | Public Employee and Pension/Retiree Claims | $          - |
| 103275 | MASSA FIGUEROA, DIANA E | Public Employee and Pension/Retiree Claims | $   58,190.02 |
| 103490 | FELICIANO PASCUAL, MARIA A. | Public Employee and Pension/Retiree Claims | $          - |
| 103615 | RODRIGUEZ ROSADO, JAIME L. | Public Employee and Pension/Retiree Claims | $   55,556.00 |
| 103636 | MARRERO PEREZ, RAMON D | Public Employee and Pension/Retiree Claims | $          - |
| 103709 | AGUILA SANTANA, WANDA | Public Employee and Pension/Retiree Claims | $   20,000.00 |
| 103732 | COLON PINEIRO, FRANCISCO | Public Employee and Pension/Retiree Claims | $    5,400.00 |
| 103911 | RODRIGUEZ GARCIA, MARIBEL | Public Employee and Pension/Retiree Claims | $    5,320.00 |
| 104082 | VOGA SOTO, ELIEZER | Public Employee and Pension/Retiree Claims | $    5,000.00 |
| 104101 | ROSARIO TORRES, MARTA | Public Employee and Pension/Retiree Claims | $          - |
| 104138 | MIRIZARRY VEGA, JESUS | Public Employee and Pension/Retiree Claims | $   31,652.69 |
| 104196 | LEON DE RUEDA, NYDIA J. | Public Employee and Pension/Retiree Claims | $          - |
| 104207 | ROLDAN ESTRADA, HELGA I. | Public Employee and Pension/Retiree Claims | $   22,947.05 |
| 104321 | CASASNOVAS CUEVAS, LUZ N. | Public Employee and Pension/Retiree Claims | $   50,000.00 |
| 104439 | COLON MELENDEZ, CARLOS M. | Public Employee and Pension/Retiree Claims | $   79,224.59 |
| 104514 | LA TORRE SANTIAGO, DAILY | Public Employee and Pension/Retiree Claims | $          - |
| 105148 | ALARCON VEGA, MILAGROS E | Public Employee and Pension/Retiree Claims | $          - |
| 105226 | RODRIGUEZ NEGRON, CARLOS M. | Public Employee and Pension/Retiree Claims | $    1,608.78 |
| 105293 | SEPULVEDA RUIZ, FREDDY | Public Employee and Pension/Retiree Claims | $   13,000.00 |
| 105447 | MIRANDA SANCHEZ, JOSE R. | Public Employee and Pension/Retiree Claims | $          - |
| 105476 | PEREZ RODRIGUEZ, ROSANA | Public Employee and Pension/Retiree Claims | $          - |
| 105650 | BAUZA, JUAN M. | Public Employee and Pension/Retiree Claims | $   47,278.66 |
| 105681 | LABOY GALARZA, JOSE RAMON | Public Employee and Pension/Retiree Claims | $          - |
| 105914 | TORRES OLIVERAS, HILDA | Public Employee and Pension/Retiree Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 106102 | TORRES TORRES, JORGE A. | Public Employee and Pension/Retiree Claims | $ - |
| 106143 | MALDONADO DIAZ, JAVIER | Public Employee and Pension/Retiree Claims | $ - |
| 106350 | TORRES TORRES, JORGE A | Public Employee and Pension/Retiree Claims | $ - |
| 106539 | RIOS MUNIZ, AUREA B. | Public Employee and Pension/Retiree Claims | $ - |
| 106722 | COLON PINEIRO, FRANCISCO | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 106828 | ALEJANDRO-ORTIZ, IVELISSE | Public Employee and Pension/Retiree Claims | $ - |
| 107071 | MARRERO RIVERA, LUZ V | Public Employee and Pension/Retiree Claims | $ 38,960.36 |
| 107151 | RODRIGUEZ NIEVES, NEREIDA | Public Employee and Pension/Retiree Claims | $ 28,216.83 |
| 107282 | CABRERA SOTOMAYOR, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 107315 | CRUZ OLIVARES , LUIS | Public Employee and Pension/Retiree Claims | $ 33,769.54 |
| 107380 | CAER FERMAINT, ROSA MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 107436 | MORALES VAZQUEZ, CARLOS | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 107457 | LUGO ROMERO, CARLOS J | Public Employee and Pension/Retiree Claims | $ 11,400.00 |
| 107583 | OLAVARRIA VALLE, CARMEN HILDA | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 107604 | TORO GONZALEZ, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 107954 | JORDAN TORRES, NORMA I. | Union Grievance, Public Employee and Pensi | $ 70,000.00 |
| 108016 | MILAGROS RIVERA RENTAS | Public Employee and Pension/Retiree Claims | $ - |
| 108040 | CABRERA SOTOMAYOR, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 108218 | RIVERA GOMEZ, DANIELA | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 108414 | COTTO PIZARRO, OLGA M. | Public Employee and Pension/Retiree Claims | $ - |
| 108447 | PARRILLA TORRES, FREDDY | Public Employee and Pension/Retiree Claims | $ 45,387.02 |
| 108597 | GUILBERT RIVERA, PABLO R | Union Grievance, Public Employee and Pensi | $ 14,400.00 |
| 108660 | TORRES MERCADO, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 108712 | VILLAFANA COLON, LELIS | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 108750 | PEREZ RODRIGUEZ, RAFAEL | Public Employee Claims | $ 3,211.00 |
| 108910 | SANCHEZ SANCHEZ, MARIA N. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 108939 | DAVILA SANCHEZ, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 109112 | FELICIANO PASCUAL, MARIA A | Public Employee and Pension/Retiree Claims | $ 19,200.00 |
| 109203 | GARCIA GONZALEZ, LYDIA | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 109244 | MULERO HERNANDEZ, ANA L. | Public Employee and Pension/Retiree Claims | $ 8,814.49 |
| 109250 | RIVERA SANCHEZ, ANGELINA | Public Employee and Pension/Retiree Claims | $ - |
| 109258 | MARTIN SILVA, VICTOR M. | Public Employee and Pension/Retiree Claims | $ 17,400.00 |
| 109265 | CARTAGENA RODRIGUEZ, WILLIAM | Public Employee and Pension/Retiree Claims | $ - |
| 109293 | PEREZ PENA, MILAGROS S. | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 109320 | VEGA GONZALEZ, WALESKA | Public Employee and Pension/Retiree Claims | $ - |
| 109406 | MALDONADO NATAL , ISRAEL | Public Employee and Pension/Retiree Claims | $ - |
| 109501 | PEREZ RODRIGUEZ, RAFAEL ARANGEL | Public Employee Claims | $ 3,211.00 |
| 109711 | IRIZARRY RODRIGUEZ, LUZ S | Public Employee and Pension/Retiree Claims | $ - |
| 109872 | LOPEZ SANCHEZ, ANA L | Public Employee and Pension/Retiree Claims | $ - |
| 109910 | ZAYAS DIAZ, JUAN | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 110018 | MIRANDA RIVERA, BENJAMIN | Public Employee and Pension/Retiree Claims | $ - |
| 110074 | DIAZ SOSTRE, YADIRA | Public Employee and Pension/Retiree Claims | $ 33,054.94 |
| 110179 | SEGARRA ORTIZ, TAISHA I. | Public Employee and Pension/Retiree Claims | $ - |
| 110333 | RAMOS SEPULVEDA, MARITZA | Public Employee Claims | $ - |
| 110342 | AYUSO RIVERA, MARIANELA | Union Grievance, Public Employee and Pension | $ - |
| 110372 | ARROYO CORTES, JUAN BAUTISTA | Union Grievance, Public Employee and Pension | $ - |
| 110423 | RIVERA HIDALGO , ELADIO | Public Employee and Pension/Retiree Claims | $ 29,174.39 |
| 110525 | LOPEZ DE HARO JIMENEZ, IRMA | Public Employee Claims | $ 15,000.00 |
| 110684 | STELLA DIAZ, ALLAN J | Public Employee and Pension/Retiree Claims | $ - |
| 110686 | ORTIZ RODRIGUEZ, JOSE E. | Public Employee and Pension/Retiree Claims | $ - |
| 110720 | CHARRIEZ RIVERA, IRIS | Public Employee and Pension/Retiree Claims | $ 21,003.73 |
| 110849 | RIVERA ELVIRA, ITSALIA | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 110886 | SOTO PEREZ, SYLVIA MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 110919 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $ - |
| 110928 | TORRES MERCADO, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 110956 | NEGRON ZAYAS, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 110959 | DIAZ MEDINA, MOISES | Public Employee and Pension/Retiree Claims | $ - |
| 110961 | MARTINEZ COSS, ALEJANDRO | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 110965 | GONZALEZ FIGUEROA, JESUS  A | Public Employee and Pension/Retiree Claims | $ 32,318.99 |
| 111027 | VEGA VAZQUEZ, IRIS N | Public Employee and Pension/Retiree Claims | $ - |
| 111063 | ALBERTORIO MALDONADO, LOURDES . M | Public Employee and Pension/Retiree Claims | $ - |
| 111175 | CARABALLO RODRIGUEZ, MIRTA | Public Employee and Pension/Retiree Claims | $ - |
| 111182 | OCASIO TORRES, JUAN EFRAIN | Union Grievance and Public Employee Claims | $ - |
| 111263 | FERRER , MARIA E | Public Employee and Pension/Retiree Claims | $ 10,500.00 |
| 111363 | VAZQUEZ PAREDES, NEIZA H | Public Employee Claims | $ - |
| 111629 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $ - |
| 111740 | OTERO DIAZ, MARISOL | Public Employee and Pension/Retiree Claims | $ 53,058.51 |
| 111796 | ACOSTA TORO, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 111882 | TIRADO BERRIOS, MINERVA | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 111884 | OTERO ADROVET, CARMEN O. | Public Employee and Pension/Retiree Claims | $ - |
| 111969 | CRUZ HERNANDEZ, MARIA DEL CARMEN | Public Employee Claims | $ 13,200.00 |
| 111975 | JORGE MORALES, CLARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 112287 | SIERRA ESCALERA, JOSE  R | Public Employee and Pension/Retiree Claims | $ - |
| 112408 | SOLIS HERPIN, NORMA F. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 112414 | PADILLA TORRES, ELIO   J | Public Employee and Pension/Retiree Claims | $ 19.20 |
| 112541 | SIERRA RODRIGUEZ, MARIA I | Public Employee and Pension/Retiree Claims | $ 397.20 |
| 112603 | OTERO GARCIA, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 112636 | RODRIGUEZ DIAZ, DOMINGO | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 112682 | COLLAZO HERNANDEZ, MYRTA L. | Public Employee and Pension/Retiree Claims | $ - |
| 112721 | MARTINEZ LOPEZ, JAVIER | Union Grievance, Public Employee and Pensio | $ - |
| 112747 | LOPEZ PEREZ, EFRAIN | Public Employee and Pension/Retiree Claims | $ - |
| 112871 | NAVARRO SOLIS, WILMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 112880 | HERNANDEZ , JESUS | Public Employee and Pension/Retiree Claims | $ - |
| 112912 | PEREZ RAMOS, MYRNA | Public Employee and Pension/Retiree Claims | $ - |
| 112963 | BOSQUE LANZOT, CARLOS E. | Public Employee and Pension/Retiree Claims | $ - |
| 112967 | MORALES LOPEZ, FELIX JAVIER | Public Employee and Pension/Retiree Claims | $ 50,882.75 |
| 113025 | SANCHEZ ACOSTA, ERNESTO H. | Public Employee and Pension/Retiree Claims | $ - |
| 113148 | DEL C ROBLES RIVERA, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 113150 | HERNANDEZ ROCHE, ISRAEL | Public Employee and Pension/Retiree Claims | $ - |
| 113163 | MONTALVO APONTE, BETZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 113300 | RODRIGUEZ VELEZ, ZULLY  AILLEN | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 113328 | BEZARES GONZALEZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 113430 | ZAYAS SOTO, BENJAMIN | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 113450 | MARCANO RODRIGUEZ, JUDITH D. | Public Employee and Pension/Retiree Claims | $ 34,361.30 |
| 113461 | FERNANDEZ RIVERA, MAYRA DE LOS ANGELS | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 113476 | RIVERA SANTIAGO, NORMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 113529 | PEREZ GERENA, ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 113619 | ROMAN ROMAN, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 113779 | RIVERA RENTAS, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 113828 | ARRIAGA TORRES, ROBERT | Public Employee and Pension/Retiree Claims | $ - |
| 113888 | RAMOS AGOSTINI, LUIS ALBERTO | Public Employee and Pension/Retiree Claims | $ 65,358.22 |
| 113925 | TORRES ROSARIO, JESUS  E | Public Employee and Pension/Retiree Claims | $ 34,481.52 |
| 113976 | ANADON RAMIREZ, JOSE M. | Public Employee Claims | $ 10,440.00 |
| 113985 | RODRIGUEZ MUNOZ, SIAMI | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 113996 | RODRIGUEZ RUIZ, NELSON E. | Public Employee and Pension/Retiree Claims | $ 350,500.00 |
| 114022 | PASTRANA APONTE, JERRY | Public Employee and Pension/Retiree Claims | $ 10,912.43 |
| 114026 | GARCIA RIVERA, MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 114055 | PEREZ NIEVES, CARMEN | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 114082 | SERRANO ROSA, GERARDO | Public Employee and Pension/Retiree Claims | $ - |
| 114163 | DASTA RODRIGUEZ, IVAN R | Public Employee and Pension/Retiree Claims | $ 41,400.00 |
| 114482 | CRUZ OMS, ANGELA RITA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 114592 | RODRIGUEZ ORTEGA, ADALIZ | Public Employee and Pension/Retiree Claims | $ 234.97 |
| 114627 | DAVID RUIZ, WIDALYS A | Public Employee and Pension/Retiree Claims | $ - |
| 114757 | CASTRO CRUZ, MARITIZA | Public Employee and Pension/Retiree Claims | $ 76,800.00 |
| 114894 | COTTO LOZANO, RAFAEL | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 114959 | CRUZ RIVERA, PEDRO | Public Employee and Pension/Retiree Claims | $ 109,844.17 |
| 115014 | DEVARIE CINTRON, JULIO M. | Public Employee and Pension/Retiree Claims | $ - |
| 115297 | CARERRO PARRELA, MYRNA J. | Public Employee and Pension/Retiree Claims | $ - |
| 115447 | SERRANO FIGUEROA, YESENIA | Public Employee and Pension/Retiree Claims | $ - |
| 115517 | PADIN RODRIGUEZ, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 115566 | GONZALEZ SERRANO, JUAN  R. | Public Employee and Pension/Retiree Claims | $ - |
| 115597 | RODRIGUEZ SEDA, JUAN  C. | Public Employee and Pension/Retiree Claims | $ - |
| 115618 | BAEZ PAGAN, MERCEDES | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 115666 | GAZTAMBIDE FIGUER, EDWARD Y | Public Employee and Pension/Retiree Claims | $ - |
| 115706 | ORTIZ VASQUEZ, JOCELYNE  L. | Public Employee and Pension/Retiree Claims | $ - |
| 115744 | TORRES ROSARIO, NANCY | Public Employee and Pension/Retiree Claims | $ 32,652.37 |
| 115770 | REYES RIVERA, NAYDA L | Public Employee and Pension/Retiree Claims | $ - |
| 115830 | RUIZ-RODRIGUEZ, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 116022 | SOTO COLON, JULIA A | Public Employee and Pension/Retiree Claims | $ - |
| 116048 | MORERA RIVERA, NILSA I. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 116148 | HORRACH, FELIPE ALICEA | Public Employee and Pension/Retiree Claims | $ - |
| 116210 | IRIZARRY AGUAYO, NORMA | Public Employee and Pension/Retiree Claims | $ - |
| 116238 | BONILLA HERNANDEZ, TOMAS | Public Employee and Pension/Retiree Claims | $ - |
| 116241 | TIRADO GARCIA, ALEXIS | Public Employee and Pension/Retiree Claims | $ - |
| 116345 | ALMODOVAR CANCEL, CARMEN N | Public Employee and Pension/Retiree Claims | $ 47,676.27 |
| 116350 | ACOSTE VELEZ, MARIANITA | Public Employee and Pension/Retiree Claims | $ - |
| 116677 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $ - |
| 116819 | MORALES RODRIGUEZ, JERRY | Public Employee and Pension/Retiree Claims | $ 168,344.00 |
| 116834 | CRUZ HERNANDEZ, MARIA DEL CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 116855 | RIVERA IRIZARRY, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 116886 | OQUENDO TORRES, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 117007 | ARROYO PEREZ, CARMEN JULIA | Public Employee and Pension/Retiree Claims | $ - |
| 117105 | VÁZQUEZ ROSA, ALMA D. | Public Employee and Pension/Retiree Claims | $ 42,963.84 |
| 117181 | RODRIGUEZ FLORES, ENRIQUE | Public Employee and Pension/Retiree Claims | $ - |
| 117229 | COLÓN PIÑEIRO, FRANCISCO | Public Employee and Pension/Retiree Claims | $ 7,529.76 |
| 117375 | DIAZ DE JESUS, CARLOS | Union Grievance and Public Employee Claims | $ 15,000.00 |
| 117384 | MOJICA RIVERA, ELENA | Public Employee and Pension/Retiree Claims | $ 23,801.59 |
| 117435 | RUIZ BADEA, ANA G. | Public Employee and Pension/Retiree Claims | $ - |
| 117538 | DAVID ESPADA, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 117624 | TEXEIRA COLON, ZENAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 117913 | DIAZ MORALES, AUSTRIA | Public Employee and Pension/Retiree Claims | $ - |
| 117933 | ALVAREZ MONSEGUR, LOURDES A. | Public Employee and Pension/Retiree Claims | $ 8,490.00 |
| 118063 | RODRIGUEZ, TOMAS WADAL | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 118107 | HERNANDEZ RODRIGUEZ, EDWIN | Public Employee Claims | $ - |
| 118202 | DAVILA SANCHEZ, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 118336 | GONZALEZ PEREZ, DEITER J | Public Employee and Pension/Retiree Claims | $ 20,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 118338 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $ - |
| 118367 | SANCHEZ SANCHEZ , MARIA  N | Public Employee and Pension/Retiree Claims | $ - |
| 118538 | GONZALEZ NEVARES, SARA | Public Employee and Pension/Retiree Claims | $ 62,106.20 |
| 118638 | ROSA LEON, ELVIA B. | Public Employee Claims | $ 10,200.00 |
| 118792 | LUGO PEREZ, SANTOS | Public Employee and Pension/Retiree Claims | $ - |
| 118907 | RIVERA MORALES, MARISELA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 118924 | REYES CAPPOBIANEO, ANA ESTHER | Public Employee and Pension/Retiree Claims | $ 78.60 |
| 118954 | RUIZ BADEA, ANA G | Public Employee and Pension/Retiree Claims | $ - |
| 118966 | DUQUE SANTANA, ANGEL  L | Public Employee and Pension/Retiree Claims | $ 22,008.84 |
| 119077 | MUNOZ RODRIGUEZ, IDRAHIM | Public Employee and Pension/Retiree Claims | $ - |
| 119287 | ACOSTA TORO, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 119311 | FELICIANO CORA, IRIS NEREIDA | Public Employee and Pension/Retiree Claims | $ - |
| 119365 | DIAZ RODRIGUEZ, GABRIEL | Public Employee and Pension/Retiree Claims | $ - |
| 119374 | LIZASOAIN RIVERA, LUCY I. | Public Employee and Pension/Retiree Claims | $ - |
| 119496 | ORTIZ OLIVIERI, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 119515 | OLIVO SERRANO , EMILY | Public Employee and Pension/Retiree Claims | $ 56,366.67 |
| 119614 | TORRES MENA, MARTHA | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 119666 | VAZQUEZ MALDONADO, LILLIAN | Public Employee Claims | $ - |
| 119671 | DIAZ RODRIGUEZ, GABRIEL | Public Employee and Pension/Retiree Claims | $ - |
| 119685 | RODRIGUEZ CRUZ, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 119742 | SOSA RUIZ, ANA C | Public Employee and Pension/Retiree Claims | $ 14,017.61 |
| 119745 | TOLEDO RODRIGUEZ, TEODORO | Public Employee and Pension/Retiree Claims | $ 541.86 |
| 119939 | RUIZ BADEA, ANA G. | Public Employee and Pension/Retiree Claims | $ - |
| 119955 | MEDINA OCASIO, ROSA | Public Employee Claims | $ 17,400.00 |
| 119964 | VELAZQUEZ FLORES, MARINA | Public Employee and Pension/Retiree Claims | $ - |
| 119981 | JORGE HIRAM, VALENTIN SOTO | Union Grievance and Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 120132 | HERNANDEZ COTTO, RICKY  M. | Public Employee and Pension/Retiree Claims | $                - |
| 120153 | LOPEZ RODRIGUEZ, GUILLERMO | Public Employee and Pension/Retiree Claims | $                - |
| 120200 | SANTIAGO ORTIZ, DOMINGO | Public Employee and Pension/Retiree Claims | $                - |
| 120221 | RAMOS PASTRANA, ANGEL L | Public Employee and Pension/Retiree Claims | $                - |
| 120249 | ORTIZ ARROYO, MANUEL ANTONIO | Public Employee and Pension/Retiree Claims | $                - |
| 120381 | RODRIGUEZ SEPULVEDA, ANABELLE | Public Employee and Pension/Retiree Claims | $      15,600.00 |
| 120508 | TORO GONZALEZ, GLADYS | Public Employee and Pension/Retiree Claims | $                - |
| 120511 | ALVAREZ MONSEGUR, AGNES I. | Public Employee and Pension/Retiree Claims | $        6,739.23 |
| 120666 | DIAZ RODRIGUEZ, GABRIEL | Public Employee and Pension/Retiree Claims | $                - |
| 120799 | LLANES SANTOS, JUAN | Public Employee and Pension/Retiree Claims | $                - |
| 120834 | LOPEZ AVILA, MARIA E. | Public Employee and Pension/Retiree Claims | $                - |
| 120853 | CARBONELL RAMIREZ, ANA L. | Public Employee Claims | $        7,200.00 |
| 120872 | RODRIGUEZ TORRES, FRANCISCO | Public Employee and Pension/Retiree Claims | $                - |
| 120916 | RIVERA COLON, OBED | Public Employee and Pension/Retiree Claims | $      75,000.00 |
| 120923 | PINTO GONZALEZ, ALFREDO | Public Employee and Pension/Retiree Claims | $                - |
| 121128 | SAMOT OLAVARRIA, NOEMI | Public Employee and Pension/Retiree Claims | $      80,000.00 |
| 121155 | JIMENZ BUROOS, MARIA DE L. | Public Employee and Pension/Retiree Claims | $      70,000.00 |
| 121173 | CABALLER VINAS, SANTOS | Public Employee and Pension/Retiree Claims | $                - |
| 121236 | CRUZ VARGAS, RUBEN | Public Employee Claims | $                - |
| 121309 | DAVID ESPADA, WILFREDO | Public Employee and Pension/Retiree Claims | $                - |
| 121354 | PEREZ GONZALEZ, MIRTA F. | Public Employee and Pension/Retiree Claims | $      11,400.00 |
| 121406 | FRANCO RODRIGUEZ, JACKIE L | Public Employee and Pension/Retiree Claims | $      50,000.00 |
| 121418 | BURGROS FERMAINT , NITZA G. | Public Employee and Pension/Retiree Claims | $                - |
| 121524 | MORALES RAMOS, MIGUEL A. | Public Employee and Pension/Retiree Claims | $                - |
| 121533 | MORALES AVILES, LIZETTE | Public Employee and Pension/Retiree Claims | $      40,000.00 |
| 121598 | MOUTANEZ PINEIRO, CARMEN S. | Public Employee and Pension/Retiree Claims | $                - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 121604 | ANGEL R. GUERRA SANCHEZ & LEYDA C. TORRES-TUTOR | Public Employee and Pension/Retiree Claims | $ - |
| 121639 | BURGOS FERMAINT, NITZA  G. | Public Employee and Pension/Retiree Claims | $ - |
| 121810 | DIAZ RODRIGUEZ, GABRIEL | Public Employee and Pension/Retiree Claims | $ - |
| 121817 | VELAZQUEZ FLORES, MARINA | Public Employee and Pension/Retiree Claims | $ - |
| 121906 | SANCHEZ-PEREIRA, ELENA | Public Employee and Pension/Retiree Claims | $ - |
| 122005 | VIVDA DE TORRES, ALIDA VELAZQUEZ | Public Employee Claims | $ - |
| 122010 | GONZALEZ MALDONADO, IRIS MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 122080 | ORTIZ ROSARIO, ELDA | Public Employee Claims | $ - |
| 122175 | BARRIONUEVO RIVERA, EDNA | Public Employee and Pension/Retiree Claims | $ 61,300.00 |
| 122249 | PALMER MARRERO, JOSE A. | Public Employee and Pension/Retiree Claims | $ 33,832.29 |
| 122250 | RAMOS RODRIGUEZ, DIANA E. | Public Employee and Pension/Retiree Claims | $ - |
| 122252 | RUIZ-RODRIGUEZ, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 122381 | FRIAS RIVERA, LUIS H. | Public Employee and Pension/Retiree Claims | $ - |
| 122406 | MEDINA CRUZ, WILLIAM | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 122472 | LANZO NUNEZ, JOSE  O | Public Employee and Pension/Retiree Claims | $ - |
| 122526 | RODRIGUEZ TORRES, GLADIMAR H. | Public Employee and Pension/Retiree Claims | $ - |
| 122778 | RIVERA RIVERA, NANCY I | Public Employee and Pension/Retiree Claims | $ - |
| 122894 | RODRIGUEZ RODRIGUEZ, ORLANDO | Public Employee and Pension/Retiree Claims | $ 53,797.47 |
| 122971 | VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES | Public Employee and Pension/Retiree Claims | $ - |
| 123095 | GONZALEZ MALDONADO, IRIS MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 123171 | VEGA-MARTINEZ, ANTONIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 123259 | RODRIGUEZ TORRES, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 123266 | APONTE ROSARIO, JANNETTE | Public Employee and Pension/Retiree Claims | $ 25.00 |
| 123290 | DIAZ MORALES, AUSTRIA | Public Employee and Pension/Retiree Claims | $ - |
| 123359 | VAZQUEZ ALMENAS, MARIA SOCORRO | Public Employee and Pension/Retiree Claims | $ 3,651.89 |
| 123364 | OSSORIO NOGUE, MARIA A. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 123378 | JAIME RIVERA, ORESTE | Public Employee and Pension/Retiree Claims | $ - |
| 123447 | FEBLES LEON, ELSA NIDIA | Public Employee and Pension/Retiree Claims | $ - |
| 123483 | GONZALEZ MUNIZ, PAQUITA | Public Employee and Pension/Retiree Claims | $ - |
| 123487 | CRUZ MIRANDA, CARMEN E | Public Employee and Pension/Retiree Claims | $ - |
| 123524 | RAMOS RODRIGUEZ, DIANA E. | Public Employee and Pension/Retiree Claims | $ - |
| 123584 | MEJIAS MALDONADO, MIGUEL  A | Public Employee and Pension/Retiree Claims | $ - |
| 123799 | VEGA-MARTINEZ, ANTONIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 123800 | DIAZ DE JESUS, CARLOS | Union Grievance and Public Employee Claims | $ 15,000.00 |
| 123893 | VEGA-MARTINEZ, ANTONIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 124025 | SEPULVEDA RODRIGUEZ, ABIGAIL | Public Employee and Pension/Retiree Claims | $ - |
| 124077 | FRAU ESCUDERO , JUAN ANTONIO | Public Employee and Pension/Retiree Claims | $ 236,546.60 |
| 124135 | HERNANDEZ CRUZ, SAUL | Public Employee and Pension/Retiree Claims | $ - |
| 124196 | BONILLA VEGA, GRACIA IDALIA | Public Employee Claims | $ 6,000.00 |
| 124243 | BERRIOS TORRES, GLENDALIZ | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 124254 | RODRIGUEZ RODRIGUEZ, MARIA S. | Public Employee and Pension/Retiree Claims | $ - |
| 124278 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $ - |
| 124367 | GUILLBERT RIVERA, PABLO RICARDO | Union Grievance, Public Employee and Pensi | $ 14,400.00 |
| 124503 | ALVAREZ SANTIAGO, BETTY | Public Employee and Pension/Retiree Claims | $ - |
| 124620 | RODRIGUEZ TORRES, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 124686 | VEGA-MARTINEZ, ANTONIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 124699 | GOYCO ALVAREZ, NILSA I | Public Employee and Pension/Retiree Claims | $ 91,631.00 |
| 125011 | ORRACA GARCIA, OSVALDO | Public Employee and Pension/Retiree Claims | $ - |
| 125142 | RIVERA ROMAN, EDWIN | Public Employee and Pension/Retiree Claims | $ 44,000.00 |
| 125205 | CORTINA RODRIGUEZ, DAVID | Union Grievance and Public Employee Claims | $ - |
| 125488 | MUNIZ MARQUEZ, EDUARDO | Public Employee and Pension/Retiree Claims | $ 39,221.23 |
| 125508 | JUMA PINEDA, MAHMUD | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 125574 | DIAZ MORALES, LUMARI | Public Employee and Pension/Retiree Claims | $ - |
| 125675 | DIAZ, CARMEN M | Public Employee and Pension/Retiree Claims | $ 23,491.81 |
| 125705 | LUGO RAMIREZ, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 125756 | GONZALEZ MALDONADO, IRIS MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 125883 | CASTRO LOPEZ, WANDA E. | Public Employee and Pension/Retiree Claims | $ - |
| 125894 | SERRANO LOZADA, BETHZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 125962 | NEGRON MORAN , ELVIN  J. | Public Employee and Pension/Retiree Claims | $ 61,446.17 |
| 126006 | HERNANDEZ CARLO, BRIGITTE L | Public Employee and Pension/Retiree Claims | $ - |
| 126253 | ACOSTA RODRIGUEZ, XIOMARA | Public Employee and Pension/Retiree Claims | $ - |
| 126532 | REY GONZALEZ, MARIA DEL R. | Public Employee and Pension/Retiree Claims | $ 24,522.48 |
| 126571 | MANGUAL VAZQUEZ, SANDRA IVETTE | Public Employee Claims | $ - |
| 126623 | RODRIGUEZ ORTEGA, ADALIZ | Public Employee and Pension/Retiree Claims | $ 5,552.86 |
| 126788 | HERNANDEZ MORALES, WALESKA | Public Employee and Pension/Retiree Claims | $ - |
| 127023 | AULET RIVERA, NILDA  R. | Public Employee and Pension/Retiree Claims | $ 10,882.17 |
| 127116 | RIVERA RIVERA, ADDY EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 127247 | APONTE ROSARIO, JANNETTE | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 127252 | ECHEVARRIA MEDINA, LUIS ENRIQUE | Public Employee and Pension/Retiree Claims | $ 49,000.00 |
| 127329 | QUILES ALGARIN, MARTA  I. | Public Employee and Pension/Retiree Claims | $ 32,884.75 |
| 127428 | FELICIANO SILVA, NELIDA | Public Employee and Pension/Retiree Claims | $ - |
| 127605 | BORRERO OLIVERAS, ALICIA | Public Employee and Pension/Retiree Claims | $ - |
| 127607 | RIOS HERNANDEZ, VICTOR | Public Employee and Pension/Retiree Claims | $ 26,080.00 |
| 127660 | SANTOS LOPEZ, MARIA DE LOS A | Union Grievance, Public Employee and Pensi | $ 13,200.00 |
| 128061 | CORTES CAMERON, ANGEL G. | Public Employee and Pension/Retiree Claims | $ - |
| 128144 | PADIN RODRIGUEZ, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 128150 | ESPADA, WILFREDO DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 128191 | ROBLES RIVERA, ESTEBAN | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 128236 | NIEVES SOTO , BRIAN | Public Employee and Pension/Retiree Claims | $ - |
| 128285 | MARTINEZ-REYES, DELIA | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 128328 | OSORIO NOGUE, MARIA A. | Public Employee and Pension/Retiree Claims | $ - |
| 128415 | PEREZ GERENA, ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 128485 | MILLAN OSORIO, INOCENCIA | Public Employee and Pension/Retiree Claims | $ 415,618.92 |
| 128505 | CASTRO SANTIAGO, ERNESTO | Public Employee and Pension/Retiree Claims | $ - |
| 128510 | FORTIS RIVERA, IRMA IRIS | Public Employee and Pension/Retiree Claims | $ 15,477.66 |
| 128570 | CRESPO NEGRON, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 128620 | PLANADEBALL VEGA, NORMA I. | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 128735 | CRUZ SOTO, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 128802 | OQUENDO TORRES, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 128814 | MARTINEZ LABOY, MIGDALIA A. | Public Employee and Pension/Retiree Claims | $ - |
| 128968 | ORTEGA-RAMIREZ, MARIA VIRGINIA | Public Employee and Pension/Retiree Claims | $ 101,254.76 |
| 129057 | CARDONA CAMARENO, CARMEN  G. | Public Employee and Pension/Retiree Claims | $ - |
| 129112 | MANGUAL ROSARIO, MARIA INES | Public Employee and Pension/Retiree Claims | $ - |
| 129244 | RODRIGUEZ ROBLES, JOEY  OMAR | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 129279 | PADIN RODRIGUEZ, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 129290 | BAEZ, RONALD | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 129305 | ROMERO GOYCO, ANTONIO ESTEBAN | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 129473 | ACOBE FIGUEROA, LUZ M | Public Employee and Pension/Retiree Claims | $ 18,367.39 |
| 129536 | FEBLES LEON, ELSA NIDIA | Public Employee and Pension/Retiree Claims | $ - |
| 129544 | FLORES TORRES, MARIA | Public Employee Claims | $ - |
| 129638 | VALENTIN SANTIAGO, ZULMA R | Public Employee and Pension/Retiree Claims | $ - |
| 129734 | PEREZ RIVERA, LUIS | Public Employee and Pension/Retiree Claims | $ 49,987.73 |
| 129751 | SANTIAGO SALINAS, FELIX | Public Employee Claims | $ 17,400.00 |
| 129842 | GARCIA PINTO, DIANA | Public Employee and Pension/Retiree Claims | $ 8,737.40 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 129941 | DIAZ FERNANDEZ, HECTOR R. | Public Employee and Pension/Retiree Claims | $ 19,200.00 |
| 130080 | CALDERON RIVERA, LUZ E | Public Employee and Pension/Retiree Claims | $ - |
| 130104 | FUSTER MARRERO, AIDA L. | Union Grievance, Public Employee and Pensic | $ - |
| 130114 | BOSQUE LANZOT, CARLOS E | Public Employee Claims | $ 19,800.00 |
| 130221 | COTTO GUZMAN, VICENTE | Public Employee and Pension/Retiree Claims | $ 13,000.00 |
| 130249 | CORTINA RODRIGUEZ, DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 130584 | GONZALEZ-MUNIZ, PAQUITA | Public Employee and Pension/Retiree Claims | $ - |
| 130685 | AVILES BADILLO, HECTOR J | Public Employee and Pension/Retiree Claims | $ 96,681.27 |
| 130713 | FERNANDEZ CHAVES, CARLOS M. | Public Employee and Pension/Retiree Claims | $ 45,600.00 |
| 130749 | MOJICA RIVERA, ELSTON | Public Employee and Pension/Retiree Claims | $ - |
| 130798 | MORALES SOTO, LYDIA | Public Employee and Pension/Retiree Claims | $ - |
| 130918 | TORRES HERNANDEZ, MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 130934 | ORTIZ ORTIZ, EDNA EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 130980 | RIVERA PELLOT, LUIS M. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 130981 | GARCIA RIVERA, MARTA | Public Employee and Pension/Retiree Claims | $ 325,000.00 |
| 130989 | FERMAINT RODRIGUEZ, GEORGINA | Public Employee and Pension/Retiree Claims | $ - |
| 131003 | HERNANDEZ ROCHE, ISRAEL | Public Employee and Pension/Retiree Claims | $ - |
| 131110 | SANTOS TORRES, ALFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 131301 | DIAZ FERNANDEZ, HECTOR R | Public Employee and Pension/Retiree Claims | $ - |
| 131332 | RIVERA ESPADE, RAMON | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 131461 | ARROYO CORTES, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 131478 | RAMIREZ TORRES, OLGA I | Public Employee and Pension/Retiree Claims | $ - |
| 131518 | OCASIO PAGAN, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 131613 | ARROYO RIVERA, EVA | Public Employee and Pension/Retiree Claims | $ - |
| 131792 | LOPEZ RONDON, MARTA IRIS | Public Employee and Pension/Retiree Claims | $ 125,322.48 |
| 131888 | ROSADO RIOS, DENIS D | Public Employee and Pension/Retiree Claims | $ 50,106.69 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 131957 | RIVERA RODRIGUEZ, HECTOR LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 131962 | SANTOS MOLINA, FELIX | Public Employee and Pension/Retiree Claims | $ 27,503.97 |
| 132016 | CASTELLAR MALDONADO, CARLOS H. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 132238 | ARZOLA RODRIGUEZ, ROSA ELENA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 132258 | AVILES MARIN, ELAINE J. | Public Employee and Pension/Retiree Claims | $ - |
| 132283 | ORTIZ ARROYO, MANUEL ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 132385 | COLON ROLDAN, ELVIN L. | Public Employee and Pension/Retiree Claims | $ - |
| 132493 | REYES BERRIOS, LYZETTE | Union Grievance, Public Employee and Pensi | $ - |
| 132498 | VELEZ PINO, ALVIN | Public Employee and Pension/Retiree Claims | $ - |
| 132514 | GONZALEZ PEREZ, JOSE D. | Public Employee and Pension/Retiree Claims | $ - |
| 132552 | MEDINA GONZALEZ, LUIS EMIGDIO | Public Employee and Pension/Retiree Claims | $ 49,328.60 |
| 132568 | BECERRIL HERNAIZ, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 132617 | MIRANDA SANCHEZ, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 132667 | NAVARRO SMITH, CONSUELO | Public Employee and Pension/Retiree Claims | $ 5,542.50 |
| 132721 | VAZQUEZ LEON, ELISELOTE | Public Employee and Pension/Retiree Claims | $ 8,625.00 |
| 132792 | BURGOS PEREZ, NIRKA E. | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 132797 | QUILES RIVERA, NOEL | Public Employee and Pension/Retiree Claims | $ - |
| 132859 | ORTIZ LOPEZ, IGNACIO | Public Employee and Pension/Retiree Claims | $ - |
| 132868 | DE JESUS GARCIA, ASHLEE | Public Employee and Pension/Retiree Claims | $ - |
| 132884 | NUNEZ COLON, LOPERCIO | Public Employee and Pension/Retiree Claims | $ 6,120.00 |
| 132888 | MARTINEZ SULE, VANESSA | Public Employee and Pension/Retiree Claims | $ 69,381.48 |
| 132985 | SOJO RUIZ, ORLANDO | Public Employee and Pension/Retiree Claims | $ - |
| 133052 | ESQUILIN CARRASQUILLO, MONICA MARI | Public Employee and Pension/Retiree Claims | $ - |
| 133218 | EMMANUELLI FELICIANO, PEDRO L. | Public Employee Claims | $ - |
| 133287 | OCASIO MELENDEZ, MAYRA LUZ | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 133291 | GONZALEZ PEREZ, LEONOR | Public Employee Claims | $ 13,200.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 133387 | ROCHE-PABON, JOSE J | Public Employee and Pension/Retiree Claims | $ 10,200.00 |
| 133394 | SNYDER NIEVES, LOUIS J. | Public Employee and Pension/Retiree Claims | $ - |
| 133434 | LABOY COLON, LUIS DOEL | Public Employee Claims | $ 15,000.00 |
| 133875 | MERCADO OLMEDA, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 133885 | SEGARRA-ORTIZ, TAISHA ILLEANA | Public Employee and Pension/Retiree Claims | $ - |
| 133930 | ORTIZ OLIVIERI, CARMEN M | Public Employee and Pension/Retiree Claims | $ - |
| 133937 | SANCHEZ SANCHEZ, MARIA NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 134027 | HERNANDEZ LAMBERTY, MARICELYS | Public Employee and Pension/Retiree Claims | $ - |
| 134042 | VALLE GARCIA, NILDA A. | Public Employee and Pension/Retiree Claims | $ - |
| 134086 | LOPEZ, ZORAIDA ALVAREZ | Public Employee and Pension/Retiree Claims | $ 56,249.00 |
| 134514 | IRIZARRI IRIZARRI, SILVIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 134515 | CRUZ SANTIAGO, RUTH A. | Public Employee and Pension/Retiree Claims | $ 121,849.50 |
| 134531 | MEDINA VAZQUEZ, RAQUEL | Public Employee and Pension/Retiree Claims | $ - |
| 134544 | NUNEZ FELIX, DOMINGO | Public Employee and Pension/Retiree Claims | $ 73,847.80 |
| 134605 | ALMODOVAR, RUBEN OLAN | Public Employee and Pension/Retiree Claims | $ - |
| 134606 | HERNANDEZ ROSSI, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ 9,558.14 |
| 134681 | SANTIAGO RAMOS, ASTRID A. | Public Employee Claims | $ - |
| 134710 | OCASIO RIOS, LILLIAM | Public Employee and Pension/Retiree Claims | $ 27,116.46 |
| 134759 | MILAGROS RIVERA RENTAS | Public Employee and Pension/Retiree Claims | $ - |
| 134773 | LAGO SABATER, MARIA I | Public Employee and Pension/Retiree Claims | $ - |
| 134916 | PEREZ RODRIGUEZ, REBECCA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 135066 | MARINELDA TORRES MEDINA | Public Employee and Pension/Retiree Claims | $ 201,600.00 |
| 135138 | HERNANDEZ COTTO, RICKY M. | Public Employee and Pension/Retiree Claims | $ - |
| 135180 | SANTIAGO MEDERO, CARMEN | Public Employee and Pension/Retiree Claims | $ 7,244.65 |
| 135289 | SOTO DOMENECH, MARITZA | Public Employee and Pension/Retiree Claims | $ 36,000.00 |
| 135495 | RIVERA NEVAREZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 135624 | ACEVEDO CANO, ALODIA | Public Employee and Pension/Retiree Claims | $ - |
| 135673 | TORRES HERNANDEZ, MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 135763 | DE JESUS FELICIER, JOSEFINA | Public Employee and Pension/Retiree Claims | $ - |
| 135845 | RODRIGUEZ CANOBRE, SUSSANNE JOAN | Public Employee and Pension/Retiree Claims | $ - |
| 135850 | RODRIGUEZ CRUZ, JORGE L | Public Employee and Pension/Retiree Claims | $ - |
| 135968 | SOTO RODRIGUEZ, PEDRO  J. | Public Employee and Pension/Retiree Claims | $ 78,478.63 |
| 136062 | MONTALVO BATTISTINI, BILLY J. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 136084 | RUIZ BADEA, ANA  G | Public Employee and Pension/Retiree Claims | $ - |
| 136092 | VEGA PEREZ, ROSA E. | Public Employee and Pension/Retiree Claims | $ 43,686.57 |
| 136171 | CRUZ, CARMEN J | Public Employee and Pension/Retiree Claims | $ 39,778.42 |
| 136198 | ALGARIN SERRANO, SHEILA | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 136214 | MONTALVO MONTALVO, GRICEL | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 136240 | SANTIAGO DE COLLAZO, ROSA MARIA | Public Employee and Pension/Retiree Claims | $ 24,483.56 |
| 136241 | SERRANO HERNANDEZ, CARMEN  LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 136244 | QUINTANA ESTEVEZ, WILFREDO | Public Employee and Pension/Retiree Claims | $ 47,084.88 |
| 136332 | OLMEDA OLMEDA, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 136421 | CORREA RUIZ, CARMELO | Public Employee and Pension/Retiree Claims | $ - |
| 136478 | ORTIZ DONES , EUSEBIO | Public Employee and Pension/Retiree Claims | $ - |
| 136493 | ALVARADO COLLAZO, JOSE   A | Public Employee and Pension/Retiree Claims | $ - |
| 136602 | RUIZ BADEA, ANA G. | Public Employee and Pension/Retiree Claims | $ - |
| 136610 | HERNANDEZ HERNANDEZ, ISRAEL | Public Employee and Pension/Retiree Claims | $ - |
| 136628 | RODRIGUEZ , LYDIA | Public Employee and Pension/Retiree Claims | $ - |
| 136735 | BARRETO MEDINA , MADELINE | Public Employee and Pension/Retiree Claims | $ 90,680.00 |
| 136859 | RODRIGUEZ APONTE, REINALDO | Public Employee and Pension/Retiree Claims | $ - |
| 136890 | ORTIZ ARROYO, MANUEL ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 137040 | SERRANO LOZADA, BETHZAIDA | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 137045 | DOMENECH TALAVERA, YOLANDA MILAGROS | Public Employee Claims | $ - |
| 137079 | OLMEDA OLMEDA, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 137230 | ARROYO PONCE, NYDIA | Public Employee and Pension/Retiree Claims | $ 1,026.00 |
| 137277 | CRUZ LUGO, MIRIAM | Public Employee Claims | $ - |
| 137292 | OLMEDA OLMEDA, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 137309 | ROSARIO CRESPO, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 137377 | ACEVEDO CORDERO, ALICE  W. | Public Employee Claims | $ - |
| 137389 | CRUZ GOMEZ, CARMEN MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 137393 | FINES RIVERA, SAUL | Public Employee and Pension/Retiree Claims | $ - |
| 137398 | MARQUEZ ALEJANDRO, ANA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 137466 | RODRIGUEZ CALDERON, JESUS M. | Public Employee and Pension/Retiree Claims | $ 67,863.46 |
| 137496 | RAMIREZ IRIZARRY, DAMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 137534 | PEREZ GERENA , ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 137579 | LOPEZ PABOU, JORGE L. | Public Employee and Pension/Retiree Claims | $ - |
| 137616 | DIAZ RIVERA , ALBERTO  LUIS | Public Employee Claims | $ - |
| 137667 | RIVERA FELICIANO, LOALY | Public Employee and Pension/Retiree Claims | $ - |
| 137672 | MALDONADO TORRES, ANGELICA | Public Employee and Pension/Retiree Claims | $ - |
| 137727 | ADORNO VELZQUEZ, MARIA M | Public Employee and Pension/Retiree Claims | $ 48,204.09 |
| 137835 | TAPIA RODRIGUEZ, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 138032 | GARCIA RUIZ, LUZ P. | Public Employee and Pension/Retiree Claims | $ - |
| 138046 | TORRES VELAZQUEZ, HAYDEE | Public Employee and Pension/Retiree Claims | $ - |
| 138070 | SANCHEZ SANCHEZ, MARIA NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 138195 | RODRIGUEZ BURGOS, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 138302 | SANCHEZ RESTO, NELIDA | Public Employee and Pension/Retiree Claims | $ 43,104.08 |
| 138469 | VEGA GARCIA, HECTOR L. | Public Employee and Pension/Retiree Claims | $ - |
| 138482 | ESPADA, WILFREDO DAVID | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 138487 | OLIVERAS TORRES, LORNA J. | Public Employee and Pension/Retiree Claims | $ 49,677.67 |
| 138565 | CINTRON ROMAN, MARIXA | Public Employee and Pension/Retiree Claims | $ 56,331.26 |
| 138570 | RAMOS RIOS, GLENDALY | Public Employee Claims | $ 9,600.00 |
| 138587 | CRUZ AQUINO, MARIA T. | Public Employee and Pension/Retiree Claims | $ - |
| 138755 | REYES OLIVERAS, IVONNE | Public Employee and Pension/Retiree Claims | $ - |
| 138782 | BURGOS FERMAINT, NITZA G | Public Employee and Pension/Retiree Claims | $ - |
| 138861 | ORTIZ DELGADO, WANDA I. | Public Employee and Pension/Retiree Claims | $ 44,834.62 |
| 138878 | MORALES PEREZ, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 138897 | NEGRON VELAZQUEZ, ROBERTO | Union Grievance and Public Employee Claim | $ - |
| 138943 | CORA LUGO, LYDIA ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 138954 | RAMOS SAEZ, ANGEL JOEL | Public Employee and Pension/Retiree Claims | $ - |
| 138964 | DE LA ROSA GUERRERO, RUTH E. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 138976 | HERNANDEZ RODRIGUEZ, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 139051 | RIVERA RODRIGUEZ, LUZ MARIA | Public Employee and Pension/Retiree Claims | $ 23,000.00 |
| 139130 | VALENTIN ESTRADA, ARCIDES | Public Employee and Pension/Retiree Claims | $ - |
| 139381 | GONZALEZ ORTIZ, SARA LI | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 139436 | SOTO CRUZ, MIGUEL L. | Public Employee Claims | $ 20,000.00 |
| 139488 | MORALES RIVERA, ANISIA | Public Employee and Pension/Retiree Claims | $ - |
| 139597 | LOPEZ, ROSA L. | Public Employee and Pension/Retiree Claims | $ - |
| 139698 | OLAVARRIA VALLE, LUZ E | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 139711 | MORALES PEREZ, ELBA | Public Employee and Pension/Retiree Claims | $ - |
| 139786 | RODRIGUEZ HERNANDEZ, MARCIAL | Public Employee and Pension/Retiree Claims | $ - |
| 139824 | DAVID ESPADA, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 139871 | CORTES DE JESUS, MARIBEL | Public Employee and Pension/Retiree Claims | $ 29,507.75 |
| 139929 | DORBATT QUINONES, ROSA  V V | Union Grievance, Public Employee and Pensi | $ - |
| 139996 | VILARO LOPEZ, ELGA N | Public Employee and Pension/Retiree Claims | $ 75,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 140006 | DIAZ RAMOS, JOSE G. | Public Employee and Pension/Retiree Claims | $          - |
| 140138 | BALAGUER ROSARIO, ROSA N | Public Employee and Pension/Retiree Claims | $   56,185.71 |
| 140160 | RIVERA COLON, OBED | Public Employee and Pension/Retiree Claims | $          - |
| 140230 | MONTALVO PAGAN, EDWIN A. | Public Employee and Pension/Retiree Claims | $   52,328.48 |
| 140327 | DAVILA GARCIA, SAMUEL | Public Employee and Pension/Retiree Claims | $    8,000.00 |
| 140562 | TRINIDAD RAMOS, NEREIDA | Public Employee and Pension/Retiree Claims | $      900.00 |
| 140629 | GONZALEZ TORRES, NILDA I. | Public Employee and Pension/Retiree Claims | $          - |
| 140646 | RIVERA FELICIANO , LOALY | Public Employee and Pension/Retiree Claims | $          - |
| 140776 | NAVARRO BRISTOL , ALIDA | Public Employee and Pension/Retiree Claims | $          - |
| 140905 | LOPEZ, JORGE  RODRIGUEZ | Public Employee and Pension/Retiree Claims | $    9,600.00 |
| 140953 | REYES MENDEZ, LUIS JAVIER | Public Employee and Pension/Retiree Claims | $   62,485.97 |
| 140959 | RODRIGUEZ SANCHEZ, RAMONA | Public Employee and Pension/Retiree Claims | $          - |
| 141004 | ALVARADO PEREZ, GRISEL | Public Employee and Pension/Retiree Claims | $   47,137.87 |
| 141169 | LOPEZ RAMOS, EFRAIN | Public Employee and Pension/Retiree Claims | $          - |
| 141174 | DIAZ OSORIO, IDA | Public Employee and Pension/Retiree Claims | $   30,000.00 |
| 141181 | VALERIO CASTILLO, JOSE | Public Employee and Pension/Retiree Claims | $          - |
| 141189 | ROCHE PABON, JOSE J. | Public Employee and Pension/Retiree Claims | $   10,200.00 |
| 141207 | RIVERA, LUIS ALBERTO RODRIGUEZ | Public Employee and Pension/Retiree Claims | $          - |
| 141525 | PEREZ GERENA, ANDRES | Public Employee and Pension/Retiree Claims | $          - |
| 141583 | CORDERO CARTAGENA, MINERVA | Public Employee and Pension/Retiree Claims | $   47,182.37 |
| 141590 | FERNANDEZ HERNANDEZ, RITA M | Public Employee and Pension/Retiree Claims | $          - |
| 141717 | MURIEL APONTE, ARELIS | Public Employee and Pension/Retiree Claims | $          - |
| 141757 | GONZALEZ PEREZ, LEONOR | Public Employee Claims | $    4,200.00 |
| 141764 | LIZASOAIN RIVERA, LUCY I. | Public Employee and Pension/Retiree Claims | $          - |
| 141781 | CORTES TORRES, HERIBERTO | Public Employee and Pension/Retiree Claims | $  100,000.00 |
| 141798 | GOMEZ GOMEZ, IVELISSE J. | Public Employee and Pension/Retiree Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 141823 | RIVERA LOPEZ, ANGEL M. | Public Employee and Pension/Retiree Claims | $ - |
| 141871 | CARRASCO MONTIJO, LUIS S | Public Employee and Pension/Retiree Claims | $ - |
| 141873 | GONZALEZ TORRES, CARMEN CLARITZA | Public Employee and Pension/Retiree Claims | $ 55,375.05 |
| 141934 | MANGUAL MARCUCCI, JESUS M. | Public Employee and Pension/Retiree Claims | $ 62,515.60 |
| 142314 | DIAZ DE JESUS, LUZ E. | Public Employee and Pension/Retiree Claims | $ - |
| 142330 | AVILES, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 142424 | ORTEGA PIRIS, JENNIFER | Public Employee and Pension/Retiree Claims | $ - |
| 142443 | RIVERA DELGADO, OSVALDO | Public Employee and Pension/Retiree Claims | $ 45,144.02 |
| 142525 | MARRERO CINTRON, JOYCE M | Public Employee and Pension/Retiree Claims | $ 2,500.00 |
| 142586 | RODRIGUEZ SABATER, SADER | Public Employee and Pension/Retiree Claims | $ - |
| 142640 | VAZQUEZ VASQUEZ , EVELYN ENID | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 142661 | IRIZAY CASIANO, EDGAR | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 142744 | RODRIGUEZ DAVILA, MAGDELIN | Public Employee and Pension/Retiree Claims | $ - |
| 142773 | GOMEZ PEREZ, MYRA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 142822 | BOURDOIN MORALES, MARIA I. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 142835 | RIVERA LEBRON, HERIBERTO | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 142990 | NORAT RIVERA, LISA M. | Public Employee and Pension/Retiree Claims | $ - |
| 142991 | COLON CARRASQUILLO, SILVIA | Public Employee and Pension/Retiree Claims | $ - |
| 143016 | RODRIGUEZ VAZQUEZ, JAIME | Public Employee and Pension/Retiree Claims | $ 72,544.61 |
| 143132 | GONZALEZ HERRERA, EVELYN | Public Employee Claims | $ 3,600.00 |
| 143212 | DIAZ MORALES, IRIS BELIA | Public Employee and Pension/Retiree Claims | $ - |
| 143215 | ORTIZ DONES, EUSEBIO | Public Employee and Pension/Retiree Claims | $ - |
| 143225 | CRUZ ORTIZ, LUISA M. | Public Employee and Pension/Retiree Claims | $ - |
| 143351 | DIAZ-MARQUEZ, HERMINIO | Public Employee and Pension/Retiree Claims | $ - |
| 143424 | OSSORIO NOQUE, MARIA A | Public Employee and Pension/Retiree Claims | $ - |
| 143458 | GONZALEZ FALU, CLARA | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 143485 | GRACIANO LOZADO, CRISTOBAL | Public Employee and Pension/Retiree Claims | $ - |
| 143505 | FIGUEROA VELAZQUEZ, SERGIO L | Public Employee and Pension/Retiree Claims | $ - |
| 143512 | CORIANO CRUZ, ANGEL T | Public Employee and Pension/Retiree Claims | $ - |
| 143537 | ESCALERA LUMBANO, JULIO | Public Employee and Pension/Retiree Claims | $ - |
| 143730 | LOPEZ PIZARRO, KELVIN Y. | Public Employee and Pension/Retiree Claims | $ - |
| 143737 | LAMBOY MERCADO, MORAIMA | Public Employee and Pension/Retiree Claims | $ 16,500.00 |
| 143785 | DEVARIE CINTRON, JULIO M. | Public Employee and Pension/Retiree Claims | $ - |
| 143813 | CRUZ ROMERO, MARITZA | Union Grievance, Public Employee and Pensi | $ - |
| 143891 | GONZALEZ MALDONADO , MARIA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 143962 | OLMEDA OLMEDA, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 144094 | AVILES MARIN, ELAINE JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 144251 | GONZALEZ-DEL TORO, JEISA AYMARA | Public Employee Claims | $ - |
| 144259 | RODRIGUEZ SANCHEZ, LILLIAM | Public Employee and Pension/Retiree Claims | $ 6,639.00 |
| 144268 | RUIZ RODRIGUEZ, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 144426 | DE JESUS COLON, JOSE ANTONIO | Public Employee and Pension/Retiree Claims | $ 120,811.60 |
| 144713 | GONZALEZ MALDONADO, IRIS MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 144725 | CUEVAS ORTIZ, CARMEN HILDA | Public Employee and Pension/Retiree Claims | $ 16,126.08 |
| 144728 | HERNANDEZ MALERO, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 144829 | ORTIZ DONES, EUSEBIO | Public Employee and Pension/Retiree Claims | $ - |
| 144842 | GINES TORRES, RAMSYS | Public Employee and Pension/Retiree Claims | $ - |
| 144895 | DEVARIE GINTRON, JULIO M. | Public Employee and Pension/Retiree Claims | $ - |
| 145165 | FIGUEROA CABAN, FELIX | Public Employee and Pension/Retiree Claims | $ 78,614.51 |
| 145166 | ARISTUD RIVERA, MARISOL | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 145313 | VAZQUEZ RAMIREZ, EMMA IVONNE | Public Employee and Pension/Retiree Claims | $ 36,089.13 |
| 145462 | PAGAN PAGAN, ROBERTO LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 145482 | TORRES VELAZQUEZ, HAYDEE | Public Employee and Pension/Retiree Claims | $ 75,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 145521 | MORALES CARABALLO, ERNESTO | Public Employee and Pension/Retiree Claims | $ 25,990.16 |
| 145670 | RODRIGUEZ SANCHEZ, RAMONA | Public Employee and Pension/Retiree Claims | $ - |
| 145738 | TORRES RODRIGUEZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 145748 | PABON COLON, ALICE M | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 145787 | TOLEDO RODRIGUEZ, TEODORO | Public Employee and Pension/Retiree Claims | $ - |
| 145803 | ROSARIO LOPEZ, AMILDA L. | Public Employee and Pension/Retiree Claims | $ - |
| 145879 | VALAZQUEZ ACEVEDO, JOSE | Public Employee and Pension/Retiree Claims | $ 3,600.00 |
| 145951 | RAMOS MENDEZ, GLAMALY | Public Employee and Pension/Retiree Claims | $ 20,874.82 |
| 145988 | AYALA MURIEL, DIOSDADA | Public Employee and Pension/Retiree Claims | $ 336,631.68 |
| 146151 | GONZALEZ MUNIZ, PAQUITA | Public Employee and Pension/Retiree Claims | $ - |
| 146173 | JESUS RODRIGUEZ, JUSTINA | Public Employee and Pension/Retiree Claims | $ - |
| 146334 | MARRERO FRANCO, DINORA WILDA | Public Employee and Pension/Retiree Claims | $ - |
| 146416 | RODRIGUEZ VALENTIN , ARIEL | Public Employee and Pension/Retiree Claims | $ 61,721.75 |
| 146444 | RODRIGUEZ CRUZ, CARMEN DOLORES | Public Employee and Pension/Retiree Claims | $ - |
| 146661 | SANTIAGO CRUZ, JOSE L. | Public Employee and Pension/Retiree Claims | $ 54,929.17 |
| 146703 | RODRIGUEZ SANCHEZ, DAISY | Public Employee and Pension/Retiree Claims | $ - |
| 146734 | RODRIGUEZ GOTAY, ANNETTE | Union Grievance and Public Employee Claims | $ 75,000.00 |
| 146737 | FELICIANO PEREZ, DELIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 146783 | FRANCESCHI ESCOBAR, MARIA L. | Public Employee and Pension/Retiree Claims | $ 2,500.00 |
| 146855 | VEGA PAMBLANCO, BILMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 146860 | VEGA PAMBLANCO, BILMA I | Public Employee and Pension/Retiree Claims | $ - |
| 146871 | BORRERO SANTIAGO, LUIS RAMON | Public Employee and Pension/Retiree Claims | $ - |
| 146876 | MAS FELICIANO, KATIRIA I | Public Employee and Pension/Retiree Claims | $ - |
| 146937 | GUETIS RODRIGUEZ, ELIZABETH | Public Employee Claims | $ 8,400.00 |
| 146960 | RODRIGUEZ SANTIAGO, JOHANNA | Public Employee and Pension/Retiree Claims | $ 5,536.23 |
| 146977 | LOPEZ AVILA, MARIA E. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 147026 | TORRES DE LEON, ZAIDA | Public Employee Claims | $ - |
| 147084 | MALDONADO REYES, ZENAIDA | Public Employee and Pension/Retiree Claims | $ 25,425.45 |
| 147144 | OCASIO RAMIREZ, LUZ  H. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 147215 | REYES RIVERA, NAYDA  L. | Public Employee and Pension/Retiree Claims | $ - |
| 147291 | OLIVERAS COLON, AIDA L. | Public Employee and Pension/Retiree Claims | $ - |
| 147325 | MONTERO RUIZ, SAMUEL | Public Employee and Pension/Retiree Claims | $ - |
| 147464 | BERRIOS OTERO, MYRNA R | Public Employee and Pension/Retiree Claims | $ - |
| 147516 | CORTIS HERNANDEZ, LUIS OSVALDO | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 147522 | DEVARIE CINTRON, JULIO M. | Public Employee and Pension/Retiree Claims | $ - |
| 147581 | AGOSTO TORRES, CARLOS J. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 147614 | SOTO SOTO, VANESSA | Public Employee and Pension/Retiree Claims | $ - |
| 147622 | VEGA CARMONA, MAYRA I. | Public Employee and Pension/Retiree Claims | $ - |
| 147683 | HERNANDEZ SANTANA, ROSA A. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 147748 | ACOSTA RODRIGUEZ, XIOMARA | Public Employee and Pension/Retiree Claims | $ - |
| 147760 | RENTAS NEGRON, CARMEN | Public Employee Claims | $ - |
| 147805 | LABOY MALDONADO, MARIA T | Public Employee and Pension/Retiree Claims | $ - |
| 147929 | SANCHEZ BARRERAS, JORGE IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 148028 | ENRIQUEZ GONZALEZ , JOSE  A. | Union Grievance, Public Employee and Pensi | $ 105,000.00 |
| 148086 | ORTIZ ORTIZ, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 148172 | BRILLON COLON, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 148295 | ROSADO RIVERA, JUDITH | Public Employee and Pension/Retiree Claims | $ 55,673.86 |
| 148361 | SERRANO LOZADA, BETHZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 148463 | BENIQUEZ RIOS DE IMBERT, MARIA DEL C | Public Employee and Pension/Retiree Claims | $ - |
| 148565 | CRUZ RUIZ, EVELYN | Public Employee and Pension/Retiree Claims | $ 43,810.34 |
| 148569 | FLORES GARCIA, GLORIA ESTHER | Public Employee Claims | $ 6,600.00 |
| 148613 | CUSTODIO NAZARIO, FELIX | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 148618 | AGOSTO VARGAS , CARMEN MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 148663 | GARAY LOPEZ, ELISABET | Public Employee and Pension/Retiree Claims | $ - |
| 148683 | DAVILA GARCIA, SAMUEL | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 148896 | NIEVES RODRIGUEZ, LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 148906 | AVILES MARIN, ELAINE J. | Public Employee and Pension/Retiree Claims | $ - |
| 148991 | ALVARADO ORTIZ, ADOLFO | Public Employee and Pension/Retiree Claims | $ - |
| 149027 | VELEZ CRUZ, ANA REINA | Public Employee Claims | $ - |
| 149141 | DIAZ PIZARRO, VIVIANANNETTE | Public Employee and Pension/Retiree Claims | $ - |
| 149172 | JIMENEZ ALVAREZ, LUZ E | Public Employee and Pension/Retiree Claims | $ 56,190.74 |
| 149297 | RAMOS SAEZ, ANGEL JOEL | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 149308 | LABOY VELAZQUEZ, JANNETTE | Public Employee and Pension/Retiree Claims | $ - |
| 149317 | PAGAN RAMOS, DIMAS ELLIOT | Public Employee and Pension/Retiree Claims | $ - |
| 149364 | LARREGOITY MORALES, LUIS R | Public Employee and Pension/Retiree Claims | $ - |
| 149373 | RIVERA RENTAS, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 149416 | FERMAINT RODRIGUEZ, GEORGINA | Public Employee and Pension/Retiree Claims | $ - |
| 149418 | GONZALEZ SUAREZ, MARIO A. | Union Grievance, Public Employee and Pensi | $ 20,000.00 |
| 149593 | PEREZ GARCIA, OSVALDO | Public Employee and Pension/Retiree Claims | $ - |
| 149638 | CRESPO MEDINA, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 149959 | BADILLO CRUZ, MANSOL | Union Grievance and Public Employee Claim | $ - |
| 149980 | FLORES IGLESIAS, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 149997 | NARVAEZ MELENDEZ, BRUNILDA | Public Employee and Pension/Retiree Claims | $ - |
| 150072 | AVILES, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 150081 | BONILLA ORTIZ, SOCORRO | Public Employee and Pension/Retiree Claims | $ - |
| 150116 | LEBRON PADILLA, JOSE A. | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 150149 | CARRASCO MONTIJO, LUIS S. | Public Employee and Pension/Retiree Claims | $ - |
| 150208 | RAMOS RIVERA, VICTOR  M. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 150228 | OLMEDO MARCIAL, ROSA E | Public Employee and Pension/Retiree Claims | $ - |
| 150386 | DIAZ ORTEGA , LUCILA | Public Employee Claims | $ - |
| 150417 | CAMACHO DIAZ, ANDREA | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 150458 | VEGA OQUENDO, MARIA A. | Public Employee and Pension/Retiree Claims | $ - |
| 150460 | FRAU-ESCUDERO, JUAN ANTONIO | Public Employee and Pension/Retiree Claims | $ 236,546.60 |
| 150544 | NAZARIO ACOSTA, RICARDO | Public Employee and Pension/Retiree Claims | $ - |
| 150574 | ARCE LEBRON, SHANDELL | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 150609 | GOMEZ RIVERA, ALMA V. | Public Employee and Pension/Retiree Claims | $ 88,101.74 |
| 150616 | QUINONES NUNEZ, SALVADOR | Public Employee and Pension/Retiree Claims | $ - |
| 150707 | PEREZ PEREZ, JOSE JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 150719 | TORRES DE LEON, ZAIDA | Public Employee Claims | $ - |
| 150821 | BAYON IGLESIAS, ANGEL M. | Public Employee and Pension/Retiree Claims | $ - |
| 150858 | PEREZ PENA, MILAGROS S. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 151059 | FIGUEROA MARIANI, INES A. | Public Employee Claims | $ - |
| 151078 | VEGA RIVERA, MYRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 151415 | DE A. TORO OSUNA, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 151427 | DELGADO VEGA, LILLIAM | Public Employee and Pension/Retiree Claims | $ - |
| 151441 | OLIVIERI RODRIGUEZ, AURA E. | Public Employee and Pension/Retiree Claims | $ 967.89 |
| 151497 | RODRIGUEZ MARTINEZ, LUIS E | Public Employee and Pension/Retiree Claims | $ - |
| 151668 | MALDONADO HERNANDEZ, HEMBERTO | Union Grievance, Public Employee and Pensi | $ - |
| 151707 | SEGARRA ROMAN, DELIA | Public Employee and Pension/Retiree Claims | $ - |
| 151755 | TORRES BURGOS, DAISY M | Public Employee and Pension/Retiree Claims | $ - |
| 151774 | MORELL RODRIGUEZ, CARLOS R | Public Employee and Pension/Retiree Claims | $ - |
| 151782 | HERNANDEZ CRUZ, ANGEL J. | Public Employee and Pension/Retiree Claims | $ - |
| 151860 | HERNANDEZ SANCHEZ , WILLIAM | Public Employee and Pension/Retiree Claims | $ - |
| 151885 | LUCIANO ANDUJAR, MIROSLAVA | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 151890 | VILLARRUBIA TRAVERSO, HERMINIA | Public Employee and Pension/Retiree Claims | $ - |
| 151932 | SEGARRA ORTIZ, TAISHA I. | Public Employee and Pension/Retiree Claims | $ - |
| 152044 | DIAZ DE JESUS, CARLOS | Union Grievance and Public Employee Claims | $ 6,500.00 |
| 152131 | CRUZ SOTO, LUIS A | Public Employee and Pension/Retiree Claims | $ - |
| 152186 | NIEVES CORDERO, IVETTE | Public Employee and Pension/Retiree Claims | $ 147,233.82 |
| 152190 | DIAZ DE JESUS, ANIBAL | Public Employee and Pension/Retiree Claims | $ - |
| 152252 | MEJIAS SOTO, LISSETTE | Public Employee Claims | $ 8,600.00 |
| 152256 | BULTRON CRUZ, JANETTE | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 152634 | ANADON RAMIREZ, JOSE MIGUEL | Public Employee and Pension/Retiree Claims | $ 10,440.00 |
| 152747 | SANCHEZ SANCHEZ, MARIA N. | Public Employee and Pension/Retiree Claims | $ - |
| 152765 | REYES LOZADA, ARLENE | Public Employee and Pension/Retiree Claims | $ - |
| 152777 | AVILES MARIN, ELAINE J | Public Employee and Pension/Retiree Claims | $ - |
| 152879 | GONZALEZ - MUNIZ, PAQUITA | Public Employee and Pension/Retiree Claims | $ - |
| 152902 | DIANA BETANCOURT, HECTOR | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 152916 | GONZALEZ MORAN, MARCO A. | Public Employee and Pension/Retiree Claims | $ - |
| 152922 | DIAZ PIZARRO, JULIO A | Public Employee and Pension/Retiree Claims | $ - |
| 152947 | GARCIA COLON , RAFAEL  A. | Public Employee and Pension/Retiree Claims | $ - |
| 153048 | BETANCOURT MEDINA, DORIS D | Public Employee and Pension/Retiree Claims | $ - |
| 153110 | CRUZ MOLINA, CESAR RASEC | Public Employee and Pension/Retiree Claims | $ - |
| 153262 | CABRERA NIEVES, LOURDES  H | Public Employee Claims | $ - |
| 153322 | REYES OTERO, CARLOS J. | Public Employee and Pension/Retiree Claims | $ - |
| 153338 | AVILES, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 153350 | VEGA ARBELO, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 153386 | RIVERA RIVERA, ERCILIA | Public Employee and Pension/Retiree Claims | $ - |
| 153451 | REYES OLIVERAS, IVONNE | Public Employee and Pension/Retiree Claims | $ 21,250.00 |
| 153500 | RODRIGUEZ ORTIZ, JOSE S. | Public Employee Claims | $ 14,400.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 153551 | ORTIZ DONES, EUSEBIO | Public Employee and Pension/Retiree Claims | $ - |
| 153583 | RODRIGUEZ SANCHEZ, LILLIAM | Public Employee and Pension/Retiree Claims | $ 6,774.50 |
| 153588 | CHACON SANTIAGO, CARMEN L. | Public Employee and Pension/Retiree Claims | $ 38,408.19 |
| 153648 | GONZALEZ MESONERO, MILDRED | Public Employee and Pension/Retiree Claims | $ 35,613.60 |
| 153684 | FERNANDEZ HERNANDEZ, RITA M. | Public Employee and Pension/Retiree Claims | $ - |
| 153692 | ELIZA COLON, MARIA NELLY | Public Employee Claims | $ 10,000.00 |
| 153763 | RUIZ RODRIGEZ, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 153786 | MORALES SOTO, ERNESTO | Public Employee and Pension/Retiree Claims | $ - |
| 153855 | IZQUIERDO BRAND, MARIA J. | Public Employee Claims | $ - |
| 153860 | PEREZ COLLAZO, QUIRPA | Public Employee and Pension/Retiree Claims | $ - |
| 153876 | ORTIZ RODRIGUEZ , ERIC  OMAR | Public Employee and Pension/Retiree Claims | $ - |
| 153897 | RODRIGUEZ MARTINEZ, ANA H. | Public Employee and Pension/Retiree Claims | $ - |
| 153921 | PEREZ PIZARRO, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 153937 | GONZALEZ GONZALEZ, MARIA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 153970 | CORTES CAMERON, ANGEL G. | Public Employee and Pension/Retiree Claims | $ - |
| 154276 | RIVERA ORTIZ, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 154332 | MELENDEZ ORTIZ, JOSE M. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 154460 | LOPEZ ROLON, ABNYRIS S. | Union Grievance and Public Employee Claims | $ - |
| 154561 | OSSORIO NOGUE, MARIA A. | Public Employee and Pension/Retiree Claims | $ - |
| 154619 | DE JESUS ESTRADA, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 154632 | RIVERA RAMIREZ, JOSE S | Public Employee and Pension/Retiree Claims | $ - |
| 154652 | BURGOS FERMAINT, NITZA G. | Public Employee and Pension/Retiree Claims | $ - |
| 154669 | TORRES RODRIGUEZ, ABIU | Public Employee and Pension/Retiree Claims | $ - |
| 155016 | NIEVES OCASIO, SAMANGEL | Public Employee and Pension/Retiree Claims | $ - |
| 155043 | BADILLO GRAJALES, CESAR A | Public Employee and Pension/Retiree Claims | $ 280,800.00 |
| 155267 | OCASIO RAMIREZ, LUZ H. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 155322 | VARGAS SANTIAGO, MARISOL | Public Employee and Pension/Retiree Claims | $ - |
| 155336 | SANCHEZ SANCHEZ, MARIA NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 155443 | SEPULVEDA RUIZ, FREDDY | Public Employee and Pension/Retiree Claims | $ 13,000.00 |
| 155535 | RIVERA ECHANDIA, BERNABE | Public Employee Claims | $ - |
| 155793 | MIRANDA CHICO, ISRAEL | Public Employee and Pension/Retiree Claims | $ 28,768.66 |
| 155893 | AVILES MARIN, ELAINE JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 156000 | MIRANDA TORRES, GIOVANNI | Public Employee and Pension/Retiree Claims | $ 6,457.50 |
| 156018 | ARISTUD RIVERA, MARISOL | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 156068 | PEREZ PENA, LEYDA M. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 156071 | GONZALEZ RAMOS, SONIA | Public Employee Claims | $ 12,600.00 |
| 156127 | RENDON FIGUEROA, MANUEL RAMON | Public Employee and Pension/Retiree Claims | $ 185,000.00 |
| 156141 | SOSA RIVERA, YOLANDA | Public Employee and Pension/Retiree Claims | $ 330,600.00 |
| 156147 | GARCIA LOPORONA, ELISA M. | Public Employee and Pension/Retiree Claims | $ 16,530.34 |
| 156219 | PADRO VIZCARRONDO, MARIA  F | Public Employee Claims | $ - |
| 156299 | GONZALEZ RIVERA, EVELYN | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 156374 | RIVERA RIVERA, ANA H. | Public Employee and Pension/Retiree Claims | $ - |
| 156388 | MARI BONILLA, LOURDES M. | Public Employee Claims | $ 10,200.00 |
| 156411 | CUBERO-ALICEA, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 156764 | FLORES OYOLA, EPIFANIO | Public Employee and Pension/Retiree Claims | $ 12,420.00 |
| 156941 | RIVERA FELICIANO, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 156949 | ALMODOVAR FONTANEZ, ENID | Public Employee and Pension/Retiree Claims | $ 3,600.00 |
| 157017 | VEGA FRANQUIZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 157080 | ALERS MARTINEZ, AIXA M. | Public Employee Claims | $ - |
| 157169 | RIOS RIVERA, MILDRED | Public Employee and Pension/Retiree Claims | $ 348,210.00 |
| 157200 | GONZALEZ VELEZ, RUBEN O. | Public Employee and Pension/Retiree Claims | $ - |
| 157217 | VILLAFANE RIVERA, ARACELIS | Public Employee Claims | $ 10,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 157287 | CAMACHO SANTIAGO, JOSE ANTONIO | Public Employee and Pension/Retiree Claims | $ 37,376.84 |
| 157298 | RIVERA ROBLES, NESTOR | Public Employee and Pension/Retiree Claims | $ - |
| 157341 | RIVERA PEREZ, EDWIN F. | Public Employee and Pension/Retiree Claims | $ - |
| 157397 | CUBERO - ALICEA, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 157453 | VELAZQUEZ VELAZQUEZ, ANA L. | Public Employee Claims | $ 3,600.00 |
| 157479 | GONZALEZ, REYNALDO SALDANA | Public Employee and Pension/Retiree Claims | $ 8,725.00 |
| 157528 | MONTALVO MORALES, ENILL | Public Employee and Pension/Retiree Claims | $ 49,971.37 |
| 157583 | GONZALEZ SERRANO, AIDA LUZ | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 157888 | ORTIZ RODRIGUEZ, ANICETO | Public Employee and Pension/Retiree Claims | $ - |
| 158036 | OCASIO TORRES, JUAN EFRAIN | Union Grievance and Public Employee Claims | $ - |
| 158111 | DELERME FRANCO, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 158200 | MARTINEZ MORALES, HECTOR L. | Public Employee and Pension/Retiree Claims | $ - |
| 158201 | PEREZ RODRIGUEZ, GISELA INEABELLE | Public Employee and Pension/Retiree Claims | $ 15,480.00 |
| 158251 | LOPEZ RIVERA, ISABEL | Public Employee and Pension/Retiree Claims | $ - |
| 158266 | RAMOS ORTIZ, MADELINE | Union Grievance and Public Employee Claims | $ - |
| 158289 | CUBERO-ALICEA, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 158551 | ISAAC PINERO, PEDRO LUIS | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 158870 | VELEZ HERNANDEZ, MAYRA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 158927 | FELICIANO MENDEZ, ANGIE M. | Public Employee Claims | $ 10,200.00 |
| 158982 | FALCON GALARZA, INELD M | Pension/Retiree Claims | $ - |
| 159000 | VEGA FRANQUIZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 159045 | ESTRADA ARROYO, EMELI | Public Employee and Pension/Retiree Claims | $ 45,443.03 |
| 159050 | ORTIZ , SAMUEL | Public Employee Claims | $ 18,000.00 |
| 159082 | LOPEZ AVILA, MARIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 159194 | GONZALEZ RODRIGUEZ, YANESSA | Public Employee and Pension/Retiree Claims | $ 54,000.00 |
| 159302 | ACOSTA SANTIAGO, DIONISIO | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 159334 | ORTEGA ASENCIO, NEREIDA | Public Employee and Pension/Retiree Claims | $ 27,123.19 |
| 159406 | BECERRIL HERNAIZ , JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 159426 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Public Employee and Pension/Retiree Claims | $ 83,360.15 |
| 159441 | AVILES MARIN, ELAINE J. | Public Employee and Pension/Retiree Claims | $ - |
| 159518 | ACOSTA RODRIGUEZ, XIOMARA | Public Employee and Pension/Retiree Claims | $ - |
| 159576 | FLORES UBARRI, JOSE | Public Employee and Pension/Retiree Claims | $ 22,307.26 |
| 159606 | COLON LOZADA, IRMA I. | Public Employee and Pension/Retiree Claims | $ 37,164.67 |
| 159632 | ACEVEDO MUNIZ, WILLIAM | Public Employee Claims | $ 3,180.00 |
| 159659 | OCASIO RAMIREZ, LUZ H. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 159678 | VARGAS SANCHEZ, HECTOR | Public Employee and Pension/Retiree Claims | $ 45,433.22 |
| 159775 | ROMERO AGUIRRE, AIDA | Public Employee and Pension/Retiree Claims | $ - |
| 159884 | MOLINO RODRIGUEZ, MARISOL | Public Employee Claims | $ 10,200.00 |
| 159940 | GARNIER TALAVERA, ELBA | Public Employee Claims | $ 1,800.00 |
| 160033 | AVILES MARIN, ELAINE JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 160037 | SANTOS RIVERA, CARMEN | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 160043 | BARADA RIVERA, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 28,529.09 |
| 160067 | OCASIO RAMIREZ , LUZ H. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 160122 | MARTINEZ VALENTIN, EUCLIDES | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 160164 | MUNOZ BARRIOS, CARMEN M | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 160171 | DIAZ FIGUEROA, CARMEN L | Public Employee and Pension/Retiree Claims | $ 26,529.25 |
| 160173 | MOREIRA, DAYANNET | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 160215 | QUINONES NUNEZ , SALVADOR | Public Employee and Pension/Retiree Claims | $ - |
| 160249 | PEREZ OTERO, JOSE A | Public Employee and Pension/Retiree Claims | $ - |
| 160250 | HERNANDEZ VILLALBA, CLEMENTE | Public Employee and Pension/Retiree Claims | $ 44,060.31 |
| 160265 | SANTIAGO RIVERA, ADA | Public Employee and Pension/Retiree Claims | $ - |
| 160288 | ACOSTA RODRIGUEZ, HEYDE D. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 160300 | RIVERA GONZALEZ, DILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 160425 | ACOSTA RODRIGUEZ , HEYDE  D | Public Employee and Pension/Retiree Claims | $ - |
| 160581 | RODRIGUEZ DEL VALLE, HERIBERTO | Public Employee and Pension/Retiree Claims | $ 10,989.48 |
| 160597 | MAS FELICIANO, KATIRIA I. | Public Employee and Pension/Retiree Claims | $ - |
| 160684 | PEREZ PIZARRO, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 160707 | FIGUEROA ECHEVARRIA, IVAN | Public Employee Claims | $ - |
| 160749 | VILLANUEVA ESTEVES, JOSUE | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 160794 | MALDONADO BERMUDEZ, BLANCA R. | Public Employee and Pension/Retiree Claims | $ - |
| 160827 | VEGA FRANQUIZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 160997 | NEGRON RIVERA, HECTOR   L | Public Employee and Pension/Retiree Claims | $ - |
| 161000 | HERNANDEZ LAMBERTY, JOSE L | Public Employee Claims | $ 8,400.00 |
| 161028 | OLIVIERI NIEVES, ANA | Public Employee and Pension/Retiree Claims | $ - |
| 161198 | VEGA ARBELO, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 161204 | TOLEDO RODRIGUEZ, TEODORO | Public Employee and Pension/Retiree Claims | $ - |
| 161221 | VEGA ARBELO, MIGUEL  A | Public Employee and Pension/Retiree Claims | $ - |
| 161238 | VEGA ARBELO, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 161239 | LOPEZ DE JESUS, MARIA  D | Public Employee and Pension/Retiree Claims | $ 31,532.07 |
| 161241 | CUBERO-ALICEA, ANGEL L | Public Employee and Pension/Retiree Claims | $ - |
| 161314 | TOLEDO RODRIGUEZ, TEODORO | Public Employee and Pension/Retiree Claims | $ - |
| 161317 | ROBLES GARCIA, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 161327 | RODRIGUEZ COLON, NORMA LUZ | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 161427 | ORENCE HERMINA, CARMEN L. | Public Employee and Pension/Retiree Claims | $ 1,136.39 |
| 161436 | CASTRO MARQUEZ, JOSE L. (FALLECIDO) | Public Employee and Pension/Retiree Claims | $ - |
| 161588 | CRUZ RODRIQUEZ, VIONNETTE | Union Grievance, Public Employee and Pensi | $ 63,600.00 |
| 161615 | MEDINA CRUZ, WILLIAM | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 161617 | RODRIGUEZ RIVERA, LEONOR | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 161633 | CINTRON VELEZ, ZARELDA M | Public Employee and Pension/Retiree Claims | $ 1,421.49 |
| 161694 | DE JESUS CORA, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 161822 | RIVERA ORTIZ, AWILDA | Union Grievance, Public Employee and Pensi | $ - |
| 161839 | AVILES, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 161842 | ROSADO NEGRON, ELVIN F. | Public Employee and Pension/Retiree Claims | $ 47,365.94 |
| 161870 | COTTO PANELL, ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 161905 | JIMENEZ ALANCASTRO, LUIS A | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 162160 | FONTAN OLIVO, MARIA DEL C | Public Employee and Pension/Retiree Claims | $ - |
| 162205 | ROLDAN TRINIDAD, MARIA TERESA | Public Employee and Pension/Retiree Claims | $ - |
| 162214 | CORTEZ RODRIGUEZ, LIDIA MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 162234 | PENA TORRES, MARIELY | Public Employee and Pension/Retiree Claims | $ - |
| 162244 | HUERTAS TORRES, GLADYS | Union Grievance, Public Employee and Pensi | $ - |
| 162374 | DIAZ GONZALEZ, HECTOR  R | Public Employee and Pension/Retiree Claims | $ 17,488.20 |
| 162496 | CABRERA SOTOMAYOR, JOSE  A | Public Employee and Pension/Retiree Claims | $ - |
| 162538 | MONSEGUR SALCEDO, PEDRO | Public Employee Claims | $ - |
| 162709 | COLON PINEIRO, FRANCISCO | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 162777 | APONTE CABRERA, CYNTHIA | Public Employee and Pension/Retiree Claims | $ - |
| 162899 | TIRADO GARCIA, ALEXIS | Public Employee and Pension/Retiree Claims | $ - |
| 163019 | NEGRON RIVERA, ARNALDO | Public Employee and Pension/Retiree Claims | $ 52,350.48 |
| 163054 | NEDAL RODRIGUEZ, TOMAS | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 163079 | SANCHEZ JIMENEZ, MARTA I. | Public Employee and Pension/Retiree Claims | $ - |
| 163166 | MASSA PEREZ, MARIA M. | Public Employee and Pension/Retiree Claims | $ 12,619.76 |
| 163174 | RAMOS RODRIGUEZ, DIANA E. | Public Employee and Pension/Retiree Claims | $ - |
| 163240 | RODRIGUEZ NARVAEZ, AWILDA | Public Employee and Pension/Retiree Claims | $ - |
| 163344 | ORTA OQUENDO, NOEMI | Public Employee Claims | $ - |
| 163345 | ALGARIN ROSADO, ARACELIS | Union Grievance, Public Employee and Pensi | $ 54,379.55 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 163431 | TIRADO GARCIA, MANUEL | Public Employee and Pension/Retiree Claims | $  128,087.04 |
| 163544 | ORTA OQUENDO , NOEMI | Public Employee Claims | $  - |
| 163562 | DOELTER BAEZ, FRANCISCO J | Public Employee and Pension/Retiree Claims | $  76,598.07 |
| 163585 | RIVERA MERCADO, JOSE A | Public Employee and Pension/Retiree Claims | $  25,000.00 |
| 163637 | MESA RIJOS, ESPERANZA | Public Employee and Pension/Retiree Claims | $  20,198.65 |
| 163709 | RODRIGUEZ MARTINEZ, RAFAEL | Public Employee and Pension/Retiree Claims | $  33,160.07 |
| 164069 | PEREZ GRACIA, VIVIAN | Public Employee and Pension/Retiree Claims | $  2,500.00 |
| 164077 | VEGA PAMBLANCO, BILMA I. | Public Employee and Pension/Retiree Claims | $  - |
| 164175 | HERNANDEZ ROCHE, ISRAEL | Public Employee and Pension/Retiree Claims | $  - |
| 164271 | OCASIO TORRES, JUAN EFRAIN | Union Grievance and Public Employee Claims | $  - |
| 164381 | DE JESUS CORDERO, IRIS M. | Public Employee Claims | $  15,000.00 |
| 164397 | LOPEZ CACERES, ANTONIA | Public Employee and Pension/Retiree Claims | $  - |
| 164425 | CEPEDA FUENTES, RAMONA | Public Employee and Pension/Retiree Claims | $  - |
| 164468 | MARTINEZ GONZALEZ, MILDRED | Public Employee Claims | $  - |
| 164529 | DE A. TORO OSUNA, FRANCISCO | Public Employee and Pension/Retiree Claims | $  - |
| 164786 | VEGA PAMBLANCO, BILMA I. | Public Employee and Pension/Retiree Claims | $  - |
| 164854 | OCTAVIANI VELEZ, EDNA H. | Public Employee and Pension/Retiree Claims | $  661.25 |
| 164963 | CARABALLO BORRERO, HECTOR M. | Public Employee and Pension/Retiree Claims | $  20,700.00 |
| 165051 | RIVERA RODRIGUEZ, DENNIS | Public Employee and Pension/Retiree Claims | $  20,000.00 |
| 165235 | LARREGOITY MORALES, LUIS R. | Public Employee and Pension/Retiree Claims | $  - |
| 165295 | DAVILA SANTIAGO, GLORIA E. | Public Employee and Pension/Retiree Claims | $  27,540.04 |
| 165334 | CARRASQUILLO GARCIA, NIVIA A. | Public Employee Claims | $  - |
| 165573 | RIVERA FALU, CARMEN M. | Public Employee and Pension/Retiree Claims | $  25,000.00 |
| 165574 | VELAZQUEZ VELAZQUEZ, ANA L. | Public Employee Claims | $  12,600.00 |
| 165646 | FELICIANO MONTES, RAMON A | Public Employee and Pension/Retiree Claims | $  - |
| 165869 | RIVERA MADERA, LUIS A. | Public Employee and Pension/Retiree Claims | $  20,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 166057 | PEREZ MONTES, NATIVIDAD | Public Employee and Pension/Retiree Claims | $ - |
| 166061 | DAVILA GARCIA, GERMANIA | Public Employee and Pension/Retiree Claims | $ - |
| 166151 | ACOSTA RODRIGUEZ, VICTOR A | Public Employee and Pension/Retiree Claims | $ - |
| 166260 | MORALES VAZQUEZ, VICENTE | Public Employee and Pension/Retiree Claims | $ 7,500.00 |
| 166307 | DE JESUS, MARGARITA | Public Employee Claims | $ - |
| 166440 | DEL VALLE RODRIGUEZ, ROSARIO | Public Employee and Pension/Retiree Claims | $ 18.65 |
| 166466 | RIVERA CORTES, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 166588 | MUNIZ IRIZARRY, IVIA L. | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 166592 | RIVERA RIVERA, JOAQUIN | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 166651 | RODRIGUEZ GARCIA, LUIS H. | Public Employee and Pension/Retiree Claims | $ 37,200.00 |
| 166660 | FILION TRUJILLO, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 166716 | RIVERA COSTAS, MONSERRATE | Public Employee Claims | $ - |
| 166768 | RIVERA COSTAS, MONSERRATE | Public Employee Claims | $ - |
| 166791 | RIVERA COSTAS, MONSERRATE | Public Employee Claims | $ - |
| 166793 | RIVERA COSTAS, MONSERRATE | Public Employee Claims | $ - |
| 166813 | RIVERA COSTAS, MONSERRATE | Public Employee Claims | $ - |
| 166832 | GONZALES SANTIAGO, MANUEL | Union Grievance and Public Employee Claims | $ - |
| 166924 | LORENZO HERNANDEZ, EDGAR | Public Employee and Pension/Retiree Claims | $ - |
| 167054 | DE ARMAS LAPORTE, INGRID MIRIAM | Public Employee Claims | $ 65,000.00 |
| 167142 | FIGUEROA ORTIZ, BENITA | Union Grievance and Public Employee Claims | $ - |
| 167197 | PEREZ CRUZ, LUZ M | Public Employee and Pension/Retiree Claims | $ - |
| 167335 | GONZALEZ MEDINA, IDALYS | Public Employee Claims | $ - |
| 167352 | RAMOS RODRIGUEZ, ANABEL | Public Employee Claims | $ - |
| 167481 | SEGARRA-ORTIZ, TAISHA ILLEANA | Public Employee and Pension/Retiree Claims | $ - |
| 167518 | RODRIGUEZ MARTINEZ, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 167607 | ESTHER CARRION, GLORIA | Public Employee and Pension/Retiree Claims | $ 40,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 167619 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $ - |
| 167799 | DE JESUS DE JESUS, CANDIDA | Public Employee and Pension/Retiree Claims | $ - |
| 167835 | MORALES DE JESUS, JUANITA | Public Employee Claims | $ - |
| 167836 | MORALES DE JESUS, OLGA I | Public Employee Claims | $ - |
| 167837 | MORALES DE JESUS, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 167871 | MORALES DE JESUS, SONIA M | Public Employee Claims | $ - |
| 167879 | CASIANO BELLO, ELVIN | Public Employee and Pension/Retiree Claims | $ - |
| 167958 | MARTINEZ GERENA, JUAN | Public Employee and Pension/Retiree Claims | $ 61,453.23 |
| 167990 | CARMEN TORRES IRIZARRY BENEFICIARIOS | Public Employee Claims | $ - |
| 168082 | VILLANUEVA STGO, MILDRED | Public Employee and Pension/Retiree Claims | $ - |
| 168131 | MALDONADO NAVARRO, FRANCISCO J | Public Employee and Pension/Retiree Claims | $ 29,000.00 |
| 168132 | MALDONADO NAVARRO, JESUS M J | Public Employee and Pension/Retiree Claims | $ 29,000.00 |
| 168136 | MALDONADO NAVARRO, ELERY | Public Employee and Pension/Retiree Claims | $ 29,000.00 |
| 168243 | DIAZ MILLAN, RAMONITA | Public Employee and Pension/Retiree Claims | $ - |
| 168349 | RODRIGUEZ RIVERA, RAFAEL | Public Employee Claims | $ - |
| 168427 | VELEZ PEREZ, LUZ D. | Public Employee and Pension/Retiree Claims | $ - |
| 168469 | LOPEZ PAGAN, CARMEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 168536 | RIVERA FERNANDEZ, HERIBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 168590 | AHMED GARCIA, NACIMA | Public Employee and Pension/Retiree Claims | $ - |
| 168633 | PAULINO DE LABOY, AMPARO | Union Grievance and Public Employee Claims | $ - |
| 168692 | LABOY RIVERA, NEREYDA | Public Employee and Pension/Retiree Claims | $ - |
| 168983 | PELLICCIA ANTONGIORGI, JORGE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 169336 | ROSAS PRATTS, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 169347 | ROSAS PRATTS, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 169554 | ANTONETTY GONZALEZ, MISAEL | Public Employee and Pension/Retiree Claims | $ - |
| 169579 | COLON BERRIOS, IRIS N. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 169694 | DIAZ DE JESUS, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ 7,800.00 |
| 169712 | NAZARIO SANTIAGO, CARMEN D. | Public Employee and Pension/Retiree Claims | $ - |
| 169746 | TORRES CEDENO, CARMEN A | Public Employee and Pension/Retiree Claims | $ - |
| 169824 | SANTIAGO RODRIGUEZ, RAMONA | Public Employee and Pension/Retiree Claims | $ - |
| 170070 | GONZALES VEGA, OVIDIO | Public Employee and Pension/Retiree Claims | $ - |
| 170110 | GALARZA RUIZ, PELEQRINA | Public Employee and Pension/Retiree Claims | $ - |
| 170131 | VAZQUEZ QUILEZ, MARCIANA | Public Employee and Pension/Retiree Claims | $ - |
| 170135 | MONROIG ROMAN, MANUEL A | Public Employee and Pension/Retiree Claims | $ - |
| 170174 | ORTIZ RIOS, FRANCISCO I | Public Employee and Pension/Retiree Claims | $ - |
| 170253 | FELICIANO DE JESUS, ADA E. | Public Employee and Pension/Retiree Claims | $ - |
| 170255 | VALENTIN MONTALVO, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 170283 | DE JESUS SANTIAGO, LUZ ENEIDA | Public Employee and Pension/Retiree Claims | $ - |
| 170296 | MATEO RIVERA, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 170317 | VELES TORRES, ALBINA | Public Employee and Pension/Retiree Claims | $ - |
| 170348 | ORTIZ FELICIANO, YOEL | Public Employee Claims | $ - |
| 170354 | HERNANDEZ GONZALEZ, ROSA ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 170377 | CASIANO, ARCANGEL TORRES | Public Employee and Pension/Retiree Claims | $ - |
| 170378 | CAMPOS RAMOS, MARIO | Public Employee and Pension/Retiree Claims | $ - |
| 170383 | ARROYO LEDEE, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 170404 | COLON COLON, ILDEFONSO | Public Employee and Pension/Retiree Claims | $ - |
| 170406 | CASTILLO MORALES, LIBRADO | Public Employee Claims | $ - |
| 170426 | CARABALLO TORRES, JESUS | Public Employee and Pension/Retiree Claims | $ - |
| 170437 | COLON TORRES, WILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 170459 | CARABELLA TORRES, JESUS | Public Employee and Pension/Retiree Claims | $ - |
| 170462 | DELEON, DEMETRIO | Public Employee Claims | $ - |
| 170486 | MENDEZ SANCHEZ, RAMON | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170505 | LOPEZ SANCHEZ, RAMON | Public Employee and Pension/Retiree Claims | $ - |
| 170506 | MARTINEZ CUEVAS, RADAMES | Public Employee and Pension/Retiree Claims | $ - |
| 170513 | MARRERO LUCIANO, ANGEL SAMUEL | Public Employee and Pension/Retiree Claims | $ - |
| 170543 | CARTAGENA FLORES, LYDIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 170596 | PADILLA ORTIZ, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 170648 | CAMPOS MARTINEZ, NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 170711 | APONTE RIVERA, JOAQUIN ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 170769 | CARTAGENA FLORES, MIGUEL A | Public Employee and Pension/Retiree Claims | $ - |
| 170846 | GUILLERMO COLON SANTELL, JOSE | Public Employee Claims | $ - |
| 170953 | SANTIAGO RAMIREZ, ELVIN | Public Employee and Pension/Retiree Claims | $ - |
| 170978 | ALEQUIN VALLES, OCTAVIO | Public Employee and Pension/Retiree Claims | $ - |
| 170979 | BURGOS TORRES, LYDIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 170998 | MALDONADO MALDONADO, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 171000 | IRIZARRY RODRIGUEZ, CARLOS JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 171012 | ARAUL PADILLA, JULIO ENRIQUE | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 171013 | ARAND PADILLA, JULIO ENRIQUE | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 171026 | RODRIGUEZ DEJESUS, WILLIAM | Public Employee and Pension/Retiree Claims | $ - |
| 171046 | RIOS ROSADO, CARLOS RUBEN | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 171053 | RIOS ROSADO, CARLOS RUBEN | Public Employee and Pension/Retiree Claims | $ 68,000.00 |
| 171128 | RIVERA GONZALEZ, NELSON | Public Employee and Pension/Retiree Claims | $ - |
| 171129 | CEDENO DIAZ (DE MORENO), NOEMI | Public Employee Claims | $ - |
| 171199 | GONZALEZ APONTE, CARLOS A | Public Employee and Pension/Retiree Claims | $ - |
| 171224 | RIVERA APONTE, VANESSA | Public Employee and Pension/Retiree Claims | $ - |
| 171291 | GONZALEZ TORRES, ARMANDO | Public Employee and Pension/Retiree Claims | $ - |
| 171302 | CRUZ HUERTA, TITO A. | Public Employee Claims | $ - |
| 171345 | BERRIOS SANTIAGO, NARCISO | Public Employee and Pension/Retiree Claims | $ 20,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171428 | RAMOS SANCHEZ, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 171441 | BERRIOS SANTIAGO, JOSE M | Public Employee and Pension/Retiree Claims | $ - |
| 171733 | RIVERA PADILLA, NELSON | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 171810 | CERVANTES RIVERA, JOSE A | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 171861 | MONTALVO, REMI | Public Employee and Pension/Retiree Claims | $ - |
| 171919 | CAPO VILLAFANTE, JOSE M | Public Employee and Pension/Retiree Claims | $ - |
| 171932 | MORALES LOPEZ, MIGDALIA | Public Employee Claims | $ - |
| 171952 | GONZÁLEZ VÁZQUEZ, NILSA | Public Employee and Pension/Retiree Claims | $ 28,220.00 |
| 171957 | VELEZ ORTIZ, LILLIAN S | Public Employee and Pension/Retiree Claims | $ 31,220.00 |
| 171963 | RIVERA CORA, JOSE ALBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 171976 | ACEVEDO QUINONES, AIDA | Public Employee and Pension/Retiree Claims | $ 44,400.00 |
| 172021 | BOBE FELICIANO, NILDA | Public Employee and Pension/Retiree Claims | $ 41,300.00 |
| 172039 | CORREA AVEZUELA, PLACIDO | Public Employee and Pension/Retiree Claims | $ - |
| 172061 | MONTANEZ FONTANEZ, LUZ E. | Public Employee Claims | $ - |
| 172099 | MEDINA SANTIAGO, JOSE O | Public Employee and Pension/Retiree Claims | $ - |
| 172163 | MATIAS ROMAN, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 172193 | PABON VELAZQUEZ, ANA C. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 172208 | ALICEA RODRIGUEZ, LUZ M | Public Employee and Pension/Retiree Claims | $ - |
| 172478 | MONTALVO ROSA, SILVETTE | Union Grievance and Public Employee Claims | $ - |
| 172634 | ALVAREZ DIAZ, ERNESTO | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 172685 | GONZALEZ SOTO, EUDARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 172698 | GONZALEZ SOTO, EUDARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 172728 | GONZALEZ SOTO, EDUARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 172729 | GONZALEZ SOTO, EUDARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 172730 | GONZALEZ SOTO, EUDARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 172731 | GONZALEZ SOTO, EUDARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 172843 | NORIS MONTANEZ RIVERA POR LUIS M. ORTIZ VEGA (ESPOSO FALLECIDO) | Public Employee and Pension/Retiree Claims | $ - |
| 172950 | MORALES ANTANA, JOEL | Public Employee and Pension/Retiree Claims | $ - |
| 173293 | CORA ROSA, ANGEL | Public Employee and Pension/Retiree Claims | $ 22,590.00 |
| 173306 | COLON RODRIGUEZ, ERNESTO | Public Employee and Pension/Retiree Claims | $ - |
| 173354 | RIVERA ANDINO, AVELINO | Public Employee Claims | $ - |
| 173371 | ORTIZ PAGAN, ANA S. | Public Employee and Pension/Retiree Claims | $ 16,208.52 |
| 173645 | ORTIZ VAZQUEZ, ROSA | Public Employee Claims | $ - |
| 173690 | JIMENEZ DE LEON, VIRGINIO | Public Employee Claims | $ - |
| 173741 | RODRIGUEZ OQUENDO, EVELYN | Public Employee Claims | $ 15,000.00 |
| 173994 | BOURET ECHEVARRIA, POULLETTE | Public Employee Claims | $ 2,333.00 |
| 174153 | DE LEON GONZALEZ, MIGUEL A | Public Employee and Pension/Retiree Claims | $ - |
| 174173 | GARCIA ORTIZ, ROBERTO | Public Employee Claims | $ - |
| 174178 | SERRANO, EDWIN A | Public Employee Claims | $ 3,600.00 |
| 174188 | GONZALEZ RUBERTE, PETRA M. | Public Employee and Pension/Retiree Claims | $ - |
| 174189 | ROSA TORRES, EULOGIO | Public Employee Claims | $ - |
| 174197 | AMARO, MARISOL AMARO | Public Employee Claims | $ - |
| 174243 | TORRES, EULOGIO ROSA | Public Employee Claims | $ - |
| 174298 | ZAYAS BURGOS, ANA VIOLETA | Public Employee Claims | $ 1,548.30 |
| 174437 | ROMAN FERNANDEZ, MILAGROS M. | Public Employee and Pension/Retiree Claims | $ 45,600.00 |
| 174493 | PEREZ MELENDEZ, MARIA PILAR | Public Employee Claims | $ 4,800.00 |
| 174497 | MARTINEZ QUIÑONES, HERNAN | Public Employee and Pension/Retiree Claims | $ 93,600.00 |
| 174559 | VAZQUEZ AGOSTO, MARISOL | Public Employee and Pension/Retiree Claims | $ 44,980.03 |
| 174565 | MORALES TELLADO, AUGUSTO | Public Employee and Pension/Retiree Claims | $ - |
| 174619 | RIVERA ROJAS, VIRGEN M. | Public Employee Claims | $ - |
| 174707 | CRUZ CRIADO, NIVIA M | Public Employee and Pension/Retiree Claims | $ 14,368.20 |
| 174793 | RIVERA ROCHE, KATHERINE | Public Employee Claims | $ 40,000.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 174918 | VEGA GONZALEZ, WALDEMAR | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 174929 | VEGA RODRIGUEZ, WALDEMAR | Public Employee and Pension/Retiree Claims | $ 27,600.00 |
| 175077 | ORTIZ FUENTES, GLORIA F | Public Employee and Pension/Retiree Claims | $ 4,800.00 |
| 175088 | BULTRON GARCIA, MILAGROS | Public Employee Claims | $ - |
| 175158 | DIAZ DIAZ, ANA D. | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 175313 | AYALA PEREZ, MERIDA ELISA | Public Employee and Pension/Retiree Claims | $ 37,600.00 |
| 175365 | MALDONADO RUSSE, CARMEN  M. | Public Employee and Pension/Retiree Claims | $ 4,800.00 |
| 175593 | COLON MARTINEZ, ANGEL L | Public Employee Claims | $ 40,000.00 |
| 175911 | DEGRO ORTIZ, SANDRA E. | Public Employee Claims | $ 1,200.00 |
| 175920 | ALVAREZ GRAULAU, CLARA | Public Employee and Pension/Retiree Claims | $ - |
| 175997 | LUGO, ROBERTO NAVARRO | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 176030 | SANTIAGO GONEZ, HECTOR L. | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 176170 | CORDOVEZ CABASSA, MARIA DEL C. | Public Employee Claims | $ 57,600.00 |
| 176265 | MORALES FIGUEROA, PEDRO IVAN | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176398 | JIMENEZ VARGAS, CARMEN JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 176407 | SANCHEZ MARTINEZ, MIGUEL A. | Public Employee Claims | $ 75,600.00 |
| 176412 | SANCHEZ DELGADO, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ 66,600.00 |
| 176488 | LORENZO ALERS, ELVA I. | Public Employee and Pension/Retiree Claims | $ 54,000.00 |
| 176650 | MELETICHE TORRES, WILFREDO | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 176678 | NAVARRO LUGO, ROBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 176680 | RODRIGUEZ SEPULVEDA, ANDEL | Public Employee Claims | $ 14,400.00 |
| 177002 | ROSSNER FIGUEROA, EVERLIDYS | Public Employee and Pension/Retiree Claims | $ - |
| 177144 | CUEBAS, ANGEL | Public Employee Claims | $ 6,000.00 |
| 177166 | RODRIGUEZ SANTOS, JOSE M. | Public Employee Claims | $ 105,600.00 |
| 177227 | RODRIGUEZ CARRILLO, LUZ M. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 177416 | RODRIGUEZ RODRIGUEZ, JOSE RAUL | Public Employee and Pension/Retiree Claims | $ 14,400.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177507 | VEGA RODRIGUEZ, ROSA IVELISSE | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 177511 | CASIANO RIVERA, IRIS J. | Public Employee and Pension/Retiree Claims | $ 81,600.00 |
| 177549 | MARRERO RIVERA, JACQUELINE I. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 177552 | FORNES PEREZ, LOURDES M. | Public Employee and Pension/Retiree Claims | $ 105,600.00 |
| 177553 | MARTINEZ NAZARIO, ROSA M. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 177555 | VILLAR ROBLES, FERNANDO LUIS | Public Employee and Pension/Retiree Claims | $ 105,600.00 |
| 177557 | ALVAREZ-CHARDON, JULIUS A. | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 177563 | DOMINGUEZ, JOSE A. | Public Employee and Pension/Retiree Claims | $ 2,730.00 |
| 177594 | GARCÍA FONTÁNEZ, CARLOS L. | Public Employee and Pension/Retiree Claims | $ 4,050.00 |
| 177609 | MONTALVO PITRE, EDWIN | Union Grievance, Public Employee and Pensi | $ 30,500.00 |
| 177611 | SANTANA MORALES, LUZ MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 177641 | LOPEZ MARCUCCI, DAVID | Public Employee and Pension/Retiree Claims | $ 31,056.50 |
| 177643 | DUMONT GUZMAN, LINDA N | Public Employee and Pension/Retiree Claims | $ 54,778.96 |
| 177651 | DE JESUS, IVAN  VEGA | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 177659 | TORRES, JOSE ARNALDO | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 177703 | SANTIAGO GONEZ, HECTOR | Public Employee and Pension/Retiree Claims | $ 84,000.00 |
| 177716 | MELENDEZ FRAGUADA, EVA E | Public Employee and Pension/Retiree Claims | $ 99,793.52 |
| 177718 | VEGA DE JESUS, IVAN | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 177729 | NATAL, PETER  AVILA | Public Employee and Pension/Retiree Claims | $ 20,291.23 |
| 177751 | GONZALEZ CHAEZ, ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 177763 | COLON ANDUJAR, ROSA J. | Public Employee and Pension/Retiree Claims | $ 68,400.00 |
| 177770 | ALICEA DAPENA, OBDULIA | Public Employee and Pension/Retiree Claims | $ 54,000.00 |
| 177780 | COLON ANDUJAR, ROSA J. | Public Employee and Pension/Retiree Claims | $ 68,400.00 |
| 177796 | MEDINA SANTIAGO, OLGA | Public Employee and Pension/Retiree Claims | $ - |
| 177824 | RIVERA LOPEZ, WANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 177877 | RAMOS CLAUDIO, JULIO G. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177921 | MARTINEZ QUINONES, MARTINA | Public Employee and Pension/Retiree Claims | $ 81,600.00 |
| 177990 | RIVERA ESPADA, RAMON | Public Employee and Pension/Retiree Claims | $ - |
| 178031 | SANTANA AMARO, ANGEL | Public Employee Claims | $ 60,000.00 |
| 178149 | VARGAS RIVERA, CLEMENTE | Public Employee and Pension/Retiree Claims | $ - |
| 178157 | RODRIGUEZ SERRANO, SAMUEL | Public Employee and Pension/Retiree Claims | $ - |
| 178160 | ROMAN NIEVES, MARITZA | Public Employee Claims | $ - |
| 178211 | ARROYO MELENDEZ, OCTAVIA | Public Employee and Pension/Retiree Claims | $ - |
| 178298 | JAIME CRUZ, FELIX C. | Public Employee and Pension/Retiree Claims | $ 45,600.00 |
| 178312 | BARBOSA PEREZ, WANDA I. | Public Employee and Pension/Retiree Claims | $ 99,600.00 |
| 178331 | RIVERA RODRIGUEZ, CARMEN H. | Public Employee Claims | $ 70,000.00 |
| 178345 | SANCHEZ ORTIZ, MANUEL | Public Employee Claims | $ - |
| 178366 | GONZALEZ RIVERA, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 178414 | LABOY RIVERA, ISAAC | Public Employee and Pension/Retiree Claims | $ - |
| 178437 | MALDONADO RODRIGUEZ, HECTOR E. | Public Employee and Pension/Retiree Claims | $ - |
| 178452 | ACOSTA RUIZ, ELISEO | Public Employee and Pension/Retiree Claims | $ 63,600.00 |
| 178510 | LUZUNARIS HERNANDEZ, ELIAS | Public Employee Claims | $ - |
| 178537 | COLON DIAZ, JESUS | Public Employee and Pension/Retiree Claims | $ - |
| 178560 | ORTIZ MARTINEZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 178567 | OSORIO PLAZA, DIADINA | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 178586 | RAMOS MOJICA, NORMA IRIS | Public Employee and Pension/Retiree Claims | $ 42,000.00 |
| 178643 | LOPEZ OLIVO, LUIS S. | Public Employee and Pension/Retiree Claims | $ - |
| 178650 | MARRERO RIVERA, JACQUELINE I. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 178665 | CRUZ CORTÉS, ISABEL M. | Public Employee and Pension/Retiree Claims | $ - |
| 178689 | DE JESUS FLORES, LUIS | Public Employee and Pension/Retiree Claims | $ 26,853.25 |
| 178704 | RODRIGUEZ ROMAN, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 178707 | BERRIOS LOPEZ, HUGO | Public Employee and Pension/Retiree Claims | $ 24,826.04 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178711 | RIVERA LEBRON, JOAQUINA | Public Employee and Pension/Retiree Claims | $                - |
| 178718 | SUAREZ SOTO, FRANCISCO | Public Employee and Pension/Retiree Claims | $                - |
| 178722 | ROSSNER FIGUEROA, EVERLIDYS | Public Employee and Pension/Retiree Claims | $                - |
| 178729 | COLON CABRERA, JOSE R. | Public Employee and Pension/Retiree Claims | $                - |
| 178739 | COLON DIAZ, JESUS | Public Employee and Pension/Retiree Claims | $        4,897.00 |
| 178740 | HUERTAS MORALES, JUAN | Public Employee and Pension/Retiree Claims | $                - |
| 178744 | GARCIA PEREZ, JOSE A | Public Employee and Pension/Retiree Claims | $      60,000.00 |
| 178747 | ARROYO DIAZ, RAMON L. | Public Employee and Pension/Retiree Claims | $                - |
| 178752 | RUIZ SANCHEZ, SERGIO | Public Employee and Pension/Retiree Claims | $                - |
| 178755 | CANCEL MONCLOVA, SONIA IDALIA | Public Employee and Pension/Retiree Claims | $      16,800.00 |
| 178759 | ALVAREZ ALICEA, LISANDRA | Public Employee and Pension/Retiree Claims | $                - |
| 178762 | ROBLES QUINONES, ANTONIO | Public Employee and Pension/Retiree Claims | $                - |
| 178764 | MARTINEZ COLLAZO, JUAN R. | Public Employee and Pension/Retiree Claims | $                - |
| 178789 | MORALES MORALES, ADA I | Public Employee and Pension/Retiree Claims | $      60,000.00 |
| 178798 | AGUILAR VIRUET, YASILKA | Public Employee Claims | $    127,000.00 |
| 178810 | MOJICA GONZALEZ, MAGDA IRIS | Public Employee and Pension/Retiree Claims | $      47,000.00 |
| 178811 | SANTANA DIAZ, AUREA L. | Public Employee Claims | $                - |
| 178822 | VAZQUEZ CINTRON, MARIA | Public Employee and Pension/Retiree Claims | $                - |
| 178840 | SANTIAGO CORA, CARMEN I. | Public Employee and Pension/Retiree Claims | $                - |
| 178849 | NAVARRO LUGO, ROBERTO | Public Employee and Pension/Retiree Claims | $      60,000.00 |
| 178861 | CHARRIEZ RIVERA, HAYDEE | Public Employee and Pension/Retiree Claims | $      51,600.00 |
| 178880 | RIVERA CALDERON, RAFAEL | Public Employee and Pension/Retiree Claims | $                - |
| 178936 | GRACIA MELENDEZ, NIEVES | Public Employee and Pension/Retiree Claims | $      38,400.00 |
| 178941 | MARTINEZ SIERRA, GRICELIDY | Public Employee and Pension/Retiree Claims | $                - |
| 178982 | BELTRAN RAMOS, RUTH | Public Employee and Pension/Retiree Claims | $        6,384.00 |
| 179093 | CALCAÑO DE JESUS, JUAN M. | Union Grievance and Public Employee Claims | $        6,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 179109 | CRUZ VARGAS, MARILYN | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 179116 | CALDERON LOPEZ, ELISEO | Public Employee and Pension/Retiree Claims | $ - |
| 179132 | FUENTES, JENNIFER | Pension/Retiree Claims | $ 75,000.00 |
| 179133 | SANTIAGO GARCIA, ZAIDA Y. | Pension/Retiree Claims | $ 75,000.00 |
| 179146 | FANTAUZZI RIVERA, YAHAIRA | Pension/Retiree Claims | $ 43,000.00 |
| 179153 | UGARTE VEGA, CARMEN M. | Public Employee and Pension/Retiree Claims | $ 20,704.49 |
| 179162 | RIVERA AGOSTO, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 179165 | ORTIZ CASTRO, BETSY | Public Employee and Pension/Retiree Claims | $ 17,769.64 |
| 179166 | GASTON RIVERA, JOSE M | Public Employee and Pension/Retiree Claims | $ 49,412.36 |
| 179170 | SANTIAGO ROSADO, AIDA A. | Public Employee and Pension/Retiree Claims | $ 32,058.36 |
| 179171 | ORTIZ MELENDEZ, IRMA LISSETTE | Public Employee and Pension/Retiree Claims | $ 17,765.35 |
| 179172 | SANTOS MALAVE, SONIA N. | Public Employee and Pension/Retiree Claims | $ 24,672.05 |
| 179173 | MARTINEZ MALAVE, LUIS G. | Public Employee and Pension/Retiree Claims | $ 29,345.90 |
| 179176 | OTERO CARRION, BENITO | Public Employee and Pension/Retiree Claims | $ - |
| 179178 | MORELL PAGAN, FLOR A. | Public Employee and Pension/Retiree Claims | $ 34,703.16 |
| 179180 | SILVA LARACUENTE, CARMEN | Pension/Retiree Claims | $ 75,000.00 |
| 179180 | SILVA LARACUENTE, CARMEN | Pension/Retiree Claims | $ 75,000.00 |
| 179182 | ROSADO RIVERA, JUAN A. | Public Employee and Pension/Retiree Claims | $ 46,643.61 |
| 179185 | FLORES HERNANDEZ, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 179187 | SERRANO HERNANDEZ, NELSON | Public Employee and Pension/Retiree Claims | $ - |
| 179200 | CARRASQUILLO LOPEZ, DARYNESH | Pension/Retiree Claims | $ 16,160.19 |
| 179201 | CASILLAS RAMOS, KARLA | Public Employee and Pension/Retiree Claims | $ 21,863.74 |