# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On June 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Claimants Service List attached hereto as **Exhibit A**:

- Fifth Administrative Claims Resolution Status Notice [Docket No. 16888]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: June 9, 2021

*/s/ Asir U. Ashraf*
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 9, 2021, by Asir U. Ashraf, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 54240

**<u>Exhibit A</u>**

Exhibit A
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1068045 | ABADIA MUNOZ, NANNETTE M | COND. EL VERDE SUR | A2 CALLE D APT 5D | | | CAGUAS | PR | 00725 |
| 1616603 | Abraham Llamas, Elba I | 359 C/ Bartolome Las Casa | | | | San Juan | PR | 00915 |
| 1531726 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 |
| 1940570 | Abreu Fargas , Luz Celeste | Calle 73 Abque 115 # 17, 3rd Ext Villa Carolina | | | | Carolina | PR | 00985 |
| 1960626 | Abreu Fargas, Nestor A. | AX 11 Calle 2 | Praderas del Norte | | | Toa Baja | PR | 00949 |
| 2180435 | Abreu Laboy, Martiza | HC 3 Box 12155 | | | | Yabucoa | PR | 00767 |
| 1896245 | Abreu Pellot, rosa E | PO Box 1771 | | | | Isabela | PR | 00662 |
| 1514431 | Abreu Sanchez, Ted | P.O. Box 19955 | Fernandez Juncos Station | | | San Juan | PR | 00910 |
| 1096276 | ABRIL BAEZ, TIBURCIO | P O BOX 764 | | | | GUAYNABO | PR | 00970-0764 |
| 1721857 | Acaba Rivera, Jose Miguel | PO Box 332142 | | | | Ponce | PR | 00733-2142 |
| 1569334 | Accaria, Diane | Cond. Las Gaviotas | 3409 Ave. Isla Veide Apt. 1502 | | | Carolina | PR | 00979-4901 |
| 1910461 | Acevedo Acevedo, Noemi | Carr 106 KM 15 5 | | | | Mayaguez | PR | 00681 |
| 1985219 | ACEVEDO ACEVEDO, NOEMI | CARR 106 KM 15.5 | PO BOX 6726 | | | MAYAGUEZ | PR | 00681 |
| 1910461 | Acevedo Acevedo, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681 |
| 1049508 | ACEVEDO AVILA, MARGARITA | HC 7 BOX 34030 | | | | HATILLO | PR | 00659 |
| 1066178 | ACEVEDO CANDELARIA, MODESTO | URB BRISAS CAMPO ALEGRE | 56 CALLE GUARANI | | | SAN ANTONIO | PR | 00690 |
| 2001208 | Acevedo Carmona, David | PMB 235 | PO Box 6011 | | | Carolina | PR | 00984 |
| 2001208 | Acevedo Carmona, David | PMB 235 390 Carr, 853 | | | | Carolina | PR | 00987 |
| 1896318 | Acevedo Cintron, Nilda R. | 405 Paseo Ruisenor | | | | Coto Laurel | PR | 00780 |
| 2206966 | Acevedo Colon, Luis I. | Bayamon Gardens AA-4 Calle C | | | | Bayamon | PR | 00957 |
| 1862851 | Acevedo Cortes, Maria G | HC-1 Box 6472 | | | | Moca | PR | 00676 |
| 1196236 | ACEVEDO CRUZ, ELAINE | PO BOX 372900 | | | | CAYEY | PR | 00737-2900 |
| 1771555 | Acevedo Cruz, Marienid | D28 Urb Cabrera | | | | Utuado | PR | 00641 |
| 1792336 | Acevedo Díaz, Beatriz | RR-2 Box 429-A | | | | San Juan | PR | 00926 |
| 2230865 | Acevedo Diaz, Elsa I | P.O. Box 294 | | | | Gurabo | PR | 00778 |
| 1788740 | ACEVEDO FERNANDEZ, KARMAILYN | ESTANCIAS DE LA CEIBA 101 CALLE | TITO RODRIGUEZ | | | JUNCOS | PR | 00777 |
| 1720348 | Acevedo Garcia, Sylvia | Urb. Jardines del Caribe | 2A16 calle 53 | | | Ponce | PR | 00728 |
| 1556234 | Acevedo Gonzalez, Bernardo | Cond. Jardines Altamesa Garden | C/ San Ignacio Apt. A17 3erp | | | San Juan | PR | 00921 |
| 1556234 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apt. A-17 | | | San Juna | PR | 00921-4654 |
| 1556234 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apto. A17 | | | San Juan | PR | 00921 |
| 2215034 | Acevedo Gonzalez, Mayra E. | Los Prados-Islabella Apt. 113 | | | | Caguas | PR | 00727 |
| 1892692 | ACEVEDO GONZALEZ, NOEL | BARRIO ACEITUNAS | HC-03 BOB 8517 | | | MOCA | PR | 00676 |
| 2004580 | Acevedo Guzman, Jailene | HC 59 Box 6037 | | | | Aguada | PR | 00602 |
| 2128026 | Acevedo Hernandez, Ana E. | 3316 Calle Belize | Urb. Islazul | | | Isabel | PR | 00662 |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | HC 59 BOX 5857 | | | | AGUADA | PR | 00602 |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | PO BOX 190 | | | | AGUADA | PR | 00602 |
| 2154022 | Acevedo Ivizarry, Angel L | BO Robles P.O. Box 683 | | | | San Sebastian | PR | 00683 |
| 1170757 | ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 |
| 1673401 | Acevedo Lopez, Deborah | PO BOX 450 | | | | VEGA ALTA | PR | 00692 |
| 1132693 | Acevedo Lopez, Petra | PO Box 111 | | | | Moca | PR | 00676-0111 |
| 1932243 | Acevedo Mendez, Jeannette | Urb. Vista Verde Calle #6B2 #495 | | | | Aquadilla | PR | 00603 |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | | AGUADILLA | PR | 00604 |
| 2162234 | Acevedo Olivencia, Edgardo | P.O. Box 374 | | | | Hormigueros | PR | 00660 |
| 1770113 | Acevedo Ortega, Angel | Fernando Van Derdys, Esq. | PO Box 9021888 | | | San Juan | PR | 00902-1888 |
| 1770113 | Acevedo Ortega, Angel | HC 74 Box 6153 | | | | Naranjito | PR | 00719 |
| 2156142 | Acevedo Ortiz, Angel Luis | Hc. 02 Box 3456 | | | | Maunabo | PR | 00707 |
| 1195547 | ACEVEDO PAGAN, EFRAIN | URB MARIOLGA | W25 CALLE JOAQUIN | | | CAGUAS | PR | 00725 |
| 2065449 | ACEVEDO PEREZ, ADA I. | HC-61 BOX 35648 | | | | AGUADA | PR | 00602 |
| 1635261 | Acevedo Perez, Armando | Apt 554 | | | | Aguada | PR | 00602 |
| 1972324 | Acevedo Pujols, Griselle | HC-05 Box 55107 | | | | Hatillo | PR | 00659 |
| 1121639 | ACEVEDO RAMOS, MONSERRATE | BO BORINQUEN | 2618 SECT JOBO | | | AGUADILLA | PR | 00603-5989 |
| 3812 | Acevedo Rentas, Rosa A. | 124 Trinity Paradise Hills | Rio Piedras Heights | | | San Juan | PR | 00926 |
| 3098 | ACEVEDO REYES, CARMEN C | LOS DOMINICOS | SAN RAFAEL E124 | | | BAYAMON | PR | 00957 |
| 2091521 | Acevedo Reyes, Carmen C. | 124 E. c/ San Rafael Urb. Los Dominicos | | | | Bayamon | PR | 00957 |
| 1986153 | ACEVEDO RIOS, YOLANDA | BRISAS DEL MAR CALLE 8 J11 | | | | LUQUILLO | PR | 00773 |
| 2011491 | Acevedo Rodriguez, Maria del | #952 Bda Calle Barbosa Int. | | | | Catano | PR | 00962 |
| 1968926 | Acevedo Rodriguez, Moises | HC-69 BOX 16155 | | | | Bayamon | PR | 00956 |
| 1761855 | Acevedo Rodriguez, Reynaldo | HC-43 Box 10922 | | | | Cayey | PR | 00736 |
| 2055987 | Acevedo Roman, Dinelia E | 7917 Carr 3385 | | | | Quebradillas | PR | 00678 |
| 2005647 | Acevedo Roman, Dinelia E | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 |
| 1975288 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | LeHigh Acres | FL | 33936 |
| 2025186 | Acevedo Roman, Dinelia Esther | 1402 Kimdale Street East | | | | Lehigh Acres | FL | 33936 |
| 2025186 | Acevedo Roman, Dinelia Esther | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 |
| 2102208 | Acevedo Rosario, Sonia N. | Reparto Minerva #10 | | | | Aguada | PR | 00602 |
| 1712380 | Acevedo Ruiz, Alexander | PO Box 56 | | | | Lares | PR | 00669 |
| 331954 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 |
| 2162189 | Acevedo Santiago, Richard | HC-02 Box 3449 | | | | Maunabo | PR | 00707 |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | Calle Ismad Rosado | Bo. Algainsbo | | | Mayaguez | PR | 00680 |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | PO Box 2224 | | | | Mayaguez | PR | 00681-2224 |
| 2052538 | Acevedo Soto, Elynai | HC 01 Box 6839 | Bo. Maria III | | | Moca | PR | 00676 |
| 2049843 | ACEVEDO VELEZ, WALDEMAR | VILLA VALLE VERDE Bloq. E-#49 | | | | Adjantes | PR | 00601 |
| 1095193 | ACEVEDO VILLANUEVA, SUGEILY | HC 59 BOX 6805 | | | | AGUADA | PR | 00602 |
| 1913627 | Acevedo Zambrana, Carmen | N11 Calle 9 Santa Ana | | | | Vega Alta | PR | 00692 |
| 2139736 | Acevedo, Moises | 2949 Old Dixie Hwy | | | | Kissimme | FL | 34744 |
| 2236723 | Acevedo, Moises | 2949 Old Dixie Hwy | | | | Kissimmee | FL | 34744 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1916858 | Acevedo Cotto, Francisco J. | DC-17 Calle-14A | | | | Caguas | PR | 00725 |
| 1822560 | Achinea Lopez, Juan | HC-6 Box 6625 | | | | Guaynabo | PR | 00971 |
| 2005506 | ACOSTA ACOSTA , JULMARIE | PO BOX 1251 | | | | SAN GERMAN | PR | 00683 |
| 1747305 | Acosta Albino, Maria M | Parcelas Betances | 98 Calle Luis Munoz Marin | | | Cabo Rojo | PR | 00623 |
| 1849102 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac. Los Recreos | | | | Guayama | PR | 00784 |
| 2204130 | Acosta Ayala, Rafael A. | 1187 Manuel Guerra, C.Club | | | | San Juan | PR | 00924 |
| 1574913 | Acosta Cintron, Carmen L. | Ur. Jardines de Santo Domingo Calle 1 H8 | | | | Juana Diaz | PR | 00795 |
| 1815548 | Acosta Cruz, Myrna | #644 La Palmita | | | | Yauco | PR | 00698 |
| 1625619 | ACOSTA DAVILA, SAMUEL | HC 05 BOX 7028 | | | | GUAYNABO | PR | 00971-9577 |
| 2207143 | Acosta Diaz, Xilma M. | J7 Ave. San Patricio Apt. PH-D | | | | Guaynabo | PR | 00968 |
| 1973310 | Acosta Escalera, Jose | Res. Luis llorens Torres | Edif 22 - Apt 450 | | | San Juan | PR | 00913 |
| 1775498 | ACOSTA GONZALEZ, RAMON  L. | HC - 01 BOX 5506 | BO PITAHAYA | | | ARROYO | PR | 00714 |
| 2153642 | Acosta Leon, Axel | HC02 Box 8451 | | | | Juana Diaz | PR | 00795 |
| 1901922 | Acosta Luciano, Evelyn | 1738 Calle La Montana | | | | Ponce | PR | 00728 |
| 1638982 | Acosta Luciano, Gloria M | Urb La Rambla 1249  Calle Clarisa | | | | Ponce | PR | 00730 |
| 2148831 | Acosta Martinez, Emelin | Bo Coco Nuevo Kennedy #137 | | | | Salinas | PR | 00751 |
| 4288 | Acosta Matos, Benjamin | Hc 03 Box 7621 | | | | Canovanas | PR | 00729 |
| 2154487 | Acosta Medina, Maria  del C. | HC 67 Bzn- 20056 | | | | Fajardo | PR | 00738 |
| 1916545 | Acosta Rivera, Carlos | 945 C/ COMERCIO, TRASTALLERES | | | | SAN JUAN | PR | 00907 |
| 1183766 | ACOSTA RODRIGUEZ, CAROLINE | G1 URB. LAS FLORES CALLE 4 | | | | JUANA DIAZ | PR | 00795 |
| 1844864 | ACOSTA RODRIGUEZ, JOSE A | P.O. BOX 1557 | | | | LUQUILLO | PR | 00773 |
| 1892283 | Acosta Rodriguez, Jose M. | Box 622 | | | | Guanica | PR | 00653 |
| 1935260 | Acosta Rodriguez, Maribel | Urb. Partales de Juncos | P.O. Box 3545 | | | Juncos | PR | 00777 |
| 4587 | ACOSTA RODRIGUEZ, RAQUEL | BOX 9015 | H C 01 BOX 9015 | | | BAJADERO | PR | 00616 |
| 1900069 | Acosta Rodriguez, Victor A | 82 Oriental la Monserrate | | | | San German | PR | 00683 |
| 1907924 | Acosta Santiago, Clara Teresa | U-36 - Calle-7 Lomas de Country Club | | | | Ponce | PR | 00730-1467 |
| 1715392 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 |
| 2150256 | Acosta Soto, Alberto | HC-1 Box 6320 | | | | Santa Isabel | PR | 00757 |
| 1849273 | ACOSTA TORO, VICMARY | HC 03 BOX 15731 | | | | Guanica | PR | 00660 |
| 1188251 | ACOSTA VARGAS, DAVID | PARCELAS NUEVAS | 367 C/30 BO. CELADA | | | GURABO | PR | 00778 |
| 1846125 | Acosta Velez, Marianita | Urb. Estaucias Del Rio #328 | | | | Hormigueros | PR | 00660 |
| 1987420 | Acosta Zambrana, Hector J. | Urb. Villa Hucares | C-1 A-1 | | | Juana Diaz | PR | 00795 |
| 2043624 | Adam Valentin, Carla E. | HC 61 Box 4609 | | | | Trujillo Alto | PR | 00976 |
| 2041078 | Adames Lugo, Rosa | PO Box 24 | | | | Sabana Grande | PR | 00637-0024 |
| 1801883 | ADAMES MERCADO, ALICIA | HC 8 Box 82611 | | | | SAN SEBASTIAN | PR | 00685 |
| 2071076 | ADAMS ARBONA, CHRISTINA | C-1 B-1 VILLAS DEL MADRIGAL | | | | CAROLINA | PR | 00987 |
| 2032049 | Adarondo Quinones, Sylvia Iris | Box 295 | Urb San Antonio | | | Sabana Grande | PR | 00637 |
| 2215843 | Adorno Andino, Hector Luis | 1020 Ashford Ave. | Apt. 23 Condado | | | San Juan | PR | 00907 |
| 2222484 | Adorno Castro, Angel M. | Bo Puebla Nuevo | 2 Calle 3A | | | Vega Baja | PR | 00693 |
| 2216590 | Adorno Castro, Angel M. | Bo Pueblo Nuevo 2 Calle 3A | | | | Vega Baja | PR | 00693 |
| 1942795 | ADORNO CRUZ, JOAQUIN | MUNICIPIO DE TOA BAJA | #5 RIO HUMACAO | | | VEGA BOJA | PR | 00693 |
| 1942795 | ADORNO CRUZ, JOAQUIN | PO BOX 924 | | | | MANATI | PR | 00674 |
| 1177178 | ADORNO DAVILA, CARLOS J. | URB. SAN VICENTE | CALLE 12 #214 | | | VEGA BAJA | PR | 00693 |
| 2107603 | ADORNO FELICIANO, JANET | # 150 CALLE DORADO | URB. NUEVAS ESTANCIAS DE MANATI | | | MANATI | PR | 00674 |
| 1772722 | ADORNO FIGUEROA, GRICELIA | RR18 BOX 1390 APT. 189 | | | | SAN JUAN | PR | 00926 |
| 1238988 | Adorno Irizarry, Jose Roberto | Calle 49 GB-8 | Santa Juanita | | | Bayamon | PR | 00856 |
| 700273 | Adorno Marquez, Luis A | HC 3 Box 9285 | | | | Gurabo | PR | 00778 |
| 1733246 | Adorno Navedo, Zaida | HC-83 Box 6816 | | | | Vega Alta | PR | 00692 |
| 1823823 | Adorno Perez, Orlando | CC21 Calle 7 Urb. Las America | | | | Bayamon | PR | 00959 |
| 1555033 | Adorno Rodriguez, Carlos M. | Quintas De Morovis | 20 Paseo Felicidad | | | Morovis | PR | 00687 |
| 1936755 | Adorno Rodriguez, Eggie Omar | 226 Calle Canales | Bo. Buen Consejo | | | San Juan | PR | 00926 |
| 1984634 | Adorno, Iris D | A3 Urb. Alturas de San Felipe | | | | Arecibo | PR | 00612 |
| 605140 | Alfredo Acevedo-Cruz / Hiurisan Castro Zayas | PO Box 93 | | | | Juana Diaz | PR | 00795 |
| 1188256 | AGONZALEZ NARVAEZ, DAVID | URB SOMBRAS DEL REAL | 214 CALLE AUSUBO | | | COTO LAUREL | PR | 00780 |
| 2149438 | Agostini Rivera, Jorge | 602 Calle Las Rosas | | | | Las Marias | PR | 00670 |
| 1825564 | Agostini Sanchez, Cornelia | PO Box 1278 | Sabana Seca Station | | | Sabana Seca | PR | 00952 |
| 1934526 | AGOSTO AMEZQUITA, NEREIDA | BOX 641 | | | | DORADO | PR | 00646 |
| 1934526 | AGOSTO AMEZQUITA, NEREIDA | Calle S E 3 Villa Plata | | | | Dorado | PR | 00646 |
| 1844371 | AGOSTO ARROYO, EDWIN DAVID | COND. LOS NARANJALES | EDIF. D-55 APT. 283 | | | CAROLINA | PR | 00630 |
| 1640291 | Agosto Bencebi, Julia | Bo. Almirante Norte Sector Cuatro Calles | | | | Vega Baja | PR | 00693 |
| 1640291 | Agosto Bencebi, Julia | HC 05 Box 46967 | | | | Vega Baja | PR | 00693 |
| 1191936 | AGOSTO BETANCOURT, EDGAR | 130 AVE CALDERON APT 2702 | | | | CAROLINA | PR | 00985 |
| 1191936 | AGOSTO BETANCOURT, EDGAR | 191 MONSERRATE COURT APT 512 | | | | HORMIGUEROS | PR | 00660 |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | SUPERVISORA TRABAJO SOCIAL II | DEPARTAMENTO DE LA FAMILIA-ADFAN | CALLE 23 #285 URBANIZACION PONCE DE LEON | | Bayamon | PR | 00969 |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | URB PONCE DE LEON | 285 CALLE 23 | | | Bayamon | PR | 00969 |
| 1604226 | AGOSTO CASAS, MANUEL  A. | VILLA FONTANA | 4 JN19 VIA GEORGINA | | | CAROLINA | PR | 00983 |
| 1647986 | Agosto Cruz , Migdalia | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | | | Humacao | PR | 00792 |
| 1647986 | Agosto Cruz , Migdalia | Departamento de Educación | Teniente cesar Gonzalez Esquina Calaf | | | San Juan | PR | 00919 |
| 1647986 | Agosto Cruz , Migdalia | P.O. Box 79 | | | | San Lorenzo | PR | 00754 |
| 2014420 | AGOSTO DIAZ, ISABEL | URB. VISTA MAR, AVE. JORGE VAZQUEZ SANES | B/O QUE X-1154 | | | CAROLINA | PR | 00983 |
| 1961876 | Agosto Figueroa, Yaritza | Re 3 Box 3401 | | | | San Juan | PR | 00926 |
| 851904 | AGOSTO JIMENEZ, LOURDES | PO BOX 538 | | | | BAJADERO | PR | 00616-0538 |
| 1960121 | Agosto Jorge, Sor Angel | RR 8 Box 9553 | | | | Bayamon | PR | 00956 |
| 1950712 | Agosto Lopez, Yaritza | A-104 Veredas Del Rio | | | | Carolina | PR | 00987 |
| 1787212 | AGOSTO MELENDEZ, VILMARIE | C/LAUREL F-31 | URB VILLA TURABO | | | CAGUAS | PR | 00725 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2216300 | Agosto Morales, Sheila E. | D-18 Belize St. Urb. Altos de Torrimar | | | | Bayamon | PR | 00959-8835 |
| 2028348 | AGOSTO RIVERA, LUZ MIREYA | BARRIO CEIJOA | PO BOX 1135 | | | CIDRA | PR | 00739 |
| 1809675 | AGOSTO ROSA , GUIOVANNI | #3 CARIBE BO. AMELIO | | | | GUAYNABO | PR | 00965 |
| 1169036 | AGOSTO ROSA, ANTHONY HOMY | BO AMELIA | #3 CALLE CARIBE | | | GUAYNABO | PR | 00965 |
| 2220027 | Agosto Sanabria, Deboarh | Carr. 908 Km 5.2 Interior Sector del Valle | Bo. Tejas | | | Las Piedras | PR | 00771 |
| 2220027 | Agosto Sanabria, Deborah | HC-15 Box 16534 | | | | Humacao | PR | 00791-9710 |
| 1847140 | Agosto Sanjurjo, Jose Luis | HC-1 Box 2115 | | | | Loiza | PR | 00772 |
| 1577593 | AGOSTO SANTANA, ALEXIE | FERUAUDO W PONS #4 STA ROSA3 | | | | GUAYUOBO | PR | 00971 |
| 1577593 | AGOSTO SANTANA, ALEXIE | HC 05 BOX 7396 | | | | GUAYUOBO | PR | 00971 |
| 2114580 | AGOSTO TORRES, CARLOS J. | APRIL GARDENS CALLE 212C-9 | | | | LAS PIEDRAS | PR | 00771 |
| 2114580 | AGOSTO TORRES, CARLOS J. | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 |
| 7797 | Agosto Vargas, Milagros Maraimo | Avenida Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 7797 | Agosto Vargas, Milagros Maraimo | Quintas de Canovanas | Calle 4 #428 | | | Canovanas | PR | 00729 |
| 1978913 | Agosto Vargas, Milagros Maraimo | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 1978913 | Agosto Vargas, Milagros Maraimo | Quintos de Canovanas | Calle 4 #428 | | | Canovanos | PR | 00729 |
| 1904963 | Agosto Vega, Iris N | RR #4 Box 1301 | | | | Bayamon | PR | 00956 |
| 2065353 | Agrinzoni Pacheco, Jose Miguel | Calle San Joaquin U29 Urb Manolga | | | | Caguas | PR | 00725 |
| 1847579 | Agron Munoz, Ricardo | P.O. Box 1407 | | | | Rincon | PR | 00677 |
| 851913 | Agront Mendez, Lilia M | 26 Reparto Bonet | | | | Aguaga | PR | 00602 |
| 846390 | AGRONT MENDEZ, LILIA M | 26 REPTO BONET | | | | AGUADA | PR | 00602-3168 |
| 7982 | AGRONT MENDEZ, LILIA M. | REPARTO BONET 26 | | | | AGUADA | PR | 00602 |
| 1831236 | Agront Perez, Yanitza I. | H.C. 57 Box 15611 | | | | Aguada | PR | 00602 |
| 2047737 | Aguayo Cruz, Ida Luz | AC-21 Calle 45 Sta. Juanita | | | | Bayamon | PR | 00956 |
| 57663 | AGUAYO MENDOZA, BRENDALISSE | 923 URB EL ENCANTO | | | | JUNCOS | PR | 00777-7761 |
| 2205577 | Aguayo, Irma | PO Box 9322 Santurce Sta. | | | | San Juan | PR | 00908 |
| 1847290 | Agueda Rios, Fernando | Calle Camino las Rivera #81 | Urbanizacion Colinas de Plata | | | Toa Alta | PR | 00953-4755 |
| 249009 | AGUIAR HIDALGO, JOSE M | APARTADO 500 | SAN ANTONIO | | | AGUADILLA | PR | 00690 |
| 2064831 | Aguiar Santana, Rosa M. | Urb. Delgado | B-11 Calle 3 | | | Caguas | PR | 00725-3111 |
| 2204958 | Aguiar, Olga Sierra | Urb. Levittville Minerva SD 10 | | | | Toa Baja | PR | 00949 |
| 1959935 | Aguila Rodriguez, David | PO Box 9236 | | | | Carolina | PR | 00988 |
| 1905563 | Aguilar Charon, Virgilio | HC 10 BOX 7279 | | | | Sabana Grande | PR | 00637 |
| 768396 | AGUILAR VIRUET, YASILKA | COTTO STATION | P O BOX 9342 | | | ARECIBO | PR | 00613 |
| 2144130 | Aguirre Cruz, Fernando | Calle Union #26 | | | | Santa Isabel | PR | 00757 |
| 1687601 | Aguirre Ortiz, Luis E. | Bo Llanos Adentro | 365 A Calle Damasco | PO Box 593 | | Aibonito | PR | 00705 |
| 2008068 | Aguirre Santiago, Wanda E. | 191 Tomai Aicaca Estamcias Golf | | | | Ponce | PR | 00730 |
| 1148726 | AGUIRRE VARGAS, TEODORO | PO BOX 744 | | | | GUAYAMA | PR | 00785 |
| 1084389 | AGUIRRE VELAZQUEZ, RICARDO | BO BARREZO | HC01 BOX 6751 | | | GUAYANILLA | PR | 00656 |
| 1824632 | Alago Sosa, Ana M. | 2365 Calle Genaro Badillo | | | | San Antonio | PR | 00690 |
| 1432001 | Alameda Betancourt, Alba | URB Lomas Verdes | J12 Calle Coral | | | Bayamon | PR | 00956 |
| 1777483 | Alameda Robles, Iris | 1904 Calle La Milagrosa | Urb La Guadalupe | | | Ponce | PR | 00730-4307 |
| 1934108 | Alameda Robles, Iris | Urb. La Guadalupe | 1904 La Milagrosa | | | Ponce | PR | 00730-4307 |
| 1498195 | Alamo Alvarez, Maritza I. | Urb. Ciudad Universitaria Carretera 846 | U-23 | | | Trujillo Alto | PR | 00976 |
| 2008075 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4ta.Sec | Calle 5 4L10 | | | Caguas | PR | 00725 |
| 2023738 | Alamo De Padilla, Isabel | Urb Floral Park | 470 Calle Llorens Torres | | | San Juan | PR | 00917-3803 |
| 2220739 | ALAMO ROJAS, MERCEDES | CALLE 12 PARC-90 SAN ISIDRO | | | | CANOVANAS | PR | 00729 |
| 1831931 | Alamo Sierra, Rafael Angel | HC 69 Box 16198 | | | | Bayamon | PR | 00956 |
| 1599091 | Alamo Vega, Maribel | Calle Eider 852 | Cond San Juan View Apt 1105-B | | | San Juan | PR | 00924 |
| 1121977 | ALANCASTRO RIVERA, MYRIAM | B30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 |
| 1786168 | Albaladejo Diaz, Mary Carmen | HC 01 Box 5389 | | | | Corozal | PR | 00783 |
| 1614244 | ALBALADEJO TORRES, ENID | URB LA MESETA | 311 CLOS GONZALEZ | | | CAGUAS | PR | 00725 |
| 1616757 | Albarran Reyes, Zahira | Urb. Santiago Iglesias | 1420 Lopez Landron | | | Rio Piedras | PR | 00921 |
| 1933768 | Alberdi Torres, Maite | PO Box 851 PMB 180 | | | | Humacao | PR | 00792 |
| 1933768 | Alberdi Torres, Maite | Urb. Vistas del Rio | Calle Rio Turabo #98 | | | Las Piedras | PR | 00771-3569 |
| 1853597 | Albert Amador, Andres K. | Urb. River View | Calle 35 ZD #43 | | | Bayamon | PR | 00961 |
| 1675400 | Albert Torres, Jannette | Mamey II Carretera 834 K1.0 | | | | Guaynabo | PR | 00970 |
| 2153708 | Alberto Hernandez, Jose | Barrio Coqui | Calle Betances, Buzon 309 | | | Aguirre | PR | 00704 |
| 2066626 | ALBERTORIO CINTRON, MARIBEL | D14 CALLE 3 LAS ALONDRAS | | | | VILLALBA | PR | 00766 |
| 2227674 | Albertorio Rodriguez, Irma | Urb Las Delicias #955 Ave. Ponce de Leon | | | | Ponce | PR | 00728 |
| 2126348 | ALBINO BELLO, FRANCISCO | HC 3 BOX 12713 | | | | PENUELAS | PR | 00624-9819 |
| 10889 | ALBINO LOPEZ, LILLIAM | VILLAS DE RIO CANAS 958 | FRANCISCO PANCHO COIMBRE | | | PONCE | PR | 00728 |
| 2205517 | Albino, Jose A. | P.O. Box 10057 | | | | San Juan | PR | 00922 |
| 2225982 | Albino-Velazquez, Marilyn | Urb Manuel Corchado | 264 Calle Pascua | | | Isabela | PR | 00662-2740 |
| 1932701 | Albizo Barbosa, Martha E | PO Box 800708 | | | | Coto Laurel | PR | 00780-0708 |
| 1759194 | Alcantara Fontanez, Jose David | Villa Verde C/10 G32 | | | | Bayamon | PR | 00959 |
| 1815878 | ALCANTARA MANANA, MAITE | URB MIRABELLA VILLAGE | 2 CALLE NACAR | | | BAYAMON | PR | 00961 |
| 1190831 | Alcon Vega, Domingo | HC 4 Box 46973 | | | | Mayaguez | PR | 00680 |
| 1762112 | Aldarondo Perez, Rafael R. | Calle 42 SE #1183, Urb. Reparto | Metropolitano | | | San Juan | PR | 00921 |
| 1664821 | Aldea Rivera , Lilliam | Hc-04 Box 5228 | | | | Guaynabo | PR | 00971 |
| 2205809 | Aldrey Aquino, Santiago | 1306 Montecarlo Ave. | Apt. 141 | | | San Juan | PR | 00924-5757 |
| 2154696 | Alduende Colon, Jose A | 434 Carr. #707 Compuesto Jobos | | | | Guayama | PR | 00784 |
| 2208834 | Alegria Gandia, Gerardo V. | K-13 Calle 3 altura de Flamboyan | | | | Bay | PR | 00959 |
| 2205904 | Alegria Gandia, Gerardo V. | K-13 Calle 3 Alturas de Flamboyan | | | | Bayamon | PR | 00959-8123 |
| 1971269 | Alejandrino Burgos, Ruth M. | HC 03 Box 16048 | | | | Aguas Buenas | PR | 00703 |
| 1505859 | ALEJANDRINO OSORIO, JAVIER | PO BOX 1259 | | | | Sant Just | PR | 00978 |
| 700284 | ALEJANDRINO OSORIO, LUIS A | BO TORTUGO | CARR 873 APT 129 | | | SAN JUAN | PR | 00926 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 203

Exhibit A
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|
| 1247184 | ALEJANDRO CASTRO, LEISA | RR 36 BOX 6193 | | | | SAN JUAN | PR | 00926 |
| 2090666 | Alejandro Jordan, Hector | c/ Santa Elena #2409 | | | | Cantera Santorce | PR | 00915 |
| 1906787 | Alejandro Morales, Jessica G. | Apartado 603 Cond. Alexis Park Apt. 6-20 | 205 Ave. Laguna Gardens Sur | | | Carolina | PR | 00979 |
| 851930 | ALEJANDRO ORTIZ, JOSE A. | RR 2 BOX 6007 | | | | CIDRA | PR | 00739 |
| 2030196 | Alejandro Pena, Lizette | Urb. Los Lirios 219 | Calle Begonia | | | Juncos | PR | 00777 |
| 1819470 | Alejandro Rivera, Michael | DA-10 Calle 165 | Jordines Country Club | | | Carolina | PR | 00983 |
| 1742776 | Alejandro Roman, Evy | RR 1 Box 12615 | | | | Toa Alta | PR | 00953-8660 |
| 1216666 | Alejandro Rosario, Hiram | 519 Calle Tavarez | | | | San Juan | PR | 00915 |
| 2207549 | ALEJANDRO, ALFREDO AGOSTO | LAS VILLAS DE BAYAMON | 500 WEST MAIN STE 128 | EDIF 5-A APT 5 | | BAYAMON | PR | 00961 |
| 1757448 | Aleman Huertas, Ruth E | Urb. Alturas del Rio | D19 Calle 5 | | | Bayamon | PR | 00959 |
| 1807992 | Aleman Ortiz, Eliana | RR 18 Box 637 | | | | San Juan | PR | 00926 |
| 1702569 | Aleman Pabon, Sharon E | Lomas de Carolina G-14 | C / Monte Membrillo | | | Carolina | PR | 00987 |
| 1702569 | Aleman Pabon, Sharon E | PO Box 190917 | | | | San Juan | PR | 00919-0917 |
| 2196518 | Aleman Rivera, Alfredo | CC22 Calle 17 Alturas de Flamboyon | | | | Bayamon | PR | 00959 |
| 1922000 | Alemany Colon , Luz N | Calle Trinitana E-1 Urb Green Hills | | | | Guayama | PR | 00784 |
| 2051121 | ALEMANY COLON , LUZ N | CALLE TRINITARIA E-1 URB. GREEN HILLS | | | | GUAYAMA | PR | 00784 |
| 1981747 | Alequin Aviles, Lixie Y. | 51 Calle San Martin Urb. Villa Sol | | | | Mayaguez | PR | 00680 |
| 1545067 | Alequin Rivera, Alex | 114 Urb. Praderas del Rio Flores | | | | Sabana Grande | PR | 00637 |
| 1545067 | Alequin Rivera, Alex | Urb. San Juan Bautista A#5 | | | | Maricao | PR | 00606 |
| 1544507 | Alequin Rivera, Carlos | PO Box 596 | | | | Maricao | PR | 00606 |
| 623576 | ALEQUIN RIVERA, CARLOS M | P O BOX 596 | | | | MARICAO | PR | 00606 |
| 2098026 | Alers Martinez, Aixa M. | Calle Reina Ana B-28 | | | | Anasco | PR | 00610 |
| 2098026 | Alers Martinez, Aixa M. | P.O Box 298 | | | | Anasco | PR | 00610 |
| 2085584 | Alers Martinez, Axa | PO Box 298 | | | | Anasco | PR | 00610 |
| 1854779 | ALERS SEGANA, JUDITH | HC-07 BIZON 3420 | | | | PONCE | PR | 00731-9657 |
| 1702353 | Alers Segarra, Jazmin | 2504 Calle Comparza | | | | Ponce | PR | 00717 |
| 1921501 | Alers Vargas, Iris G. | HC-02 Box 11932 | | | | Moca | PR | 00676 |
| 700288 | ALERS VARGAS, LUIS | HC-02 BOX 11932 | | | | MOCA | PR | 00676 |
| 2064951 | ALFONSECA BAEZ, MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 |
| 1015946 | ALFONSO ALMODOVAR, JOSE | HC 5 BOX 5841 | | | | JUANA DIAZ | PR | 00795-9768 |
| 1851162 | ALFONSO ARROYO, MIRTA DAMARIS | CALLE 1 F-16 | | | | JUANA DIAZ | PR | 00795 |
| 1840200 | Alfonso Arroyo, Mirta Damaris | Urb. Jardines de Santo Domingo | Calle 1 F16 | | | Juana Diaz | PR | 00795 |
| 584421 | ALFONSO DELGADO, VERONICA | PO BOX 1035 | | | | CAMUY | PR | 00627 |
| 1867973 | Alfonso Gonzalez, Orlando | RR 4 Box 27188 | | | | Toa Alta | PR | 00953 |
| 1867973 | Alfonso Gonzalez, Orlando | RR 6 BUZON 1121 | CUPEY ALTO | | | RIO PIEDRAS | PR | 00928 |
| 1952043 | Alfonso Ontivero, Valentin | Calle 5A Bloque K #49 | | | | Toa Alta Heights | PR | 00953 |
| 2104341 | Alfonso Rivera, Vivian S. | 200 Blvd. de la Fuente Apt. 47 | | | | San Juan | PR | 00926-5968 |
| 1979599 | Alfonzo Gonzalez , Marta M. | #44-13 Calle 38 | Urb. Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1979599 | Alfonzo Gonzalez , Marta M. | Urb. Munoz Rivera | 37 Calle Parentesis | | | Guaynabo | PR | 00969 |
| 1918658 | Algarin Arroyo , Aida  Luz | K-7 Calle 8 Jardines de Palmareio | | | | Canovanas | PR | 00729 |
| 1060368 | Algarin de Jesus, Melania | HC 4 BOX 5793 | | | | Guaynabo | PR | 00971 |
| 1945631 | Algarin Molina, Ivelisse | Bo El Verde | Bella Vista | K 23-9 | Apartado 461 | Rio Grande | PR | 00745 |
| 1945631 | Algarin Molina, Ivelisse | PO Box 461 | | | | Rio Grande | PR | 00745 |
| 1938972 | Algarin Santiago, Carmen G. | RR 18 Box 8452 | | | | San Juan | PR | 00926 |
| 1251151 | ALICEA ALVAREZ, LUIS A | URB VILLA FONTANA | 4FS8 VIA 51 | | | CAROLINA | PR | 00983 |
| 2105417 | ALICEA APONTE, NAYDA | BOX 3794 BO CALLE JONES | | | | LARES | PR | 00669 |
| 1982013 | ALICEA BARRETO, JOSE O. | #27 AVE 3 LOS ROSALOS | | | | MANATI | PR | 00674 |
| 1799682 | ALICEA BURGOS, CARMEN T. | HC02 BUZON 15523 | | | | AIBONITO | PR | 00705 |
| 1799682 | ALICEA BURGOS, CARMEN T. | PO BOX 1364 | | | | AIBONITO | PR | 00705 |
| 1785347 | Alicea Caraballo, Sara E. | Calle Guanabana P-26 | | | | Jardines de Catano | PR | 00962 |
| 1982535 | Alicea Cardona, Olga E. | 310 Calle Julio Viscarrondo | Villa Palmera | | | San Juan | PR | 00915 |
| 2039726 | Alicea Carrillo, Wanda | #32 Calle Diamante Estancias del Parque | | | | Carolina | PR | 00987 |
| 1772155 | Alicea Cintron, Zidnia Camile | HC 01 Box 6142 | | | | Las Piedras | PR | 00771 |
| 2103334 | ALICEA COLON, LILLIAM I. | PO BOX 285 | | | | PUNTA SANTIAGO | PR | 00741 |
| 1694681 | Alicea Colon, Rosa I. | P.O Box 285 | Punta Santiago | | | Humacao | PR | 00741 |
| 1694681 | Alicea Colon, Rosa I. | Urb. Lomas del sol 164 C/acuario | | | | Gurabo | PR | 00778 |
| 1821776 | Alicea Cotto, Carmen L. | Box 69 G-20 C/ Angelito | Terrazas de Borinquen | | | Caguas | PR | 00725 |
| 1594310 | ALICEA CRUZ, NORMA | URB. LEVITTOW LAKE | HV-8 CALLE JUAN F. ACOSTA | | | TOA BAJA | PR | 00949-3732 |
| 1914596 | ALICEA DIAZ, MIGDALIA | HC-5 BOX 55518 | | | | CAGUAS | PR | 00725 |
| 1541624 | Alicea Fernandez, Luis | Calle lidia AP-23 Cuarta seccion | Levoittown | | | Toa Baja | PR | 00949 |
| 1865774 | Alicea Figueroa, Luz Minerva | Bo Cacao Bajo HC 63 Buzon 3165 | | | | Patillas | PR | 00723 |
| 1844550 | Alicea Fonseca, Carlos Alberto | Urb. Villa Patillas | Calle Esmeralda #148 | | | Patillas | PR | 00723 |
| 2108110 | Alicea Fonseca, Maria N. | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 |
| 2027101 | Alicea Fonseca, Maria Nereida | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 |
| 2029095 | Alicea Fonseca, Norma I. | Calle 8 K-4 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 |
| 1888792 | Alicea Gonzalez, Lureimy | Parc Van Scoy | A23 Calle 14 | | | Bayamon | PR | 00957-6511 |
| 14563 | ALICEA GUZMAN, NYDIA M. | HC-3 BOX 55060 | PARC CIENAGUETA ESPERANZA | 103  CALLE 2 | | ARECIBO | PR | 00612 |
| 2096334 | ALICEA LOPEZ, JOSE M. | HC -06 BOX 176933 | | | | SAN SEBASTIAN | PR | 00685 |
| 1753369 | ALICEA LOPEZ, MARIELLY | 1385 BROOKWOOD FOREST BLVD | APT 905 | | | JACKSONVILLE | FL | 32225 |
| 2133942 | ALICEA LOPEZ, MARILYN D. | HC 74 BOX 5234 | | | | NARANJITO | PR | 00719 |
| 1792693 | ALICEA MARTINEZ, MANUEL | HC 01 BOX 9065 | | | | BARRAQUITAS | PR | 00794 |
| 2016759 | ALICEA NIETO, EDMEE | P.O. BOX 518 | | | | ANASCO | PR | 00610 |
| 2000403 | Alicea Ortiz, Lillian H. | 916 Raspineil St. Urb. Country Club | | | | San Juan | PR | 00924 |
| 2205573 | Alicea Ortiz, Manuel A. | Saltillo 734 | Urb. Venus Garden | | | San Juan | PR | 00926 |
| 1842262 | Alicea Otero, Raul | B40 Villa Palmira Calle 2 | | | | Humacao | PR | 00741 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1780202 | Alicea Oyola, Emeried | Urbanización Golden Village | Calle Primavera, #72 | | | Vega Alta | PR | 00692 |
| 1766662 | Alicea Perez, Gladys | PO Box 313 | | | | Comerio | PR | 00782 |
| 2146979 | Alicea Rivera, Jose | HC2 Box 3668 | | | | Santa Isabel | PR | 00757 |
| 2154325 | Alicea Rivera, Virginia | Box Mosquito Por Rade 1 Calle A Buzon 1112 | | | | Aguirre | PR | 00704 |
| 1982420 | Alicea Rodriguez, Heliodora | Urbanización Valles Arroyo Box 102 | | | | Arroyo | PR | 00714 |
| 2065203 | Alicea Rodriguez, Maricelyz | 372 Calle Rafael Cepeda | | | | San Juan | PR | 00915-2327 |
| 1592004 | Alicea Rodriguez, Rebecca J. | HC 1 67241 | | | | Moca | PR | 00676 |
| 758045 | ALICEA SANCHEZ, TERESA | PO BOX 1213 | | | | SANTA ISABEL | PR | 00757 |
| 2096352 | Alicea Toyens , Adalis | Villas de San Agustin 042 | Calle 10 | | | Bayamon | PR | 00959 |
| 2222404 | Alicea Vazquez, Juan Carlos | Urb. Villa Alba Calle 4 C-44 | | | | Sabana Grande | PR | 00637 |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe | Burln #266 | | | Ponce | PR | 00728 |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe, PO Box 266 | | | | Ponce | PR | 00728 |
| 1514148 | Alicea, Jose E | PO Box 361274 | | | | San Juan | PR | 00936-1274 |
| 2017373 | Allende Carrasquillo, Lydia I. | HC 1 Box 3582 | | | | Loiza | PR | 00772 |
| 2012861 | Allende Montilla, Jose | HC 01 Box 5199 San Jose | | | | Toa Baja | PR | 00949 |
| 231043 | ALLENDE QUINONES, IRMA L. | PMB 1980 | SUITE R 144 | | | LOIZA | PR | 00772 |
| 2047102 | Almeda Feliciano, Nelson | H49 Calle G Nueva Vide el Tuque | | | | Ponce | PR | 00728 |
| 1897483 | ALMEYDA ACEVEDO, VIVIAN | BO. BORINQUEN BUZ. 2234 PLAYUELA | | | | AGUADILLA | PR | 00603 |
| 1632009 | Almodoval Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 |
| 1616330 | Almodovan Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 |
| 1876268 | ALMODOVAR ANTONGIORGI, RAMON | 5190 TRAPICHE | HODA LA MATILDE | | | PONCE | PR | 00728-2426 |
| 1869471 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 |
| 1823851 | Almodovar Cortes, Mayra Lee | 792 Calle Del Rio | | | | Juana Diaz | PR | 00795-2773 |
| 1246776 | Almodovar Lugo, Larry W | P.O. Box 27 | | | | Sabana Grande | PR | 00637 |
| 2058452 | Almodovar Lugo, Sahily E. | Box 1106 | | | | Guaynabo | PR | 00970 |
| 2095587 | Almodovar Lugo, Samuel | P.O. Box 1106 | | | | Guaynabo | PR | 00970 |
| 2079710 | Almodovar Maysonet, Samuel | HC-3 Box 16229 | | | | Lajas | PR | 00667 |
| 2206179 | Almodovar Ponce, Luis D. | Urb. Los Eucaliptos Calle Trevino Drive | H-S 17057 | | | Canovanas | PR | 00729 |
| 1186922 | ALMODOVAR RODRIGUEZ, DAMARIS | URB EL MADRIGAL | N27 C MARGINAL NORTE | | | PONCE | PR | 00730-1444 |
| 1999683 | Almodovar Toro, Americo | #1-A Calle Algarrobo | Bo. Susua Baja | | | Sabana Grande | PR | 00637 |
| 1211344 | ALMODOVAR TORRES, GLORIMAR | HC 10 Box 8707 | | | | Sabana Grande | PR | 00647 |
| 1211344 | ALMODOVAR TORRES, GLORIMAR | URB SANTA MARIA B 47 | URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 1504564 | Almodovar, Aileen Martinez | HC Box 4113 | | | | Coto Laurel | PR | 00730 |
| 1223086 | ALMODOVAR, JAIME IVAN | Autoridade Acueductos Yalcan Janllados | 604 Barbosa Edif. AAA Floor (4) | | | San Juan | PR | 00916 |
| 1223086 | ALMODOVAR, JAIME IVAN | URB UTT LOS CHOFERES | B14 CJUAN D LEFEBRE | | | SAN JUAN | PR | 00926 |
| 1799949 | Almodovor Tirado, Zulma | BOX 33 4422 | | | | Ponce | PR | 00733 |
| 1770832 | ALMONTE ROBLES, MIGUEL D | PMB 97 P.O BOX 71325 | | | | SAN JUAN | PR | 00936-8425 |
| 2137061 | Alomar Davila, Agustin | VV 25 Calle 27 | | | | Ponce | PR | 00716 |
| 193558 | ALOMAR RIGUAL, GLORIA E. | JARDINES FAGOT A 30 CALLE 6 | | | | PONCE | PR | 00716-0000 |
| 1800701 | ALONSO CORTES, CARLOS J | PO BOX 561088 | | | | GUAYANILLA | PR | 00656 |
| 2017770 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 |
| 1179657 | Alonso Morales, Carmen | Braulio Deuno | C15 Calle 3 | | | Bayamon | PR | 00959 |
| 16785 | ALONSO MORALES, CARMEN | BRAULIO DUENO C-15  CALLE 3 | | | | BAYAMON | PR | 00959 |
| 2022363 | ALONSO ROSARIO, JOSEFINA | VILLA DEL REY 1RA SECCION | CALLE TUDOR E6 | | | CAGUAS | PR | 00725 |
| 2019500 | Alsina Lopez, Carmen Eneida | 6 O'nice Villa Blanca | | | | Caguas | PR | 00725 |
| 2221779 | Alsina Rosario, Edna T. | Calle 135 CD-5 | Jardines de Country Club | | | Carolina | PR | 00983-2024 |
| 2215490 | Alsina Rosario, Edna T. | Calle 135 CD-5 Jardinas de Country Club | | | | Carolina | PR | 00983-2024 |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE  SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 |
| 1989581 | Alvarad Torres, Jaime E. | Urb. Ext Marbella 11 | | | | Aguadilla | PR | 00603-6196 |
| 1983738 | Alvarado Acosta, Marleen | 31 Praderas del Plata | | | | Cayey | PR | 00736-3160 |
| 929452 | ALVARADO ALVARADO, OLGA I. | 1235 CALLE SANTA LUCIA | URBANIZACION LAS FUENTES | | | COAMO | PR | 00769 |
| 929452 | ALVARADO ALVARADO, OLGA I. | 35 SAINT LUCIA | | | | COAMO | PR | 00769 |
| 1849842 | Alvarado Alvarado, Olga I | 1235 Calle Santa Lucia Urb. La Fuentes | | | | Coamo | PR | 00769 |
| 17223 | ALVARADO ASTACIO, ANA H. | P O BOX 7888 | | | | PONCE | PR | 00732-7888 |
| 159646 | ALVARADO BAEZ, EVELYN | S47-41 ST | | | | BROOKLYN | NY | 11232-3100 |
| 2062711 | ALVARADO CARBONELL, JOSE  A | URB. SAN ANTONIO H-1 CALLE 10 | | | | COAMO | PR | 00769 |
| 2087742 | ALVARADO CINTRON, JOSE A | URB LA MONSERRATE | 44 MILLONARIOS | | | SAN GERMAN | PR | 00683 |
| 2057261 | ALVARADO CINTRON, JOSE A. | URB.MONSERRATE-MILLONARIOS #44 | | | | SAN GERMAN | PR | 00683 |
| 1613224 | ALVARADO COLLAZO, MARIA D | COMUNIDAD JUAN OTERO 103 CALLE | GOLONDRINA | | | MOROVIS | PR | 00687 |
| 1751426 | Alvarado Colon, Hector | HC 43 Box 11577 | | | | Cayey | PR | 00736 |
| 1841643 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 |
| 1941057 | Alvarado Cotto, Bernice | HC-06 Box 9977 | | | | Guaynabo | PR | 00971 |
| 1956699 | ALVARADO CRUZ, ALEXANDER | CARR 131 KM 1.9 | GUILARTE TITULO V | | | ADJUNTAS | PR | 00601 |
| 1956699 | ALVARADO CRUZ, ALEXANDER | HC 3 BOX 4738 | | | | ADJUNTAS | PR | 00601 |
| 976618 | ALVARADO DAVILA, CHARLES | 17 VILLAS DE SAN BLAS | | | | COAMO | PR | 00769 |
| 2154313 | Alvarado Delgado, Gloria | Ext. La Carmery #D-58 | Calle Antonio Ferrer. Atilono | | | Salinas | PR | 00751 |
| 2153068 | Alvarado Gonzalez, Teresa | Urb Paseo Costa del Sur #191 Calle 4 C-1 | | | | Aguirre | PR | 00704 |
| 1908582 | Alvarado Hernandez, Carmen J. | PO Box 226 | | | | Orocovis | PR | 00720 |
| 2067898 | ALVARADO IGLESIAS, MARGARITA  R. | PO Box 285 | | | | San Lorenzo | PR | 00754 |
| 2067898 | ALVARADO IGLESIAS, MARGARITA. R. | URB. PORTAL DE SOL CALLE 3E-7 | | | | SAN LORENZO | PR | 00754 |
| 2073190 | ALVARADO JIMENEZ, JOHANNA | URB. VALLE ARRIBA #38 CALLE | CEIBA | | | Bayamon | PR | 00754 |
| 1822184 | Alvarado Labrador, Aleida Maria | Calle 10 H35 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 |
| 1613940 | Alvarado Lopez, Marta | Jardines del Caribe calle 2 # 417 | | | | Ponce | PR | 00728 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1853104 | ALVARADO LORENZO, ANTONIO | PASEO PALMA REAL 168 CALLE GAVIOTA | | | | JUNCOS | PR | 00777 |
| 1886641 | ALVARADO MATOS, YAJAIRA | BO SAN ISIDRO | 17 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 2150110 | Alvarado Moreno, Elba | HC3 18898 | | | | Coamo | PR | 00769 |
| 2150101 | Alvarado Moreno, Erenia | HC 3 Box 19572 | | | | Coamo | PR | 00769 |
| 1841063 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | | | | Ponce | PR | 00716 |
| 1841063 | Alvarado Olivieri, Pedro | PO Box 746 | | | | Mercedita | PR | 00715 |
| 2238193 | Alvarado Ortiz, Giovanni | CI Joglar Herrera | Urb. Hermanos Davila | #360 | | Bayamon | PR | 00959 |
| 1593510 | Alvarado Ortiz, Nirma E | HC-2 Box 4207 | | | | Villalba | PR | 00766 |
| 17944 | ALVARADO PAGAN, PEDRO J | URB MIRADOR DE BAIROA | CALLE 24 2T33 | | | CAGUAS | PR | 00725 |
| 1836362 | ALVARADO PEREZ, ESTEBAN | HC-02 BOX 5048 | | | | VILLALBA | PR | 00766-9720 |
| 2153665 | Alvarado Rentas, Antonio | P.O. Box 259 | | | | Jayuya | PR | 00664 |
| 947883 | ALVARADO RIVERA, ALADINO | CORP AZUCARERA, AGUIRRE | #67 CARR. 705 KM 1.6 | | | SALINAS, AGUIRRE | PR | 00751 |
| 947883 | ALVARADO RIVERA, ALADINO | PO BOX 152 | | | | AGUIRRE | PR | 00704-0152 |
| 75908 | ALVARADO RIVERA, CARMEN M | BO RIO JUEYES | HC-04 BOX 18313 | | | COAMO | PR | 00769-9772 |
| 18043 | Alvarado Rivera, Easterling | Urb Llanos De Sta.Isabel C-4 | | | | Santa Isabel | PR | 00757 |
| 2149983 | Alvarado Rivera, Jose A. | Urb Llanos de Santa Isabel C-4 | | | | Santa Isabel | PR | 00757 |
| 2061447 | Alvarado Rodz, Adabel | Urb La Lula Calle 9-J-19 | | | | Ponce | PR | 00730 |
| 1656632 | Alvarado Santos, Gladys M | HC-02 Box 6197 | | | | Morovis | PR | 00687 |
| 2070761 | Alvarado Santos, Maria V. | HC 01 Buzon 8292 | | | | Luquillo | PR | 00773 |
| 1683646 | ALVARADO SANTOS, MINERVA | HC-02 BOX 6426 | | | | MOROVIS | PR | 00687 |
| 1741011 | Alvarado Tapia, Miguel A | 609 Calle Ezequiel | Urb. Brisas del Campanero | | | Toa Baja | PR | 00949 |
| 1609103 | ALVARADO TAPIA, MIGUEL A | URB BRISAS DE CAMPANERO | BUZON 609 CEZEQUIEL | | | TOA BAJA | PR | 00949 |
| 1991367 | ALVARADO TOLEDO, JOSE L. | SECTOR MOGOTE #34 | | | | CAYEY | PR | 00736 |
| 1905018 | Alvarado Torres, Carlos R. | HC02 25017 | | | | Villalba | PR | 00766 |
| 1665193 | ALVARADO TORRES, JACQUELINE | PO BOX 1633 | | | | OROCOVIS | PR | 00720 |
| 2025451 | Alvarado Torres, Mario S. | RR 1 Box 13353 | | | | Yauco | PR | 00698 |
| 2025451 | Alvarado Torres, Mario S. | Urb. Jdn Mblanco Calle Tran B-9 | | | | Yauco | PR | 00698 |
| 18383 | ALVARADO TORRES, NOELIA | BO. PLAYITA | CALLE A-106-A | | | SALINAS | PR | 00751 |
| 1071568 | ALVARADO TORRES, NOELIA | PLAYITA | A106 A | | | SALINAS | PR | 00751 |
| 1744251 | ALVARADO TORRES, ROSA J. | HC 2 BOX 5040 | | | | VILLALBA | PR | 00766 |
| 2073820 | ALVARADO TORRI, JAIME E. | Urb. Ext Marbella 11 | Calle Zaragoza | | | Aguadilla | PR | 00603 |
| 2144597 | Alvarado, Lidia E | HC-01 Box 4950 | | | | Las Marreas Salinas | PR | 00751-9720 |
| 1638044 | Alvarez Acevedo, Joel Manuel | Urb. Ciudad Universitaria Calle 21 P-32 | | | | Trujillo Alto | PR | 00976 |
| 1824755 | ALVAREZ ALBARRAN, JOSE L | PO Box 3430 | | | | Bayamon | PR | 00958-3430 |
| 1824755 | ALVAREZ ALBARRAN, JOSE L | URB.FOREST HILLS | H-14 CALLE 3 | | | BAYAMON | PR | 00956 |
| 1790823 | ALVAREZ ALVAREZ, JOSE L | PO BOX 1032 | | | | MAUNABO | PR | 00707 |
| 1813538 | ALVAREZ BENITEZ, MARITZA | URB EST DE CERRO GORDO | H 11 CALLE 6 | | | BAYAMON | PR | 00957 |
| 1999684 | ALVAREZ CINTRON, BRENDA L | VILLA CAROLINA | 1544 CALLE 419 | | | CAROLINA | PR | 00985 |
| 1990917 | Alvarez Cordero, Alejandro | Calle Frana 528 | Urb. Matienzo Cintron | | | San Juan | PR | 00923 |
| 2157921 | Alvarez Delgado, Hector Manuel | HC-5 Box 4686 | | | | Yabucoa | PR | 00767 |
| 1525353 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956 |
| 1068650 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956-9928 |
| 1826296 | Alvarez Garcia, Samuel  A. | HC-4 Box 8845 | | | | Canovanas | PR | 00729 |
| 1901677 | ALVAREZ GASTON, DIALMA | URB. FLAMBOYON #4 | | | | SANTA ISABEL | PR | 00757 |
| 1612934 | Alvarez Hernandez, Jose M. | Hc 645 Box 6661 | | | | Trujillo Alto | PR | 00976 |
| 19122 | ALVAREZ LLANOT, ANA M | URB. VILLA SAN ANTON | C/CASIMIRO FEBRE #19 | | | CAROLINA | PR | 00987 |
| 2058307 | Alvarez Martinez, Juan Carlos | Villa Carolina | 92-12 Calle 89 | | | Carolina | PR | 00985 |
| 2196256 | Alvarez Martinez, Keirry del Carmen | 20 Rio Cañas Abajo | | | | Juana Diaz | PR | 00795-9122 |
| 2161092 | Alvarez Martinez, Luis A. | HC 01 Box 5127 | | | | Sta Isabel | PR | 00757 |
| 1808742 | Alvarez Nieves, Waleska | Urb. Jdns. Bayamonte | 112 Calle Lira | | | Bayamon | PR | 00956-6641 |
| 1920429 | ALVAREZ ORTIZ, DINORAH | CALLE BUEN CONSEJO 250 BUEN CONSEJO | | | | SAN JUAN | PR | 00926 |
| 2022056 | Alvarez Ortiz, Marimer H | Urb. Brisas del Prado | 1710 Calle Garza | | | Santa Isabel | PR | 00757 |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | | | BAYAMON | PR | 00957 |
| 1853975 | Alvarez Reyes, Josephine | 3015 Calle Almonte Apt 104 | Condominio Guarionex | | | San Juan | PR | 00926 |
| 1939445 | Alvarez Rios, Jose M. | HC-01 Box 4085 | | | | Corozal | PR | 00783 |
| 10377 | Alvarez Rodriguez, Alberto | P O BOX 190964 | | | | SAN JUAN | PR | 00919-0964 |
| 19686 | ALVAREZ RODRIGUEZ, ALBERTO | PO BOX 190964 | | | | SAN JUAN | PR | 00919 |
| 2059221 | ALVAREZ RODRIGUEZ, EVELYN | HC 01 BUZON 5294 | | | | SANTA ISABEL | PR | 00757 |
| 19734 | ALVAREZ RODRIGUEZ, MARIA  I. | PO BOX 10116 | | | | PONCE | PR | 00731 |
| 1851659 | ALVAREZ ROSADO, MARIBEL | PO BOX 481 | | | | ANASCO | PR | 00610 |
| 1842505 | Alvarez Rosario, Reinaldo | 601 Ave Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 1842505 | Alvarez Rosario, Reinaldo | HC 02 Box 4976 | | | | Villalba | PR | 00766 |
| 1181763 | ALVAREZ SANCHEZ, CARMEN M. | PMB 122, PO BOX 3000 | | | | COAMO | PR | 00769 |
| 2207487 | Alvarez Santiago, Ramon O. | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2219134 | Alvarez Santos, Maria del C. | Colinas Metropolitanas | La Santa FS | | | Guaynabo | PR | 00969 |
| 2205014 | Alvarez Santos, Maria Del Carmen | Colinas Metropolitanas | C/La Santa FS | | | Guaynabo | PR | 00969 |
| 1659563 | Alvarez Semidey, Rosallys J. | Estancias de Yauco C/ Turquesa I34 | | | | Yauco | PR | 00698 |
| 1572921 | Alvarez Torres, Luz Z. | Res. Uzrones Torres | Edif. 34 Apt 700 | | | San Juan | PR | 00913 |
| 1572921 | Alvarez Torres, Luz Z. | Urb. Santa Juanita | DF-5 calle Atenas | | | Bayamon | PR | 00956 |
| 1979880 | Alvarez Trossi, Doris A. | 41 Arizona 2 | | | | Arroyo | PR | 00714 |
| 1057182 | ALVAREZ VALENTIN, MARISOL | HC5 BOX 56886 | | | | AGUADILLA | PR | 00603 |
| 1884285 | ALVAREZ VALENTIN, MIRNA S. | HC 56 BOX 4805 | | | | AGUIADA | PR | 00602 |
| 1759387 | Alvarez Vega, Jedisse Marie | PO Box 1366 | | | | Anasco | PR | 00610-1366 |
| 2147339 | Alvarez Velez, Ada Rosa | Urb Villa Grillasca | Calle Eduardo Cuevos #1330 | | | Ponce | PR | 00717 |
| 1946319 | Alvarez Velez, Jose A | HC-01 Box 4086 | | | | Corozal | PR | 00783 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20038 | ALVAREZ VILLAREAL, EDUARDO | URB LAS BRISAS | 125 CALLE 3 | | | ARECIBO | PR | 00612 |
| 1479787 | Alvarez-Alamo, Ireliz | Urb. Villa Borinquen | 4 Guanina I-1 | | | Caguas | PR | 00725 |
| 2059718 | Alvarez-Feliciano, Marisel | O-13 Calle 23 Alturas de Flambayan | | | | Bayamon | PR | 00959 |
| 1582791 | Alvelo Ortiz, Virna L. | Calle 14 J. Martinez Cond. Malaga Park #23 | | | | Guaynabo | PR | 00971 |
| 1873497 | ALVELO PANTOJAS, MARIA DE LOURDES | S RES VILLA ESPAÑA APT 51 | | | | SAN JUAN | PR | 00921 |
| 2203171 | Alvelo, Evelyn Gonzalez | 29 Cristalina | Urb Munoz Rivera | | | Guaynabo | PR | 00969 |
| 2068244 | ALVERIO CARO, WILFREDO | CALLE II NE # 333 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 2113939 | ALVERIO MELENDEZ, YOLANDA | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | | | HUMACAO | PR | 00791 |
| 1091987 | ALVERIO RAMOS, SANTIAGO | HC01 BOX 3305 | | | | MAUNABO | PR | 00707 |
| 1846769 | Alves Pineiro, Pedro | Parcelas Puerto Real | 858 Calle Guamani | | | Cabo Rojo | PR | 00623 |
| 1993479 | Alvira Calderon, Julia F. | 1 G Urb. La Roca | | | | Fajardo | PR | 00738 |
| 1993479 | Alvira Calderon, Julia F. | HC67 BOX 23625 | | | | FAJARDO | PR | 00738 |
| 2033525 | Alvira Calderon, Julia F. | HC-67 Box 23625 | | | | Fajardo | PR | 00738 |
| 1887869 | Alvira Rivera, Mariel | Apartado 736 | | | | Naguabo | PR | 00718 |
| 2105259 | AMADO SARQUELLA, LILLIAN | URB COLIMAR | C/BALDORIOTY # 18 | | | GUAYNABAO | PR | 00969 |
| 2105259 | AMADO SARQUELLA, LILLIAN | X-19 CALLE 14 ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 |
| 1673668 | Amador Acevedo, Ivette M. | HC 6 BOX 61142 | | | | Camuy | PR | 00627 |
| 2089243 | Amador Colon, Veronica | O 13 Calle 19 Urb. El Cortijo | | | | Bayamon | PR | 00956 |
| 20550 | AMADOR DE LA PAZ, RAFAELA | ALTURAS DE RIO GRANDE | H-113 CALLE 14 G | | | RIO GRANDE | PR | 00745 |
| 2023325 | Amador de la Paz, Rosaura | PO Box 2965 | | | | San Juan | PR | 00908 |
| 2087983 | Amador Mercado, Rafael A. | Urb Hermanas Davila | G-1 Calle 6 | | | Bayamon | PR | 00959 |
| 2069930 | Amador Monroig, Mariela | HC-01 Box 2169 | | | | Florida | PR | 00650 |
| 1736643 | Amador Ribot, Janitzy | PO Box 2965 | | | | Guaynabo | PR | 00970 |
| 1223979 | Amador Ribot, Janitzy | Urb. Turabo Gardens | H 14 Calle 40 | | | Caguas | PR | 00727 |
| 2108573 | Amador Roman, Alma L. | 5 Amador St. | | | | Camuy | PR | 00627 |
| 1909890 | Amador Rosario, Joe | PO Box 670 | | | | Toa Baja | PR | 00970 |
| 2117866 | Amador Ruiz, Luz | Urb. Levittown Lakes | FR-43 Cosme Arana | | | Toa Baja | PR | 00949 |
| 1847013 | Amalbert Millan, Rosa M | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | | | Caguas | PR | 00727-3248 |
| 1100706 | AMALBERT VILLEGAS, WANDA I | Carretera 833 K0.2 Barrio Guaraguao | | | | Guaynabo | PR | 00970 |
| 1100706 | AMALBERT VILLEGAS, WANDA I | PO BOX 3461 | | | | GUAYNABO | PR | 00979 |
| 2047674 | Amalbert-Millan, Maria A. | 76 Calandris | | | | Juncos | PR | 00777-3125 |
| 1957141 | Amaral Gonzalez, Isabel | PO Box 1926 | | | | Juncos | PR | 00777 |
| 1957141 | Amaral Gonzalez, Isabel | Urb. Villa Ana D-8 | | | | Juncos | PR | 00777 |
| 2008744 | AMARO AMARO, GINELDA | P.O. BOX 923 | | | | DORADO | PR | 00646 |
| 1035026 | AMARO AMARO, LUIS O | HC 1 BOX 4444 | | | | MAUNABO | PR | 00707 |
| 2222488 | Amaro Figueroa, Angel Luis | Bda. Blondet Calle F-145 | | | | Guayama | PR | 00784 |
| 760451 | AMARO GARCIA, VALERIE | URB SOMBRAS DEL REAL CALLE HIGUERA #704 | | | | COTO LAUREL | PR | 00780-2911 |
| 2154563 | Amaro Gonzalez, Ernesto | HC 75 Bz 6399 | | | | Patillas | PR | 00723 |
| 21033 | AMARO GUADALUPE, KETHSY J. | PO BOX 1515 | | | | YABUCOA | PR | 00767 |
| 2152689 | Amaro Mateo, Luis Alberto | PO Box 60093 | | | | Brooklyn | NY | 11206 |
| 2132071 | Amaro Ortiz, Julio | Calle Bening | Urb. Villamar H-12 | | | Guayama | PR | 00784 |
| 2195741 | AMARO RAMOS, JORGE | BZT 47 | BARRIO TUMBAO | | | MALNABO | PR | 00707 |
| 1766108 | Amaro Rivera, Edna | P O BOX 153 | | | | CULEBRA | PR | 00775 |
| 2098074 | Amaro Rodriguez, Diana Liz | L-7 Calle 12 | Urb. San Antonio | | | Caguas | PR | 00725 |
| 2153675 | Amaro Santiago, Nirda A | Barriada Lopez Pde 16 Buzon 2473 | | | | Aguirres | PR | 00704 |
| 2199780 | Amaro Soto, Melvin | P.O. Box 864 | | | | Yabucoa | PR | 00767 |
| 2150262 | Amaro Vazquez, Jose Orlando | 393 Calle Leopoldo Cepeda | | | | Aguirre | PR | 00704 |
| 1032704 | AMARO VAZQUEZ, LUIS A. | P.O. BOX 452 | | | | AGUIRRE | PR | 00704 |
| 2152549 | Amaro Vazquez, Nelson Osvaldo | 300 Willow Oak Ln Apt -D | | | | Sanford | NC | 27330 |
| 2200188 | Amaro-Atanacio, Carmencita | Cond. River Park T-101, Calle Sta. Cruz #10 | | | | Bayamon | PR | 00961 |
| 2145638 | Ambel Bugos, Miguel A. | Villa Camabero | 5612 Calle Bricoo | | | Santa Isabel | PR | 00757-2440 |
| 1790957 | Ambert Davis, Rafael | Urb. Valle Encantado Calle Profeta | Box 2610 | | | Manati | PR | 00674 |
| 1935699 | AMBERT RAMIREZ , MARIA V | 197-15 CALLE 527 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1983306 | AMEZQUITA GONZALEZ, WANDA E. | BOX 375 | | | | SABANA SECA | PR | 00952 |
| 1983306 | AMEZQUITA GONZALEZ, WANDA E. | MUNICIPIO DE TOA BAJA | CARR 865 KM 4.8 BO CANDELARIA ARENAS | | | TOA BAJA | PR | 00949 |
| 2113996 | Amill Cruz, Rosa | Urbanizacion El Paraiso 17 Calle 3 | | | | Patillas | PR | 00723 |
| 2156166 | AMORO GONZALEZ, CARLOS | HC 65 BUZON 6415 | | | | Patillas | PR | 00723 |
| 2092871 | Amoro Vazquez, Victor | P.O. Box 207 | | | | Culebra | PR | 00775 |
| 1162094 | Amparo Alvarado, Amalia | Villas De Caney | A19 Calle 2 | | | Trujillo Alto | PR | 00976 |
| 2155722 | Ampier Torres, Hector L. | P.O. Box 1147 | | | | Arroyo | PR | 00714 |
| 2152942 | Ana I. Campos estoy reclamando por mi papa Sr. Mario Campos Cotto | 260 Laurie St | | | | Perth Amboy | NJ | 08861 |
| 1873199 | Anaya Alvarez, Juana  B | Po Box 621 | | | | Arroyo | PR | 00714 |
| 1873199 | Anaya Alvarez, Juana  B | Urb. La Rivera | Calle 4 casa C7 | | | Arroyo | PR | 00714 |
| 1799167 | ANAYA DE LEON, MIRIAM | 188 CALLE MORSE | | | | ARROYO | PR | 00714 |
| 1885157 | Anaya Ortiz, Mayda | C-8 C | | | | Arroyo | PR | 00714 |
| 2177440 | Anaya Padro, Lourdes L. | P O Box 695 | | | | Arroyo | PR | 00714 |
| 2145464 | Anaya Santiago, Elaine | P.O Box 1423 | | | | Santa Isabel | PR | 00757 |
| 2071737 | Andino Andino, Emilio | PO Box 1991 | | | | Toa Baja | PR | 00951 |
| 2104176 | ANDINO ANDINO, JUAN LUIS | R.R BOX 4019 | | | | HATO TEJAS | PR | 00956 |
| 1741643 | Andino Davila, Aine | Hc 46 Box 5859 | | | | Dorado | PR | 00646 |
| 2006937 | ANDINO DEL VALLE, DANIEL | URB OLYMPIC VILLE | 272 CALLE ROMA | | | LAS PIEDRAS | PR | 00771 |
| 23682 | ANDINO FIGUEROA, JAIME | URB MONTECASINO HTS | 84 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 |
| 1833306 | Andino Ortiz, Alex  Federico | HC-04 | Box 5514 | | | Guaynabo | PR | 00971 |
| 1690497 | ANDINO ORTIZ, MARIA CRISTINA | URB REXVILLE AG-2 | CALLE 54 | | | BAYAMON | PR | 00957 |

Exhibit A
Claimants Service List
Served via first class mail

| 2054080 | Andino Ramos, Angel | 45 Calle Brisaida | | | | Guaynabo | PR | 00969 |
|---|---|---|---|---|---|---|---|---|
| 1961382 | ANDINO RIVERA, MAGDALENA | RR-10 BOX 10237 | | | | SAN JUAN | PR | 00926 |
| 611686 | Andino Sabater, Angela | 145 Interior Calkjon Sabater | Bo. Pampanos | | | Ponce | PR | 00717 |
| 1801366 | Andino Torres, Marco Antonio | Urb. Rio Hondo III | Calle Ceiba CE-1 | | | Bayamon | PR | 00961 |
| 1677738 | Andrade Vázquez, Yolanda | HC-01 Box 6244 | | | | Ciales | PR | 00638-9641 |
| 2152745 | Andino Vives, Victor Manuel | RR # 1 Box 6260 | | | | Guayama | PR | 00784 |
| 2201367 | Andino, José Pérez | Calle Cecilio Lebron | 958 Urb. El Comandante | | | San Juan | PR | 00924-3512 |
| 2201367 | Andino, José Pérez | Puerto Rico Telephone Company | GPO Box 360998 | | | San Juan | PR | 00936-0998 |
| 2044447 | ANDRADE GARCIA, WILLIE A. | CALLE 7, H-16 | URBANIZACION BELLOMONTE | | | GUAYNABO | PR | 00969-4223 |
| 2020076 | Andrade Rivera, Carlos A | # 71 Calle 21 urb Ponce de leon | | | | Guaynabo | PR | 00969 |
| 1798392 | ANDRADES ROCHE, DAMARIS | URB ALTURAS DE RIO GRANDE | Q868 CALLE 16 | | | RIO GRANDE | PR | 00745 |
| 897448 | ANDRADES, EVELYN | 337 MERHOFF | | | | SAN JUAN | PR | 00915 |
| 2040305 | ANDREAS MONTALVO , ALFREDO T | URB REPARTO VALENCIA | AF-49 CALLE 15 | | | BAYAMON | PR | 00959 |
| 1916555 | Andreu Colon, Carmen | 1301 Geranio Urb Buena Ventura | | | | Mayaguez | PR | 00682 |
| 2071351 | ANDREU SAGARDIA, HENRY | 91C CALLE 65 DE INFANTERIA | | | | ANASCO | PR | 00610 |
| 1660245 | Andreu Sagardia, Howard | Condominio Agueybana Apart 1902 | Calle Alameda 897 | | | San Juan | PR | 00923 |
| 1676891 | Anduce Rivera, Denise M. | Villa Fontana | 4LN7 Via 32 | | | Carolina | PR | 00983 |
| 24485 | ANDUJAR ARROYO, VICTOR | SEC MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 |
| 1097781 | ANDUJAR ARROYO, VICTOR A | SECTOR MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 |
| 2131243 | Andujar Font, Santa E. | 164 Luis Munoz Rivera | | | | Cabo Rojo | PR | 00623 |
| 1859765 | Andujar Martinez, Carmen E. | 10707 Luna Urb Alt. del Alba | | | | Villalba | PR | 00766 |
| 1842546 | Andujar Quinones, Judith | 9546 Calle Diaz Way | Apto 1015 | | | Carolina | PR | 00979 |
| 1649489 | Andujar Romero, Brittany | HC-01 Box 9373 | Bo.Macun | | | Toa Baja | PR | 00949 |
| 2064173 | Andujar Santiago, Luis A. | Box 7393 | HC-01 | | | Toa Baja | PR | 00940 |
| 2195607 | Andujar Santiago, Mario | Villas de Rio Canas | Calle Carlos E. Chardon #1127 | | | Ponce | PR | 00728-1930 |
| 1847053 | ANDUJAR TORRES, KATHERINE | PO BOX 212 | | | | PEÑUELAS | PR | 00624-0212 |
| 1898105 | ANGLADA ZAMBRANA, JESUS J | A-32 EXT. LA MARGARITA | | | | SALINAS | PR | 00751 |
| 1754697 | ANGLERO PACHECO, MANUEL J | URB HACIENDA REAL | 487 CALLE REINA DE LAS FLORES | | | CAROLINA | PR | 00987 |
| 2199072 | Angostini Rivera, Jorge | 602 Calle Las Rosas | | | | Las Marias | PR | 00670 |
| 1786282 | Anguita Rodriguez, America | 383 Calle San Ignacio | | | | Mayaguez | PR | 00680 |
| 1786282 | Anguita Rodriguez, America | HC 1 Box 8609 | | | | Cabo Rojo | PR | 00621-9560 |
| 1531575 | Anthony Alicea Garcia - Estate | C/O Ruth M. Pizarro Rodriguez | Attorney | P.O. Box 2783 | | Carolina | PR | 00984-2783 |
| 2147065 | Antonette Torres, Maria Digna | Calle Principal Bo Coco Viejo Buzon 111 | | | | Salinas | PR | 00751 |
| 2148420 | Antonetti Rivera, Gerardo | Boz A-c-11 Playa | | | | Salinas | PR | 00751 |
| 2153237 | Antongiorgi, Miguel Antonio Pacheco | HC-6 Box 4036 | | | | Ponce | PR | 00731-9697 |
| 2234517 | Antonia Olmeda Ubiles (Cecilio Olmeda Ubiles - Padre Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 1541702 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | HC 9 BZN 3010 | | | | PONCE | PR | 00731-9709 |
| 1965113 | Antonino Garcia, George | Jardines de Rio Grande | BD 209 Calle 50 | | | Rio Grande | PR | 00745 |
| 1990192 | Apellaniz Palma, Rosemary | HC-4 Box 7968 | | | | Juana Diaz | PR | 00795 |
| 1907975 | Apellaniz, Patrick George | C/Borinquen #365 | | | | Catano | PR | 00962 |
| 1162159 | APONTE APONTE, AMARILIS C | URB MONTECASINO | CALLE CEDO 347 | | | TOA ALTA | PR | 00953-3735 |
| 1990078 | Aponte Aponte, Kendra M. | PO Box 6842 | | | | Bayamon | PR | 00960 |
| 1987791 | APONTE APONTE, MARIA E | PO BOX 1314 | | | | TOA BAJA | PR | 00951 |
| 29395 | APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR. #863 | PMB 170 PO BOX 2400 | | | TOA BAJA | PR | 00949 |
| 2158011 | Aponte Carrion, Nestor Luis | Barrio Limones | HC #5 Box 5183 | | | Yabucoa | PR | 00767 |
| 1967915 | Aponte Casillas, David | RR 11 BOX 5950 | | | | BAYAMON | PR | 00956 |
| 1880747 | Aponte Cepeda, George L. | Urb. Santiago Iglesias | Calle Rafael Alonso Torres #1440 | | | San Juan | PR | 00921 |
| 1778933 | APONTE COLON, IDAUS | QR 25 CALLE Q | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 |
| 29512 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | | | SALINAS | PR | 00751 |
| 2109190 | Aponte Cruz, Reuben | HC 645 Box 6422 | | | | Trujillo Alto | PR | 00976 |
| 2113248 | Aponte Danois, Grisel | #3MN-1 Via 67 Urb. Villa Fontana | | | | Carolina | PR | 00983 |
| 2096910 | APONTE DIAZ , CARLOS | HC 02 BOX 6634 | | | | BARRANQUITAS | PR | 00794 |
| 841904 | APONTE FLORES, CARMEN L | PO BOX 952 | | | | COMERIO | PR | 00782 |
| 2114328 | Aponte Garaga, Angel D. | Reparto Kennedy | Calle A #31 | | | Penuelas | PR | 00624 |
| 2049158 | Aponte Garcia, Iorian | 108 Manuel Martinez Fronteras | | | | Bayamon | PR | 00961 |
| 1876838 | APONTE GONZALEZ, ROBERTO | URB. APRIL GARDENS CALLE 12 I-22 | | | | LAS PIEDRAS | PR | 00771 |
| 2001517 | Aponte Graciani, Zoraya | P.O. Box 269 | | | | Carolina | PR | 00986 |
| 1835226 | Aponte Guzman, Dermis | Edificio Sagrado Corazón | 1 Calle Palma Real Apto. 309 | | | Ponce | PR | 00716 |
| 1170409 | APONTE JIMENEZ, ARIEL I. | RR 1 BOX 11205 | | | | OROCOVIS | PR | 00720 |
| 29806 | Aponte Leon, Luis | URB LOS MONTES | 447 CALLE FLACON | | | DORADO | PR | 00646 |
| 2219357 | Aponte Matta, Alfonso | Mansiones Montecasino II | 690 Gorrion | | | Toa Alta | PR | 00953 |
| 2024312 | Aponte Mojica, Elizabeth | HC-645 Box 8095 | | | | Trujillo Alto | PR | 00976 |
| 2157675 | Aponte Montanez, Alberto | HC5-Box 5189 | | | | Yabucoa | PR | 00767 |
| 1993173 | Aponte Montanez, Felicita | HC-01 Box 8411 | | | | Toa Baja | PR | 00949 |
| 2157908 | Aponte Montanez, Luis Manuel | HC-5 Box 4920 | | | | Yabucoa | PR | 00767 |
| 2025487 | Aponte Negron, Enid L. | D-156 Ulsado Forest View | | | | Bayamon | PR | 00956 |
| 2025487 | Aponte Negron, Enid L | Urb Montesino | Bzn 324 Calle Almacigo N22 | | | Toa Alta | PR | 00953 |
| 1846193 | APONTE OLIVERAS, ROBERTO | URB LA CONCEPCION 187 CALLE FATIMA | | | | GUAYANILLA | PR | 00656 |
| 1908865 | Aponte Ortiz, Janice | Depto Del Trabajo y Recursos Humanos | Ave. Maraton San Blas Carr 150 | | | Coamo | PR | 00769 |
| 1908865 | Aponte Ortiz, Janice | Urb. Vista del Sol B-20 | | | | Coamo | PR | 00769 |
| 30198 | Aponte Perez, LUZ M. | HC 1 BOX 9323 | | | | SAN SEBASTIAN | PR | 00685 |
| 1162138 | APONTE RAMOS, AMANDA I | URB PASEOS DEL RIO | 105 CALLE RIO GUAYANES | | | CAGUAS | PR | 00725 |
| 2215256 | APONTE RESTO, DAVID | PO BOX 94 | | | | RIO BLANCO | PR | 00744 |

Exhibit A
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1894160 | APONTE REYES , DANETSA | URB LOS FAROLES | 500 CARR 861 APDO 145 | | | BAYAMON | PR | 00956 |
| 1850061 | Aponte Rivera , Noriann | 135 Pasco Tone Alta | | | | Barranquitas | PR | 00794 |
| 2080476 | APONTE RIVERA, AIDA IRIS | HC 04 BOX 829927 | | | | AGUAS BUENAS | PR | 00703 |
| 2149192 | Aponte Rivera, Carmen A. | P.O. Box 3000 PMB 295 | | | | Coamo | PR | 00769 |
| 1445504 | Aponte Rivera, Maria E. | 117 Calle Bambu Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 |
| 1445504 | Aponte Rivera, Maria E. | PO Box 221 | | | | Yabucoa | PR | 00767 |
| 1924760 | Aponte Rivera, Norma I. | Calle 51 SE #858 | Repto Metropolitano | | | San Juan | PR | 00921 |
| 2148390 | Aponte Rodriguez, Hilario | 4607 Pixley Ln. | | | | North Port | FL | 34291 |
| 1645420 | Aponte Rodriguez, Ivonne | A-25 Calle Estancia | Glenview 6 ds | | | Ponce | PR | 00730 |
| 1536314 | APONTE RODRIGUEZ, LILLIAM | PO BOX 7402 | | | | CAGUAS | PR | 00726-7402 |
| 2218627 | Aponte Rojas, Maria T. | HC 1 Box 68513 | | | | Las Piedras | PR | 00771 |
| 1984147 | APONTE SANCHEZ, NILSA | RR 5 BOX 7975 | | | | BAYAMON | PR | 00956 |
| 1851425 | APONTE TORRES, GLORIA IRIS | URB VILLA ANDALUCIA D 53 | CALLE HUEVA | | | SAN JUAN | PR | 00926 2510 |
| 1978409 | APONTE TORRES, JANET | RR 9 BOX 1091 | | | | SAN JUAN | PR | 00926 |
| 2078592 | Aponte Torres, Luis A. | Glenview Garden | Calle N20 Casa X13 | | | Ponce | PR | 00730 |
| 1866420 | Aponte Torres, Zulma | F-10 Calle 6 | Cab Villa Cristina | | | Coamo | PR | 00769 |
| 1906157 | Aponte Urbina, Luis D. | L22 Calle Coa Urb. Caguax | | | | Caguas | PR | 00725 |
| 1665789 | Aponte, Edwin Gonzalez | Conductor de Vehiculos Pesados | Administración de Servicios | de Salud Mental y Contra la Adicción | Carretera Núm. 2 Km. 8.2 Barrio Juan Sánchez | Baymon | PR | 00960 |
| 1665789 | Aponte, Edwin González | Coop. Jardines de Valencia | Apto. 1309 | | | San Juan | PR | 00923 |
| 1470119 | APONTE, JUAN | MANSIONES DE CAROLINA | NN1 CALLE 57 | | | CAROLINA | PR | 00987 |
| 2209542 | Aponte, Mayra Lopez | Urb. Riverview | ZD-42 Calle 35 | | | Bayamon | PR | 00961 |
| 1647762 | Aponte-Gonzalez, Delys N. | HC 01 Box 10063 | | | | Cabo Rojo | PR | 00623 |
| 2157179 | Aquiles Martinez, Elva E. | Luis Munoz Rivera #104 Coco Viejo | | | | Salinas | PR | 00751 |
| 2198073 | Aquino Martinez, Migdalia | PO Box 800235 | | | | Coto Laurel | PR | 00780-0235 |
| 1773195 | AQUINO PEREZ, ERMIE O. | URB COUNTRY CLUB 1172 CALLE | TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 1248971 | AQUINO POVIONES, LISA MARGARITA | PO BOX 3130 | | | | GUAYNABO | PR | 00970 |
| 2050210 | AQUINO SANTIAGO, YADIRA | 243 Calle Amapola Ciudad Jardin | | | | CAROLINA | PR | 00987 |
| 1735806 | Aquiro Ortiz, Aris Abdiel | Res. Villas DeMabo | Edif 16 Apt.101 | | | Guaynabo | PR | 00970 |
| 1850960 | Aquirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 |
| 31317 | ARACENA QUINONES, JOHAN I | VILLAS DE LOIZA | DD 21 CALLE 45 A | | | CANOVANAS | PR | 00729 |
| 1784300 | Aragón Rodríguez, Milady | Calle 17 V-35 Urb. Bayamón Gardens | | | | Bayamon | PR | 00957 |
| 1959946 | ARAUZ PERALES, JULIA | HC 02 BOX 6919 | | | | LAS PIEDRAS | PR | 00771-9768 |
| 1959946 | ARAUZ PERALES, JULIA | HC 1 BOX 6919 | | | | LAS PIEDRAS | PR | 00771 |
| 2097345 | Arbelo Decos, Edwin E | HC 03 Box 4651 | | | | Gurabo | PR | 00778 |
| 1861374 | Arbona De Leon, Carlos O. | Urb. Country Club c/e Flamigo #885 | | | | San Juan | PR | 00924 |
| 1837788 | Arbona Quinones, Ana | 1774 Calle Marquesa | Valle Real | | | Ponce | PR | 00716-0505 |
| 1655326 | Arbona Quinones, Ana | 1774 Calle Marquesga | Valle Real | | | Ponce | PR | 00716-0505 |
| 2230441 | Arce Corchado, Mary Elin | Arenales Altos Buzón 620 | Carretera 112 | | | Isabela | PR | 00662 |
| 2223203 | Arce Cordero, Wilhem | Urb. Radio Ville | Calle No. 1, Num. 18 | | | Arecibo | PR | 00612 |
| 1932681 | Arce Feliciano, Jennifer | PO BOX 819 PMB 164 | | | | Lares | PR | 00669 |
| 1661189 | Arce Garcia, Isabel L. | AL7 Calle 28 | Interamericana Gardens | | | Trujillo Alto | PR | 00976 |
| 1861069 | Arce Maisonave, Ramona | #268 Calle Jiguero Mans. Montecasino I | | | | Toa Alta | PR | 00953 |
| 1873671 | Arce Napoleoni, Maribel | PO Box 299 | | | | Catano | PR | 00963-0299 |
| 1587469 | ARCE RODRIGUEZ, AMALIA N. | HC4 BOX 46876 | | | | SAN SEBASTIAN | PR | 00685 |
| 2134065 | ARCE RUBERTE, RAMONITA | BUFETE QUINONES VARGAS & ASOC | DAMARIS QUINONES VARGAS | PO BOX 429 | | CABO ROJO | PR | 00623 |
| 2134065 | ARCE RUBERTE, RAMONITA | PO BOX 1392 | | | | CABO ROJO | PR | 00623 |
| 1879270 | ARCE SANTIAGO, SYLMA MICHELLE | Calle Gautier Benitez #3 | Coto Laurel | | | Ponce | PR | 00780 |
| 1164258 | ARENAS ESTRADA, ANA W | BO OBRERO | 669 CALLE EL NENE | | | SAN JUAN | PR | 00915 |
| 1859255 | Ares Bouet, Stuart | Verdum II Calle Orquidea 830 | | | | Hormigueros | PR | 00660-1859 |
| 2221750 | Arevalo Cruz, Esperanza | Box 507 | | | | Mercedita | PR | 00715 |
| 1055097 | ARGUELLES RAMOS, MARIANO | PO BOX 967 | | | | UTUADO | PR | 00641 |
| 2078389 | ARIAS FRANQUI, BLANCA M | URB JARDINES DE ARECIBO | I 50 CALLE L | | | ARECIBO | PR | 00612 |
| 1643680 | ARIAS HERNANDEZ, SUSANA | URB. MANSIONES DE CABO ROJO CALLE PLAYA 38 | | | | CABO ROJO | PR | 00623 |
| 125416 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 |
| 1957613 | Arill Torres, Carlos Miguel | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 |
| 226003 | ARILL TORRES, IDA | 3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 |
| 1225328 | Arimont Candelaria, Jeannette | GG-8 Calle 28 | Vista Azul | | | Arecibo | PR | 00612 |
| 2120903 | Ariza Alemany, Daisy | Calle CDI #9 Manciones de Villarra | | | | San Juan | PR | 00926 |
| 1647295 | Armenteros, Cipriano | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1511814 | Armenteros, Cipriano | Yaimarie Bonilla Lugo | HC Box 44663 | | | Vega Baja | PR | 00693 |
| 1601954 | Armenteros, Cipriano | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1601954 | Armenteros, Cipriano | Carmen Mayra Jimenez | Depatomento de Justicia | PO Box 55352 Station One | | Bayamon | PR | 00961-5352 |
| 1874265 | ARNAU TRINIDAD, MADELINE | HC-01 | BOX 2515 | | | FLORIDA | PR | 00650 |
| 1731198 | Arnold Medina, Robert | Villa Universitaria | Calle 6, C-8 | | | Humacao | PR | 00791 |
| 1937602 | Arocho Arocho, Benedicta | HC 1 Box 12694 | | | | Carolina | PR | 00985 |
| 1996528 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 2082048 | Arocho Perez, Maria B. | HC 03 8493 Espino | | | | Lares | PR | 00669 |
| 2149477 | Arocho Perez, Rene | HC6 Box 17157 | | | | San Sebastian | PR | 00685 |
| 2154018 | Arocho Ramirez, Carmelo | PO Box 267272 | Juncal Contract Station | | | San Sebastian | PR | 00685 |
| 2155552 | Arocho Rena, Orlando | HC-6 Box 17157 | | | | San Sebastian | PR | 00685 |
| 1701428 | Arocho Rivera, Carlos O. | HC-06 Box 17491 | | | | San Sebastian | PR | 00685 |
| 2149310 | Arocho Rivera, Heriberto | HC2 Box 22781 | | | | San Sebastian | PR | 00685 |
| 2149515 | Arocho Rivera, Santos | HC 02 Box 22705 | | | | San Sebastian | PR | 00685 |
| 2149751 | Arocho Rosado, Guillermo | HC 07 Box 76784 | | | | San Sebastian | PR | 00685 |
| 72306 | AROCHO SALTAR, CARLOS E | HC 03 BOX 33401 | | | | AGUADA | PR | 00602 |

Exhibit A
Claimants Service List
Served via first class mail

| 1613366 | Arocho Valentin, Zuleyka M. | HC-06 Box 17491 | | | San Sebastián | PR | 00685 |
|---|---|---|---|---|---|---|---|
| 2149449 | Arroya Alomar, Rosael | PO Box 1212 | | | Santa Isabel | PR | 00757 |
| 1783086 | Arroyo Abreu, Yadice | Calle Miramar JI25 Urb. Dorado del Mar | | | Dorado | PR | 00646 |
| 1615248 | Arroyo Arroyo, Ramona C | Calle C F-7 | Urbanizacion Santa Marta | | San German | PR | 00683 |
| 2146492 | Arroyo Campeo, Adelina | Urb. Villa Retiro Sur Calle #15 Q-25 | | | Santa Isabel | PR | 00757 |
| 1483534 | Arroyo Cancelario, Jorge | Colinas del Oeste | Calle 9 E-13 | | Hormigueros | PR | 00660 |
| 1982791 | Arroyo Carlo, John | 1014 Alejandria Urb. PN | | | San Juan | PR | 00920 |
| 34187 | ARROYO CARRASQUILLO, YESENIA | # 40 CARRETERA 787 | URB. MONTE PRIMAVERA | | CIDRA | PR | 00739 |
| 2000379 | ARROYO CASIANO, MARGARET | BO PALMAS | 238 CALLE CUCHARILLA | | CATANO | PR | 00962 |
| 2164575 | Arroyo Castro, Julio | HC #6 Box 11215 | | | Yabucoa | PR | 00767 |
| 925973 | Arroyo Claudio, Mildred | Urb Valle Encantado | Buzon 2608 | | MANATI | PR | 00674 |
| 2208698 | Arroyo Cruz, Carmen E. | PO Box 800360 | | | Coto Laurel | PR | 00780-0360 |
| 2155649 | Arroyo Diaz, Carlos Ruben | HC-65 Buzon 4202 | | | Patillas | PR | 00707 |
| 1932823 | Arroyo Diaz, Carmen Ava | Bo: Guayabal Sector Cerro | HC-01- Box 4451 | | San Juan | PR | 00798-9705 |
| 1683425 | Arroyo Diaz, Ivan | 337 Calle Dorada Estancias de Barceloneta | | | Barceloneta | PR | 00617 |
| 1224335 | Arroyo Diaz, Javier | 1721 Tinto, Rio Piedras Heights | | | San Juan | PR | 00926 |
| 1253050 | ARROYO DIAZ, LUIS C | HC 65 BOX 4202 | | | PATILLAS | PR | 00723 |
| 1459712 | ARROYO FIGUEROA, LUCIANO | PO BOX 173 | | | YABUCOA | PR | 00767-0173 |
| 1820195 | ARROYO FLORES, EDGAR N | Deaptamento del Trabajo y Recursos Humanos | P.O. Box 195540 | | San Juan | PR | 00919-5540 |
| 1820195 | ARROYO FLORES, EDGAR N | URB HORIZONTE C21 ESTELAR ST. | | | GURABO | PR | 00778 |
| 1800667 | Arroyo Fonseca, Josefa M. | Urb Paseo Santa Barbara | Calle Perla #61 | | Gurabo | PR | 00778 |
| 1804081 | Arroyo Galarza, Jessenia | HC 02 Box 10341 | | | Yauco | PR | 00698 |
| 2056489 | Arroyo Gonzales, Rosa L. | PO Box 1005 | | | Rincon | PR | 00677 |
| 1980550 | ARROYO HEREDIA, LYDIA | PO BOX 554 | | | JAYUYA | PR | 00664 |
| 1824376 | Arroyo Hernandez, Jose A. | PO Box 1251 | | | San German | PR | 00683 |
| 1606023 | Arroyo Marrero, Felipe | 580 Esmeraldo | | | Juana Diaz | PR | 00795 |
| 1606023 | Arroyo Marrero, Felipe | Urb. Paseo Sol y Mar Calle Esmeralda | | | Juana Diaz | PR | 00795 |
| 2091362 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antoni | | Anasco | PR | 00610 |
| 2091767 | Arroyo Negroni, Migdalia | G EG #9 Urb. San Antonio | | | Anasco | PR | 00610 |
| 616838 | ARROYO OCASIO, AWILDA | HC 2 BOX 6334 | | | UTUADO | PR | 00641 |
| 978912 | ARROYO ORTIZ, DAVID | URB PAISAJES DE DORADO | 70 CALLE MIMOSA | | DORADO | PR | 00646-6804 |
| 1618106 | Arroyo Pagan, David | HC 02 Box 66453 | | | Utuado | PR | 00641 |
| 2131289 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | Villalba | PR | 00766 |
| 1247452 | ARROYO PEREZ, LEONIDES | HC 38 BOX 7438 | | | GUANICA | PR | 00653 |
| 1929223 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | GUAYAMA | PR | 00784-1304 |
| 1745100 | ARROYO RODRIGUEZ, GLORIA | URB. LOS CADBOS | CALLE JAGUEY #1477 | | PONCE | PR | 00716-2630 |
| 1911013 | ARROYO ROSA, ROSA J | P.O BOX 417 | | | AGUAS BUENAS | PR | 00703 |
| 1777395 | Arroyo Rosado, Magda M. | Box 39 | | | Manati | PR | 00674 |
| 2017488 | Arroyo Rosado, Wanda  L. | HC 91 Buzon 10466 | | | Vega Alta | PR | 00692 |
| 35265 | ARROYO ROSARIO, RACHAEL M | 6TA SECC FK-22 CADILLA | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1989005 | Arroyo Rubio, Franky X. | 1610 Ciudad Primavera | | | Cidra | PR | 00739 |
| 1802148 | Arroyo Santoni, Nilsa W. | Hc 7 Box 8841 | | | Aguada | PR | 00602 |
| 1477809 | ARROYO SOSTRE, YOMAIRA | HC-02 BOX 8012 | | | MAUNABO | PR | 00708 |
| 1477809 | ARROYO SOSTRE, YOMAIRA | P O BOX 261 | | | MAUNABO | PR | 00708 |
| 1851784 | Arroyo Velazquez, Rosa I. | Los Colobos Park 213 Sauce | | | Carolina | PR | 00987 |
| 1818691 | Arroyo, Edwin Diaz | HC 02 Box 30042 | | | Caguas | PR | 00725 |
| 1831955 | Arroyo, Israel Vega | HC03 Box 9554 | | | San German | PR | 00683 |
| 1879629 | Arroyo, Leticia  C | 543 Pedro Alonso Campos | | | Ponce | PR | 00716 |
| 1965719 | Arroyo-Muniz, Angel L. | HC-07 Box 33856 | | | Aguadilla | PR | 00603 |
| 1782034 | Arroyo-Pantojas, Luis M. | Luis M. Arroyo-Pantojas / Madeline González-Crespo | Urb. Velomas 153, Ave. Central Carmen | | Vega Alta | PR | 00692 |
| 1760937 | Arrufat Marquez, William | Alturas de Villa Fontana Calle 22 B18 | | | Carolina | PR | 00985 |
| 1740037 | Aruz Barbosa, Belen | Bo. Amelia #3 Calle Acerina | | | Guaynabo | PR | 00965 |
| 1764950 | Aruz Barbosa, Minerva | Urb. Santa María B28 Calle Santa Barbara | | | Toa Baja | PR | 00949 |
| 1809125 | ARVELO CRESPO, MIRTA | CALLE OBREGON 680 URB VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1807092 | Arvelo De Jesus, Carmen | Luz 13 | | | Salinas | PR | 00751 |
| 1974954 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | MAYAGUEZ | PR | 00681 |
| 2060256 | ARVELO MORALES, WANDA I. | PO BOX 1845 | | | MAYAGUEZ | PR | 00681-1845 |
| 15947 | ARVELO PLUMEY, ALMA M | DEPARAMENTO DE LA FAMILIA | PO BOX 504 | | ARECIBO | PR | 00613-0504 |
| 15947 | ARVELO PLUMEY, ALMA M | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | ARECIBO | PR | 00613-0504 |
| 15947 | ARVELO PLUMEY, ALMA M | Departamento de la Familia | Supervisora de trabajo social II | P.O. Box 504 | Arecibo | PR | 00613-0504 |
| 15947 | ARVELO PLUMEY, ALMA M | HC 04 BOX 17263 | | | CAMUY | PR | 00627 |
| 15947 | ARVELO PLUMEY, ALMA M | HC04 BOX 17263 | | | CAMUY | PR | 00627 |
| 15947 | ARVELO PLUMEY, ALMA M | P O BOX 142726 | | | ARECIBO | PR | 00614 |
| 1613345 | ARVELO SILVA, MIRIAM S | RES YAGUEZ EDF 20 APT 200 | | | MAYAGUEZ | PR | 00680 |
| 1956954 | Arzola Negron, Mayra  Doris | A-22A Calle 5, Lajos de Plaza | Levittown | | Toa Baja | PR | 00949 |
| 1056293 | ARZUAGA CASTILLO, MARILU | HC03 BOX 8201 | | | CANOVANAS | PR | 00729 |
| 2060395 | Arzuaga Guzman, Juanita M. | Urb. Bairoa Park Parque de la Fuente c-14 | | | Caguas | PR | 00727 |
| 1092548 | ASAD ALVAREZ, SARA M. | HC 02 BOX  25012 | | | CABO ROJO | PR | 00623 |
| 36124 | ASENCIO CARABALLO, AIMELY | HC 09 BOX 4436 | | | SABANA GRANDE | PR | 00637 |
| 1916813 | ASENCIO DE TROCHE, CYNTHIA | P.O. BOX 1753 | | | CABO ROJO | PR | 00623 |
| 1943041 | ASTACIO BERRIOS, MAYRA LIZ | VISTAS RIO GRANDE II | 424 CALLE CEDRO | | RIO GRANDE | PR | 00745 |
| 1599881 | ASTACIO CORREA, ILEANA | DEPARTAMENTO DE LA FAMILIA DE PUERTO RICO | TRABAJADORA SOCIAL II | APARTADO 194090 | SAN JUAN | PR | 00619-4090 |
| 1217468 | ASTACIO CORREA, ILEANA | Edif.Lila Mayoral Num 306 Aptco 194090 | | | San Juan | PR | 00619-4090 |
| 2067711 | Astacio Correa, Ileana | Po Box 1394 | | | Salinas | PR | 00751 |
| 1217468 | ASTACIO CORREA, ILEANA | PO BOX 146 | | | SALINAS | PR | 00751 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1537631 | Astacio Delgado, Nancy Stella | Raul E. Rosado Toro, Esq. | Club Manor Village | B-4 Tomas Agrait Street | | SAN JUAN | PR | 00924 |
| 1844241 | ASTACIO MONTANEZ, LIANA M | LA ANTIGUA | CALLE MAYORCA L811 | | | TRUJILLO ALTO | PR | 00976 |
| 1717404 | Astacio Nieves, Carmen | PO Box 22 | | | | Mercedita | PR | 00715 |
| 2087663 | ASTACIO SANCHEZ, ELIZABETH | HC 01 BOX 11129 | | | | CAROLINA | PR | 00987 |
| 1845701 | ASTOR ACOSTA, EGLANTINA | Juan B. Roman 871 Urbanizacion Country Club | | | | San Juan | PR | 00924 |
| 1540982 | ATANACIO RIVERA, SUSANA | URB ALT DE FLAMBOYAN | F6 CALLE 9 | | | BAYAMON | PR | 00959 |
| 37194 | ATECA, MARIA DE LOS A. | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 37194 | ATECA, MARIA DE LOS A. | Maria De Los Angeles Ateca Mulero | Brisas De Ceiba | Numero 104 Calle 6 | | Ceiba | PR | 00735 |
| 37194 | ATECA, MARIA DE LOS A. | URB. BRISER DE CEIBA 104 C/6 | | | | CEIBA | PR | 00735 |
| 1930609 | Atilano Brenes, Carlos M. | 3FS Monaco Villa del Rey | | | | Caguas | PR | 00727 |
| 2217991 | Atiles Acevedo, Luz Z. | HC-01 P.O. Box 11314 | | | | Carolina | PR | 00987 |
| 1977477 | Atiles Ramos, Marta  E | Bo. Islote 2#68 Calle 3 | | | | Arecibo | PR | 00612 |
| 37520 | AULET BERRIOS, MARTIN | ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 |
| 37522 | AULET BERRIOS, MARTIN | URB ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 |
| 365162 | AULET RIVERA, NILDA  R | COND VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS | APTO 5208 | | San Juan | PR | 00926-4738 |
| 2091392 | Avellanet Acosta, Maria Socorro | 5011 Alheli Buenaventura | | | | Mayaguez | PR | 00682-1273 |
| 1882331 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00732 |
| 1864332 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00931 |
| 1882331 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00731 |
| 1864332 | Avenaut Levante, Rosabel | F19 CALLE AMATANTA JARDINES LAGOT | | | | Ponce | PR | 00716 |
| 2144642 | Avices Bultran, Socorro | Calle Leopoldo Cepeda #359 | | | | Aguirre | PR | 00704 |
| 1932864 | AVILA FEREIRA, FANY M. | #947 CALLE GUARIONEX.NRB.BARAMAYA | | | | PONCE | PR | 00728-2526 |
| 1765069 | AVILA MARTINEZ, MARILU | URB. ALTAMIRA | L - 15 C/ 10  APART.  118 | | | LARES | PR | 00669 |
| 1740422 | Avila Santos, Luis | HC-1 Box 6547 | | | | Guaynabo | PR | 00971 |
| 1660797 | Avila, Iria Miranda | PO Box 742 | | | | Isabela | PR | 00662 |
| 780420 | AVILES AVILES, MARILYN | 3053 CALLE BERMUDA | URB. ISLAZUL | | | ISABELA | PR | 00662 |
| 1884802 | Aviles Estrada, Myriam Lisbell | Apartado 996 | | | | San German | PR | 00683 |
| 1899073 | Aviles Fernandez, Nadia | Terrazas De Parque Esc | Apt 4101 | | | Carolina | PR | 00987 |
| 1767795 | Aviles Garcia, Iris  D. | HC 7 Box 39395 | | | | Aguadilla | PR | 00603 |
| 1785535 | AVILES HERNANDEZ, DIANA | BOX 914 | PO | | | CIDRA | PR | 00739 |
| 1894871 | Aviles Lopez, Norma I. | AC-7 Espirita Santo | | | | Bayamon | PR | 00961 |
| 1985747 | Aviles Marin , Gilberto L. | Urb. la Monserrate | 23 Calle Guillermo Hernandez | | | Jayuya | PR | 00664 |
| 1882938 | Aviles Mendez, Milagros | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 38803 | AVILES MOJICA, ISABEL | COOP. JARDINES DE SAN IGNACIO | APT.1414-A | | | SAN JUAN | PR | 00927 |
| 297724 | AVILES NEGRON, MARIA DE LOS ANGELES | HC 8 BOX 67806 | | | | ARECIBO | PR | 00612-8009 |
| 2207967 | Aviles Nieves, Lissette | GG-20 25 Urb. Cana | | | | Bayamón | PR | 00957-6224 |
| 2207339 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | | Bayamón | PR | 00959 |
| 2209434 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | | Bayamón | PR | 00959 |
| 1106279 | AVILES PLAZA, YERILDA | HC67 BOX 15144 | | | | BAYAMON | PR | 00922 |
| 1835186 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | | | Manati | PR | 00674 |
| 1814785 | Aviles Rivera, Glorivee | HC 3 Box | | | | Corozal | PR | 00783 |
| 1814785 | Aviles Rivera, Glorivee | P.O. Box 80136 | | | | Corozal | PR | 00783 |
| 39027 | AVILES RIVERA, LESLIE | 400 COND TORRES DE CAROLINA | APT1206 | | | CAROLINA | PR | 00987 |
| 2196853 | Aviles Rivera, Miguel A | PO Box 745 | | | | Guanica | PR | 00653 |
| 1786100 | AVILES ROMAN, JOSE | HC 4 BOX 46905 | | | | HATILLO | PR | 00659-8443 |
| 1531590 | AVILES SANTIAGO, EDWARD | MAGNOLIA GARDEN | CALLE 21 H23 | | | BAYAMON | PR | 00956 |
| 2218651 | Aviles Toro, Lizzette | Z-7 Calle Flor de Verano River Garden | | | | Canovanas | PR | 00729 |
| 2216455 | Aviles Toro, Lizzette V. | 418 Calle Flor de Verano | Urb River Garden | | | Canovanas | PR | 00729 |
| 2216455 | Aviles Toro, Lizzette V. | Z-7 Calle Flor de Verano | Urb River Garden | | | Canovanas | PR | 00729 |
| 2108628 | AVILES TREVINO, ANA M | URB EL COMANDANTE | 868 MARIA GIUSTI | | | SAN JUAN | PR | 00924-2537 |
| 2019670 | AVILES VALENTIN, MILDRED | BOX 1444 | | | | MOCA | PR | 00676 |
| 2052336 | AVILES VARGAS, MARIA | 5127 Calle San Marcos | Urb. Sta Terestu | | | Ponce | PR | 00730 |
| 2052336 | AVILES VARGAS, MARIA | PO BOX 336054 | | | | PONCE | PR | 00733-6054 |
| 1907133 | Aviles Velez, Matilde | HC-4 Box 7532 | | | | Juana Diaz | PR | 00795 |
| 2079018 | Aviles, Denise | Po Box 1225 | | | | Sabana Hoyos | PR | 00688-1225 |
| 1917118 | Aviles, Migdalia Baerga | Urb. Jesus M. Lago F-2 | | | | Utuado | PR | 00641 |
| 2157089 | Ayabarreno Ortiz, Richard | HC-02 Box 4395 | | | | Coamo | PR | 00769 |
| 1702306 | AYALA ACEVEDO, FELIX J. | HC 3 BOX 13911 | | | | UTUADO | PR | 00641-6514 |
| 1720154 | Ayala Agosto, Maria | Carr. 187 KM 6.4 Bo. Pinones | | | | Loiza | PR | 00772 |
| 1720154 | Ayala Agosto, Maria | HC 2 Box 7620 | | | | Loiza | PR | 00772 |
| 2117448 | AYALA ALBERT, HERIBERTO | PO BOX 206 | VILLA MUNECO | | | CULEBRA | PR | 00775 |
| 2193222 | Ayala Amaro, Juan | Urb. Verde Mar | #752 Calle Granati | | | Punta Santiago | PR | 00741 |
| 2197862 | Ayala Amaro, Luis | Urb. Verde Mar #752 Calle Granati | | | | Punto Santiago | PR | 00741 |
| 1843759 | Ayala Aviles, Carmen E | C/11 Jovellanos 1D-23 | Urb Covadonga | | | Toa Baja | PR | 00949 |
| 960923 | AYALA BAEZ, ASTRID M | URB TREASURE VLY | K3 CALLE ARGENTINA | | | CIDRA | PR | 00739-3614 |
| 1911143 | Ayala Baez, Astrid M | Urb. Treasure Valley | K3 Calle Argentina | | | Cidra | PR | 00739 |
| 1562452 | AYALA BAEZ, ILKA J | Departmento de la Familia | Bo Arenas Gandaras I #70 C | | | Cidra | PR | 00739 |
| 1562452 | AYALA BAEZ, ILKA J | RR 2 BOX 5079 | | | | CIDRA | PR | 00739 |
| 705017 | Ayala Betancourt, Luz  M | HC 04 Box 8883 | | | | Canovanas | PR | 00729-9863 |
| 705017 | Ayala Betancourt, Luz M | Oficina del Procuraden de los Persona de Edad Avan | Edificio 1064 Avenida Ponce de Leon | | | San Juan | PR | 00919-1179 |
| 1614031 | Ayala Carrasquillo, Luz E | Condominio Parque del Arcoiris | 227 Calle E Apto C 128 | | | Trujillo Alto | PR | 00976-2853 |
| 1897735 | Ayala Cruz, Jose Rafael | 603 A Francia Conc. Quintana | | | | San Juan | PR | 00917 |
| 1835447 | AYALA DAVILA, MIGDALIZ | HC 01 BOX 5958 | | | | LOIZA | PR | 00772 |
| 1626896 | AYALA DIAZ, IVON | CALLE ARECA J-17 URB | CAMPO ALEGRE | | | BAYAMON | PR | 00956 |
| 1900336 | Ayala Escobar, Angel R. | calle 34 NN20 Santa Juanita | | | | Bayamon | PR | 00956 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 203

| 1847719 | AYALA ESPINOSA, MARGARITA | URB VILLAS DE BUENAVENTURA | 138 CALLE MAYAGUEX | | YABUCOA | PR | 00767-9542 |
|---|---|---|---|---|---|---|---|
| 1877619 | Ayala Hernandez, Maricarmen | AF-9 27 St. | Urb. Toa Alta Heights | | Toa Alta | PR | 00953 |
| 2148705 | Ayala Lopez, Amilsa  I | P.O. Box 435 | | | Aguirre | PR | 00704 |
| 1784205 | Ayala Martinez, Nilsa  M. | Urb. Villa Verde Calle 10 C 54 | | | Bayamon | PR | 00961 |
| 1930135 | AYALA MARTINEZ, SANTIAGO | URB TOA ALTA HTS | AF9 CALLE 27 | | TOA ALTA | PR | 00953-4317 |
| 1963948 | AYALA MORALES, ANABELL | HC-01- BOX 10280 | | | TOA BAJA | PR | 00949 |
| 40557 | Ayala Moran, Luz Noemi | Urb. La Monserrate | F-8 Calle 6 | | Hormigueros | PR | 00660 |
| 40560 | AYALA MORENO, HENRY | HC-02 BOX 3774 | | | SANTA ISABEL | PR | 00757 |
| 52469 | AYALA ORTIZ, BETZAIDA | HC  01  BOX 4685 | | | LOIZA | PR | 00772 |
| 52469 | AYALA ORTIZ, BETZAIDA | Villa Colobo | 126 Calle B | | Loiza | PR | 00772 |
| 1090612 | AYALA OTERO, SAMUEL | URB. EL VIVERO C/4 | C-3 | | GURABO | PR | 00778 |
| 1640980 | AYALA PABON, RAFAEL | BO. COLLORES | CARR. 144 | APARTADO #1 | JAYUYA | PR | 00664 |
| 1640980 | AYALA PABON, RAFAEL | DEPARTAMENTO DE EDUCACION ESCUELA ANTONIO SERRANO | BO. MAMEYES CARR. 141 KM. 12 HM. 1 | | JAYUYA | PR | 00664 |
| 2098318 | AYALA PAGAN, CARMEN | URB VALLE DE CERRO GORDO | S 4 CALLE DIAMANTE | | BAYAMON | PR | 00957 |
| 1819176 | Ayala Perez, Angel Pablo | PO Box 1193 | | | Sabana Seca | PR | 00952-1193 |
| 1587309 | Ayala Pizarro, Gloribel | HC -01 Box 6305 Mediania Alta | | | Loiza | PR | 00772 |
| 1979948 | Ayala Quintero, Antonio | Reparto Valenciano | C-17 Calle 22 | | Bayamon | PR | 00919 |
| 2147144 | Ayala Quintero, Miguel | Calle Candido Papan | No 311-A Coco Nuevo | | Salinas | PR | 00751 |
| 1986015 | Ayala Ramos, Secundino | 311 Calle Hector Gonzalez | | | Moca | PR | 00676 |
| 21915 | AYALA RIVERA, AMNERIS | 505 Ave Afunco Riveria | Edif Prudencia Riveria | | Hato Rey | PR | 00918 |
| 21915 | AYALA RIVERA, AMNERIS | URB PARQUE ECIESTRE | D 16 CALLE 36 | | CAROLINA | PR | 00987 |
| 2149981 | Ayala Rivera, Carlos | Urb Llanos de Sta Isabel C-4 | | | Santa Isabel | PR | 00757 |
| 1246556 | AYALA RIVERA, KEYLA E. | HC 01 BOX 7830 | | | AGUAS BUENAS | PR | 00703 |
| 2012276 | Ayala Rodriguez, Anabel | PO Box 259 | BO Tortuguero | | Vieques | PR | 00765 |
| 1065884 | AYALA RODRIGUEZ, MIRNA | URB SAN FERNANDO | D17 CALLE 4 | | TOA ALTA | PR | 00953 |
| 1592695 | AYALA RODRIGUEZ, VICTORIA | CALLE BORGONIA #380 | EMBALSE SAN JOSE | | SAN JUAN | PR | 00923 |
| 1586428 | AYALA ROMERO, LUISA M. | HC-01 BOX 9048 | X | | LOIZA | PR | 00772 |
| 2095078 | Ayala Sanchez, Hector A. | HC-12 Box 13141 | | | Humacao | PR | 00791 |
| 1054298 | AYALA SANCHEZ, MARIA S | PO BOX 2571 | | | GUAYNABO | PR | 00970-2571 |
| 1693474 | Ayala Santiago, Jacqueline | Bda. Esperanza calle D#5 | | | Guanica | PR | 00653 |
| 2086158 | AYALA SANTIAGO, MARIA T. | VILLA MUNECO BOX 364 | | | CULEBRA | PR | 00775 |
| 2038586 | Ayala Velez, Anisa M | URB Hostols Calle | Prolongacion Dr. Vap | #210 | Mayasio | PR | 00680 |
| 2091217 | Ayala Velez, Anisa M. | 210 Calle Prolongacion Dr. Vadi | | | Mayaguez | PR | 00680 |
| 1938025 | Ayala, Carmen L | PO Box 389 | Villa Flamenco | | Culebra | PR | 00775 |
| 1499639 | Ayala, Francisco | Urb. Mirasol | Calle 1, Casa 40 | | Aguas Buenas | PR | 00703 |
| 1901727 | Ayala, Mirta L. | 55 Calle B | | | Loiza | PR | 00772-1817 |
| 984518 | AYALA-CADIZ, ELADIA | 1710 CALLE LIMA, URB. FLAMBOYANES | | | PONCE | PR | 00716-4617 |
| 984518 | AYALA-CADIZ, ELADIA | Urb. FlamBOyanes, Calle Lima 12710 | | | Ponce | PR | 00716-4617 |
| 1955108 | Ayuso Bultron, Felicita | PMB 238 | PO Box 1981 | | Loiza | PR | 00772 |
| 852098 | AYUSO ELICIER, YAITZA E. | PARC SAN ISIDRO 1928 VILLA CONQUISTADOR | | | CANOVANAS | PR | 00729-2727 |
| 1924360 | BABILONIA BABILONI, JESUS A. | PO BOX 8684 | | | CAGUAS | PR | 00726 |
| 1995331 | Babilonia Milligan, Vanessa V | Urb. Las Vegas Calle 26A DD-19 | | | Catano | PR | 00962 |
| 1851036 | Badillo Alma, Lisandra | 414 Calle Almendro Urb Esteves | | | Aguadilla | PR | 00603 |
| 1900893 | BADILLO BRAVO, BETHZAIDA | PO Box 42003 | | | San Juan | PR | 00917-3711 |
| 1900893 | BADILLO BRAVO, BETHZAIDA | URB VISTA MAR | 21 CALLE ACAPULCO | | ISABELA | PR | 00662-2260 |
| 2036168 | Badillo Gomez, Merissa | Box 3697 | | | Aguadilla | PR | 00605 |
| 2036168 | Badillo Gomez, Merissa | PO Box 622 | | | Aguadilla | PR | 00605 |
| 1906250 | BADILLO MERCADO, ESTHER ZORAIDA | P.O. BOX 31306 65 INF. STATION | | | SAN JUAN | PR | 00929 |
| 1533799 | Baenga Valle, Maria T | Urb. El Real #143 | | | San German | PR | 00683 |
| 2080392 | Baerga Lizardi, Jesus A | A2 Calle Apto 5-B Cond El Verde Ser | | | Caguas | PR | 00785-6351 |
| 2017151 | Baerga Ortiz, Amanda | Urb. El Vedado 127 C/Padre Las Casas | | | San Juan | PR | 00918 |
| 1557949 | Baerga Valle, Maria T. | Urb. El Real #143 | | | San German | PR | 00683 |
| 1581630 | Baez Agosto, Nelida | PO Box 2878 | | | Guaynabo | PR | 00970 |
| 1189428 | BAEZ ALGARIN, DELSY | HC 69 BOX 15936C | | | BAYAMON | PR | 00956 |
| 1616079 | Baez Aviles, Sandra Enid | 6 Sitio Rincon, Coto Laurel | | | Ponce | PR | 00780-2851 |
| 1841521 | Baez Baez, Aida E. | HC 04 Box 20607 | | | Lajas | PR | 00667 |
| 1901548 | Baez Baez, Carmen | Urb. Villas del Cafetal I-C5 E-26 | | | Yauco | PR | 00698 |
| 1995968 | Baez Baez, Elba  G. | Urb. Boringuen EE.31 | Calle Jose Campeche | | Cabo Rojo | PR | 00623 |
| 2070158 | Baez Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | Cabo Rojo | PR | 00623 |
| 1656712 | Baez Batista , Nilda  M. | Barrio Mameyal, C/Kennedy #15 | | | Dorado | PR | 00646 |
| 2153211 | Baez Cartagena, Ismael | Boncoco Nuevo - Calle Luis Llorens Torres #333 | | | Salinas | PR | 00757 |
| 2153280 | Baez Cartagena, William | Santa Ana 3, Calle 11, #186 | | | Salinas | PR | 00751 |
| 2001695 | Baez Casasnovas, Jose E. | Urb. Villa Cristina | Calle 3 B-12 | | Coamo | PR | 00769 |
| 1668465 | BAEZ CASTRO, BELEN | RES. VILLAS DE SABANA A-5 | | | TOA BAJA | PR | 00949 |
| 1813204 | BAEZ CONCEPCION, KAREN SARAHI | HC-05 BOX 7608 | | | GUAYNABO | PR | 00971 |
| 2083776 | Baez David, Luz D. | Urb. Dorado del MAR | Calle Ninfa del MAR A-27 | | Dorado | PR | 00646 |
| 2177548 | Baez Diaz, Carmen J. | Urb. Villa Rosa B 13 calle C | | | Guayama | PR | 00784 |
| 2177548 | Baez Diaz, Carmen J. | Urb. Villa Rosa II | B 31 calle C | | Guayama | PR | 00784 |
| 2177750 | Baez Diaz, Carmen J. | Urb. Villa Rosa II | B-31 Calle C | | Guayama | PR | 00784 |
| 1889663 | Baez Diaz, Elba Iris | BR 4 Box 749 | | | Bayamon | PR | 00956 |
| 1754933 | Baez Diaz, Lillian I | PO Box 1266 | | | Cidra | PR | 00739 |
| 42475 | BAEZ ESPADA, JOSE | VILLA CAROLINA | 154-4 CALLE 419 | | CAROLINA | PR | 00985 |
| 2153316 | Baez Figueroa, Ernesto | Bo Coco Nuevo - Calle Luis Llorrens Torres 333 | | | Salinas | PR | 00795 |
| 2145437 | Baez Figueroa, Margarita | HC03 Box 11014 | | | Juana Diaz | PR | 00795 |
| 1836492 | Baez Franco, Angel | Bo. Cedro Abajo | Calle 811 Apto. 123 | | Naranjito | PR | 00719 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1783764 | Baez Fuentes, Dimaris | PO Box 3773 | | | | Guaynabo | PR | 00970 |
| 1662246 | Baez Fuentes, Norberto | P.O. Box 3773 | | | | Guaynabo | PR | 00970 |
| 1196067 | Baez Garcia, Eileen | Urb. Alturas de Flamboyan Gardens | MM-5 Calle 35 | | | Bayamon | PR | 00959-8001 |
| 1477720 | BAEZ GUERRA, EILEEN T | VILLA COOPERATIVA | G15 CALLE 9 | | | CAROLINA | PR | 00985 |
| 2217890 | Baez Guzman, Eleuterio | Buzon 1663 Juan Sanchez | | | | Bayamon | PR | 00959 |
| 1806863 | Baez Irizarry, Ana B. | HC 5 Box 7868 | | | | Yauco | PR | 00698-9797 |
| 2054356 | Baez Jusino, Jimmy | HC 09 Box 14010 | | | | Ponce | PR | 00731 |
| 42726 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | | | GURABO | PR | 00758 |
| 1573701 | Baez Lopez, Maricelis | 147 Casiopea Lomas del Sol | | | | Gurabo | PR | 00778-8928 |
| 301036 | Baez Lopez, Maricelis | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | | | GURABO | PR | 00778-8928 |
| 1082624 | BAEZ MALAVE, RAUL | HC 5 BOX 7496 | | | | GUAYNABO | PR | 00971 |
| 1520748 | Baez Martinez, Carmen R. | Victoria Station | p o box 554 | | | Aguadilla | PR | 00605 |
| 1820648 | BAEZ MARTINEZ, IVETTE MARY | PO BOX 2386 | | | | GUAYNABO | PR | 00970 |
| 1790610 | BAEZ MAYSONET, MILDRED | URB LEVITTOWN | G1188 PASEO DALIA | | | TOA BAJA | PR | 00949 |
| 2000530 | Baez Mendez, Oscar | PO Box 11998 Suite #178 | | | | Cidra | PR | 00739 |
| 1578636 | BAEZ MORA, NILDA | 3919 TURPIAL | | | | PONCE | PR | 00716-2252 |
| 1988891 | Baez Morales, Jorge Ivan | HC 33 Box 6060 | | | | Dorado | PR | 00646 |
| 1988891 | Baez Morales, Jorge Ivan | HC-46 Box 6060 | | | | Dorado | PR | 00646 |
| 2143438 | Baez Negron, Jose L | Parcelas Jauca 175 468 | | | | Santa Isabel | PR | 00759 |
| 2204198 | Baez Nieves, Ismael | HC 2 Box 3445 | | | | Maunabo | PR | 00707 |
| 1589510 | BAEZ NIEVES, ZAIDA | VILLA CONTESA E-7 | CALLE ARAGON | | | BAYAMON | PR | 00956 |
| 1649855 | Baez Ortega, Arturo | HC-01 BOX 6005 | | | | GUAYNABO | PR | 00971 |
| 1746349 | Baez Ortiz, Carlina | Venus Gardens | Calle Capricornio 727 | | | San Juan | PR | 00926 |
| 2008922 | Baez Padilla, Laura E. | PO Box 7246 | | | | Caguas | PR | 00726-7246 |
| 1234582 | BAEZ PEREZ, JOSE G. | URB BAYAMON GARDENS | Z 12 CALLE 20 | | | BAYAMON | PR | 00957 |
| 1202381 | BAEZ QUINTANA, EVELYN | URB BELLO MONTE | C-8 J-25 | | | GUAYNABO | PR | 00970 |
| 2143068 | Baez Rentero, Ernesto | HC 04 Box 7409 | | | | Juana Diaz | PR | 00795 |
| 2157760 | Baez Rivera, Ramon | C-7-L-34 | Urb Jaimie C. Rodriguez | | | Yabucoa | PR | 00767 |
| 1918409 | Baez Rodriguez, Kelry Janel | Bo. Vegas 26105 Carr. 743 | | | | Cayey | PR | 00736-9455 |
| 1888611 | Baez Salas, Blanca I. | RIVERVIEW CALLE 14 P 14 | | | | BAYAMON | PR | 00961 |
| 2153634 | Baez Sanfell, Manuel A | Bo San Felipe Bazon 1222 | | | | Aguirre | PR | 00704 |
| 2153803 | Baez Santiago, Luisa Ali | Bo Mosquito Parada 9 Buzon 2081 | | | | Aguirre | PR | 00704 |
| 2095082 | BAEZ SANTIAGO, VIVIAN | RR#3 BUZ 8570 | | | | TOA ALTA | PR | 00953 |
| 1974657 | Baez Santiago, Yanira | RR 5 Box 8021 | | | | Toa Alta | PR | 00953 |
| 1630139 | Baez Santos , Laura | PO Box 2088 | | | | GUAYNABO | PR | 00970 |
| 1158834 | BAEZ SANTOS, AIXA M. | Apartado 1492 | | | | Cidra | PR | 00739 |
| 1158834 | BAEZ SANTOS, AIXA M. | P O BOX 1492 | | | | CIDRA | PR | 00739 |
| 1493573 | Baez Santos, Irida | P O Box 2708 | | | | Guaynabo | PR | 00970 |
| 1815069 | BAEZ SERRANO, JOSE I. | PO BOX 3633 | | | | GUAYNABO | PR | 00970 |
| 1789816 | Baez Tollens, Luis A. | HC. 5056 | | | | Guaynabo | PR | 00971 |
| 2060327 | BAEZ TORRES, MYRNA | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 |
| 1784124 | Baez Torres, Sandra I. | Barrio Bayamon | Carr. 787 Km 3.5 | | | Cidra | PR | 00739 |
| 1784124 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 |
| 2167778 | Baez Valentin, Ruben | HC#6 Box 10117 | | | | Yabucoa | PR | 00767 |
| 2043591 | Baez, Dinelia Perez | Urb. El Cortijo CZ16 M-2 | | | | Bayamon | PR | 00956 |
| 2220013 | Bahamonde, Marina del Carmen | P.O. Box 367722 | | | | San Juan | PR | 00936-7722 |
| 2002862 | Bahamundi Santaliz, Migdalia | Urb. Ana Maria Calle 3 H-19 | | | | Cabo Rojo | PR | 00623 |
| 2153723 | Bahmonde Rivera, Arsilio | Paycela Vieja #84 Bo Coqui | | | | Aguirre | PR | 00704 |
| 1792968 | Bailey Suarez , Wendell | P.O. box 5000 msc 882 | | | | Aguada | PR | 00602 |
| 1802577 | BAIZ RAMIREZ, ORLANDO | C/6 H-5 URB LOMAS DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 |
| 937496 | Balaguer Estrada, Sonia I. | L-41 Calle 17 | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 491968 | BALAGUER ROSARIO, ROSA N. | RR 3 BOX 19278 | | | | ANASCO | PR | 00610 |
| 1983528 | Balbin Padilla, Cynthia | EB-5 Calle Tilo Urb. Los Almendros | | | | Bayamon | PR | 00961 |
| 1097009 | BALDARRAMA, VANESSA | PO BOX 3575 | | | | ARECIBO | PR | 00614 |
| 2239021 | Baldrich Paravisini, Nahir | 190 Calle Cofresi | | | | Aguirre | PR | 00704 |
| 2239021 | Baldrich Paravisini, Nahir | P.O. Box 303 | | | | Aguirre | PR | 00704 |
| 43809 | BALLANTINE WORKMAN, DAVID | 500 SOUTH HENRY STREET | | | | ALEXANDRIA | VA | 22314 |
| 1213685 | BANCHS PASCUALI, HECTOR I | URB MONTE BELLO | G4 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 1585841 | Banchs Plaza, Jong P. | Urb. Las Delicias Calle Cartagona #2252 | | | | Ponce | PR | 00725 |
| 1621367 | BANCHS PLAZA, JONG PIEL | CALLE PELTADA 4981 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1621367 | BANCHS PLAZA, JONG PIEL | URB. LAS DELICIAS | CALLE CARTAGENA 2252 | | | PONCE | PR | 00728 |
| 1770924 | BANDAS DELGADO, KAMIL A | COND PORTALES DE SAN JUAN | APT G153 | | | SAN JUAN | PR | 00924 |
| 1770924 | BANDAS DELGADO, KAMIL A | KAMIL AILEEN BANDAS DELGADO | CONDOMINIO PORTALES SAN JUAN APT G 153 | | | SAN JUAN | PR | 00924 |
| 1460738 | Bankruptcy Estate of Ponte Inc Case No 15-03336 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 2153519 | Banks Colon, Pedro R. | Bda Lopez Calle Ruben de Jesus | Buzon 2313 | | | Aguirre | PR | 00704 |
| 2153403 | Banks Feliciano, Luis | 119 Hiu Santa Elia Final | | | | Coamo | PR | 00769 |
| 1748633 | BARADA ARROYO, CARLOS A. | VENUS GARDENS OESTE | CALLE F BF9 | | | SAN JUAN | PR | 00926 |
| 1700656 | Barada Castro, Michelle Vimarie | Bo. Pajuil, Box P-23 | | | | Carolina | PR | 00983 |
| 1057160 | BARBOSA BAYRON, MARISELY | URB RIO CRISTAL | CALLE BALBINO TRINTA 6219 | | | MAYAGUEZ | PR | 00680 |
| 714612 | Barbosa Perez, Maribel | HC 2 Box 13202 | | | | Gurabo | PR | 00778 |
| 1749009 | Baretty Fontanez, Venemir | Calle Onix W-16 | Urb. Valle De cerro Gordo | | | Bayamon | PR | 00957 |
| 1594790 | Barlucea, Rebeca  Arbelo | PO Box 8092 | | | | Arecibo | PR | 00613 |
| 1994703 | Barnecet Duvivier, Angela Margarita | HC 10 Box 190 | | | | Sabana Grande | PR | 00637 |
| 1983109 | Barnes Calzada, Angellic | 1716 Siervas de Maria La Rambla | | | | Ponce | PR | 00730 |
| 2216657 | Barnes, Valentina | Box 11035 | Capana Heights Station | | | San Juan | PR | 00922-1035 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2215264 | Barnes, Valentina | Box 11035 Caparra Heights Station | | | | San Juan | PR | 00922-1035 |
| 2114310 | Barredo Montes, Francisco O | PO Box 3694 | | | | Guaynabo | PR | 00970 |
| 1821140 | Barreiro Diaz, Maria Esther | PO BOX 337 | | | | Humacao | PR | 00791 |
| 2209402 | Barreiro Machin, Nilsa I. | HC01 Box 63604 | | | | Las Piedras | PR | 00771 |
| 1920157 | Barresi Ramos, Eileen J | Valle San Juan | 21 Plaza Bohios | | | Trujillo Alto | PR | 00976-6121 |
| 1517726 | Barreto Barreto, Leonel | #260 Camino de los Helechos | Sabanera del Rio | | | Gurabo | PR | 00778 |
| 1517726 | Barreto Barreto, Leonel | HC-02 Box 12235 | | | | Moca | PR | 00676 |
| 58291 | BARRETO CABRERA, BRUNILDA | URB HIPODROMO | 1463 AVE LAS PALMAS | | | SAN JUAN | PR | 00909 |
| 2012988 | Barreto Colon, Gloria Ivette | HC-01 Box 10391 | | | | Tao Baja | PR | 00949 |
| 2012988 | Barreto Colon, Gloria Ivette | Municipio de Toa Baja, Funcionana Ejectiva | C/ Azalea P.347, Bo. Candalavia Arena | | | Toa Bajo | PR | 00949 |
| 2120988 | BARRETO COLON, SOLGALY | HC-01 BOX 10391 | | | | TOA BAJA | PR | 00949 |
| 1775203 | Barreto Gonzalez , Ubaldo  U | Director Centro de Metadona | Administración | de Servicios de Salud Mental y Contra la Adicción | Carretera Núm. 2 Km. 8.2 Barrio Juan Sánchez | Bayamon | PR | 00960 |
| 1775203 | Barreto Gonzalez , Ubaldo  U | PO Box 1783 | | | | Aguadilla | PR | 00605 |
| 2200294 | Barreto Gonzalez, Jorge Luis | Parcelas Amadeo 14 Calle A | | | | Vega Baja | PR | 00693-5222 |
| 2221239 | Barreto Gonzalez, Jorge Luis | Parce Las Amadeo 14 Calle A | | | | Vega Baja | PR | 00693-5222 |
| 2104033 | BARRETO PEREZ, LAYDA I. | BOX 512 | | | | MOCA | PR | 00676 |
| 1618575 | Barreto Ramos, Jose R. | 771 Cascade Ln. | | | | Princeton | TX | 75407 |
| 1788237 | BARRETO ROMAN, MARIEL | 1422 URB ALTAMESA | CALLE SAN JACINTO APT 3B | | | SAN JUAN | PR | 00921 |
| 2009670 | Barreto Roman, Sandra I. | P.O. BOX 1232 | | | | Aguada | PR | 00602 |
| 1749579 | BARRETO SILVA, NESTOR M | 110 AVE LOS FILTROS APTO 5209 | COND PLAZA DE TORRIMAR I | | | BAYAMON | PR | 00959 |
| 2057960 | Barreto Sosa, Teresita | Villa Fontana Park | 5Q1 Calle Parque Los Lirios | | | Carolina | PR | 00983 |
| 2222739 | Barrios Ayala, Augusto J. | Urb. San Gerardo | 309 Ohio | | | San Juan | PR | 00926 |
| 1811445 | BARRIOS FONTANE, GRISELL M. | 19 CALLE HERMELINDA RIVERA | | | | JAYUYA | PR | 00664 |
| 1100922 | Barrios Gonzalez, Wanda I. | Estancias de Barceloneta | 12 Calle Dorada | | | Barceloneta | PR | 00617-2403 |
| 1677247 | Barrios Perez, Mayra L | 811 Abacoa Urb Monterrey | | | | Mayaguez | PR | 00680 |
| 1932398 | Barros-Muniz, Ivette | HC-01 Box 14473 | | | | Aguadilla | PR | 00603-9370 |
| 1812058 | Barroso Oro, Margarita | Parcela 225 Villa Javentud Bo. Pinas | | | | Toa Alta | PR | 00953 |
| 1812058 | Barroso Oro, Margarita | R-R-01 Box 11834 | | | | Toa Alta | PR | 00953 |
| 943126 | BARROSO RIVERA, GLADYS | CALLE ALMIRANTE D 9 | ZANO GANDIA | | | ARECIBO | PR | 00612-1634 |
| 1772421 | BARTOLOMEY VELEZ, IRMA R. | PO BOX 1463 | | | | RINCON | PR | 00677-1463 |
| 1857182 | Bartolorect Perez, Luisa Ivette | HC 02 Box 4666 | | | | Villalba | PR | 00766 |
| 1837780 | Basabe Rodriguez, Ramphis  Moises | Urb. Los Rosales II, 16, C/Ave. Octava | | | | Manati | PR | 00674 |
| 1812361 | BASORA RUIZ, MILAGROS S | HC 2 BOX 26812 | | | | CABO ROJO | PR | 00623-9723 |
| 1174967 | BATISTA BARBOSA, BRENDA V | PO BOX 842 | | | | DORADO | PR | 00646 |
| 781234 | BATISTA DE JESUS, KEISA I. | URBANIZACION MONTE BRISAS 5 | CALLE 3 BLQ 5A #76 | | | FAJARDO | PR | 00738 |
| 1519722 | Batista De Leon, Mildred | PO Box 1259 | | | | Saint Just | PR | 00978 |
| 2015719 | Batista Diaz, Macys H. | 1955 BELLS BERRY RD APT 3433 | | | | MARIETTA | GA | 30066-7052 |
| 2199623 | Batista Montaner, Esther | 2731 Calle Corozo Urb. Los Caobus | | | | Ponce | PR | 00716 |
| 1977932 | Batista Morales, Allen | El Tuque | 211 Calle 3 | | | Ponce | PR | 00728 |
| 1977932 | Batista Morales, Allen | El Tuque 1151 Calle Pedro Schuck | | | | Ponce | PR | 00728-4751 |
| 1911326 | Batista Polanco, Dubiorga | GG-13 Calle 30 Urb. Castellana Gardens | | | | Carolina | PR | 00983 |
| 682923 | BATISTA RIOS, JOSE | HC 01 BOX 7546 | | | | BAJADERO | PR | 00616 |
| 1921332 | BATISTA RODRIGUEZ, MYRIAM A | VILLA VERDE | H 11 CALLE 5 | | | BAYAMON | PR | 00959 |
| 1097858 | BATISTA, VICTOR AGOSTO | HC 06 BOX 71185 | | | | CAGUAS | PR | 00725 |
| 1801039 | Batiz Torres, Sylvia | Calle 42 BN-6 | Urb. Rexville | | | Bayamon | PR | 00957 |
| 2087346 | Battistini Campos , Maria de los A. | H-13 C/6 Sta Monica | | | | Bayamon | PR | 00957 |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PALO HINCADO | PO BOX 1114 | | | BARRANQUITAS | PR | 00794-1114 |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PO BOX 511 | | | | BARRANQUITAS | PR | 00794 |
| 1870856 | BAUTISTA ARCE ALVAREZ, JUAN | VILLA CONCEPCION II | CALLE C APTO 220 AMELIA | | | GUAYNABO | PR | 00965 |
| 1791909 | BAUZA APONTE, OLAYA W | COND RIO VISTA APT 325 | | | | CAROLINA | PR | 00987 |
| 2200545 | Bauza, Hugo M. | PO Box 9510 | | | | Carolina | PR | 00988-9510 |
| 336563 | BAYON PEREZ, MIRIAM | CALLE LATORRECILLA P#7 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1021731 | BAYONA FIGUEROA, JOSEFA | HC 2 BOX 8513 | | | | JUANA DIAZ | PR | 00795 |
| 1633242 | Bayona Santiago, Raul Antonio | HC 02 Box 8474 | | | | Juana Diaz | PR | 00795 |
| 1105573 | BAYRON NATER, YANIRA | 2A46 32B Urb. Metroplis | | | | Carolina | PR | 00987-7419 |
| 1105573 | BAYRON NATER, YANIRA | URB METROPOLIS 2A46 CALLE 32 B | | | | CAROLINA | PR | 00987-7419 |
| 1524140 | Beardsley Leon, Francisco | PO Box 3655 | | | | Guaynabo | PR | 00970 |
| 1248996 | BEAUCHAMP DELGADO, LISANDRA | URB LOS ALMENDROS | CALLE TILO EB 6 | | | BAYAMON | PR | 00961 |
| 1757197 | Beauchamp Rios, Myrta Y. | P O BOX 462 | | | | Garrochales | PR | 00652 |
| 2193526 | Beauchamp Rios, Myrta Yarissa | PO Box 462 | | | | Garrochales | PR | 00652 |
| 1586160 | BEAUCHAMP, NIDYVETTE LUGO | CALLE JULIO N MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 |
| 1609457 | BEAZ ESTATE, JOSEFINA LIMA | URB. COLINAS VERDES | CALLE 1 B17 | | | SAN JUAN | PR | 00924 |
| 2010218 | Becena Santiago, Zulma C. | Urb. Villas del Cafetal | I-11 Calle 8 | | | Yauco | PR | 00698 |
| 1930747 | Becker Maldonado, Kish | P.O. Box 3514 | | | | Toa Alta | PR | 00954 |
| 1537355 | BELBEL SANTOS, ZULCIKA M | JARDINES DE TOA ALTA 243 CALLE 9 | | | | TOA ALTA | PR | 00953 |
| 2020771 | Belen Nieves, Carmen L. | Calle Peru DD46 | Villa Contessa | | | Bayamon | PR | 00956 |
| 1911271 | Belen Olmeda, Iris | HC 9 Box 4658 | | | | Sabana Grande | PR | 00637 |
| 1900909 | Bello Correa, Karen J. | Urb. Jardines de la Reina | Calle Acacia G-17 #081 | | | Guayama | PR | 00784 |
| 2070317 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina | #081 G-17 Calle Acacia | | | Guayama | PR | 00784 |
| 2095438 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | | | Guayama | PR | 00784 |
| 2220613 | Bello Garcia, Roselia | Calle 53A Blq-2D-21 | Lomas De Carolina | | | Carolina | PR | 00987 |
| 2198512 | Bello Garcia, Roselia | Calle 53A Blq 2D21 | Lomas de Carolina | | | Carolina | PR | 00987 |
| 1172750 | BELMARIE MALDONADO MONTES | PMB 133 | PO BOX 7105 | | | PONCE | PR | 00732 |
| 1768360 | BELTRAN ALVARADO, WILMA | HC-02 BOX 4110 | | | | COAMO | PR | 00769 |
| 890891 | BELTRAN COLON, CESAR | 915 C/LLAUSETINA | | | | SAN JUAN | PR | 00924 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2150806 | Beltran de Jesus, Casildo | 79 Calle A Barrio Playita | | | | Salinas | PR | 00751 |
| 1956752 | Beltran Gerena, Janice I. | HC 02 Box 7365 | | | | Lares | PR | 00669 |
| 1227818 | BELTRAN LARACUENTE, JOCELYN | HC-04 BOX 4341 | | | | HUMACAO | PR | 00791 |
| 607132 | BELTRAN LOPEZ, ANA | #25A CALLE 10 | PARCELAS FORTUNA | | | LOQUILLO | PR | 00773 |
| 607132 | BELTRAN LOPEZ, ANA | PO BOX 417 | | | | LUQUILLO | PR | 00773 |
| 1051530 | Beltran Quiles, Maria Del C. | PO Box 4701 | | | | San Sebastian | PR | 00685 |
| 2231191 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 |
| 2231213 | Beltran Ramos, Nelly | PO BOX 1107 | | | | Rincon | PR | 00677 |
| 2231800 | Beltran Ramos, Ruth | PO Box 114 | | | | Rincon | PR | 00677 |
| 2231798 | Beltran Ramos, Ruth M. | PO Box 114 | | | | Rincon | PR | 00677 |
| 2077685 | Beltran Roman, Reinaldo | Calle Nicolos Soto Ramos 143 | | | | Anasco | PR | 00610 |
| 2092234 | BELTRE TAVARES, ANNELISE | 603 CHALETS DE ROYAL PALM | | | | BAYAMON | PR | 00956 |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | | | SAN GERMAN | PR | 00683 |
| 1992881 | Bemos Padilla, Maria J. | P.O Box 372432 | | | | Cayey | PR | 00737-2432 |
| 1769059 | Benero Natal, Myrna S | Calle Mago D-5 | University Gardens | | | Arecibo | PR | 00612 |
| 1685837 | BENITEZ ALEJANDRO, AXEL | PO BOX 478 | | | | GURABO | PR | 00778 |
| 2094686 | Benitez Beltran, Ezequiel | Calle Rocio #42-A | | | | Vega Alta | PR | 00692 |
| 1095486 | BENITEZ BENITEZ, SYLVIA | URB LA MARINA | 78 CALLE ANDROMEDA | | | CAROLINA | PR | 00979 |
| 2221726 | Benitez Carrasquillo, Miguel | 267 Valles de Torimar | | | | Guaynabo | PR | 00966 |
| 1664479 | Benitez Crispin, Pedro | HC-06 Box 10457 | | | | Cabo | PR | 00971 |
| 1764373 | Benitez Delgado, Evelyn | Carretera 921 Bo. La Sabana Sector Casanova | | | | Las Piedras | PR | 00771-9755 |
| 1764373 | Benitez Delgado, Evelyn | HC 1 Box 6734 | | | | Las Piedras | PR | 00771-9755 |
| 1568608 | Benitez Gerardino, Nigda L | 762 Calle Padre Mateo | | | | Ponce | PR | 00730 |
| 1568608 | Benitez Gerardino, Nigda L | Ave. Teniente Cesar Gonzalez Esquina Calaf | | | | Hato Rey | PR | 00919 |
| 1196442 | BENITEZ GONZALEZ, ELBA M | HC 2 BOX 15426 | | | | CAROLINA | PR | 00985 |
| 1196442 | BENITEZ GONZALEZ, ELBA M | HC-04 BOX 15426 | | | | CAROLINA | PR | 00982 |
| 1833442 | Benitez Gonzalez, Maria | HC 2 Box 15426 | | | | Carolina | PR | 00987 |
| 1649760 | Benitez Melendez , Rosa M | Condominio Titular | Jardines de Valencia Apt. 403 Calle Pereira Leal 631 | | | San Juan | PR | 00921 |
| 1208473 | BENITEZ RODRIGUEZ, GERARDO | URB VENUS GARDENS | 1769 PEGASO | | | SAN JUAN | PR | 00926 |
| 1577710 | Benitez Rodriquez, Wanda G | REPARTO METROPOLITANO | AVE 981 AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 1969444 | BENITEZ ROSA, MARIA | CALLE GUANABANA P-44 | JARDINES DE CATANO | | | CATANO | PR | 00962 |
| 878834 | Benitez Santiago, Lisamarie | Urb. Parque Ecuestre | Calle Aquila D 49 | | | Carolina | PR | 00982 |
| 1057643 | BENITEZ UBARRI, MARITZA | URB. COUNTRY CLUB CALL | 236 HJ 21 3rd Ext | | | CAROLINA | PR | 00982 |
| 2157555 | Benito Perez, Luis | P.O. Box 811 | | | | Villalba | PR | 00766 |
| 1067028 | BENJAMIN QUINTERO, MYRIAN E | COND GOLDEN TOWER | APTO. 209 | | | CAROLINA | PR | 00983 |
| 1754990 | Bennazar Alcover, Waleska | P.O. Box 1183 Adjuntos | | | | Adjuntos | PR | 00601 |
| 1964943 | Bennazar Lopez, Delia M. | Urb. Puerto Nuevo | 307 Calle 23 NE | | | San Juan | PR | 00920 |
| 1963344 | Benson Avillan, Pablo | C.80 Calle 10 | Urb Villa Verde | | | Bayamon | PR | 00959 |
| 1876177 | BERAS MALDONADO, AMBAR | 426 VIZCAYA VILLAS DEL PRADO | | | | JUANA DIAZ | PR | 00795 |
| 1506276 | Berberena Figueroa, Javier | HC03 Box 610600791 | | | | Humacao | PR | 00791 |
| 2226082 | Berberena Muniz, Carmen M. | P.O. BOX 1345 PMB 196 | | | | Toa Alta | PR | 00954 |
| 134662 | BERCOVITCH, DENISE H | 1535 SE LAMBERT ST | | | | PORTLAND | OR | 97202 |
| 1808088 | Berdecia Agueda, Jeannette | Calle Oro 152 - B Sabana Seca | | | | Toa Baja | PR | 00952 |
| 1556740 | Berdecia Algarin, Alejandro | Cond. Univ. 862 | c/ Esteban Gonzalez Apt. 10.C | | | Rio Pierdras | PR | 00926 |
| 1805808 | Berdecia Cruz, Elizabeth | 25 Ave. La Palma | | | | Ciales | PR | 00638 |
| 1844615 | BERENGUER TORRES, AUREA E. | PO BOX 762 | | | | GUANICA | PR | 00653 |
| 1751538 | BERGARA ROLDAN, MARGARITA | RR 6 BOX 9806 | | | | SAN JUAN | PR | 00926 |
| 2149991 | Bermude Alicea, Migdali | Parc Nuevas Juaca | 408 Calle 4 | | | Santa Isabel | PR | 00757 |
| 1510810 | Bermudez Acevedo, Agnes | P.O. Box 133 | | | | San Antonio | PR | 00690 |
| 904557 | BERMUDEZ ALVAREZ, ISANYIMARIE | HC01 BOX 4469 | | | | MAUNABO | PR | 00707 |
| 2088410 | BERMUDEZ CARTAGENA, JANNETTE | QTAS DE MIRADERO 512 CALLE ALMENDRO | | | | CABO ROJO | PR | 00623-2100 |
| 2143135 | Bermudez Davila, Amada | P.O. Box 1612 | | | | Santa Isabel | PR | 00757 |
| 1002142 | Bermudez Davila, Haydee | PO Box 1612 | | | | Santa Isabel | PR | 00757 |
| 2077765 | BERMUDEZ DIAZ, ANA D. | P.O. BOX 865 | | | | CIDRA | PR | 00739 |
| 1017973 | BERMUDEZ DIAZ, JOSE L. | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | | GUAYNABO | PR | 00971 |
| 1017973 | BERMUDEZ DIAZ, JOSE L. | HC 2 BUZON 9513 | | | | GUAYNABO | PR | 00971 |
| 2153484 | Bermudez Jimenez, Margarita | 2514 Bda Lopez | | | | Aguirre | PR | 00704-2541 |
| 2207603 | Bermudez Laureano, Edith I. | HC-1 Box 4427 | | | | Comerio | PR | 00782 |
| 1983819 | Bermudez Maldonado, Ruth  E. | PO Box 553 | | | | Naguabo | PR | 00718-0553 |
| 1755616 | Bermudez Melendez, Mizraim | PO Box 1625 | | | | Las Piedras | PR | 00771 |
| 1967038 | Bermudez Melendez, Wiliberto | 422 Bo Coqui Calle Betances | | | | Aguirre | PR | 00704 |
| 2239158 | Bermudez Morales, Elsa D. | Urb. Monserrate B-26 Calle A | | | | Salinas | PR | 00751 |
| 2091518 | Bermudez Negron, Yamilet | Urb. Sabana del Palmar 109 | C/ Flamboyan | | | Comerio | PR | 00782 |
| 1499403 | BERMUDEZ PEREZ, DAMARYS V | 2839 CALLE CADIZ | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 |
| 1255009 | BERMUDEZ PORTELA, LUIS O | PO BOX 937 | | | | VIEQUES | PR | 00765 |
| 1452794 | BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 | JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 |
| 1677364 | Bermudez Robles , Edgar | Ciudad Primavera calle Rio de Janeiro G8 | | | | Cidra | PR | 00739 |
| 1677364 | Bermudez Robles , Edgar | Urb. Ciudad Primavera 1608 | | | | Cidra | PR | 00739 |
| 1246830 | BERMUDEZ SANTIAGO, LAURA | CONDOMINIO BAHIA A-211 | CALLE CERRA | | | SANTURCE | PR | 00907 |
| 1635554 | BERMUDEZ SOTO, YARITZA | PO BOX 536 | | | | CULEBRA | PR | 00775 |
| 2154843 | Bermudez Sulivan, Marieli | Urb Estencias de Santa Isabel Calle Perla #604 | | | | Santa Isabel | PR | 00757 |
| 1767655 | Bermudez Torres, Carlos Mundo | 109 Calle Costa Rica Apt. 15-d | Cond. Granada | | | San Juan | PR | 00917-2422 |
| 2152635 | Bermudez Torres, Irma N. | Urb Llanos Calle Principal A-1 | | | | Santa Isabel | PR | 00757 |
| 1859743 | Bermudez, Liz Marie | Bo Dulce | #47 Calle Prinicipal | | | San Juan | PR | 00926 |
| 2217232 | Bernazard Garcia, Maria del C. | Urb. Santa Elvira | E12 Santa Ana | | | Caguas | PR | 00725 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2205529 | Bernier Bernier , Minerva | PO Box 3353 | | | | | Bayamon | PR | 00958 |
| 2099437 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | | | Guayama | PR | 00784 |
| 2111977 | Bernier Colon, Carmen L | Urb Jardines de Guamano | BB-15 #8 | | | | Guayama | PR | 00784 |
| 2033585 | Bernier Colon, Carmen L. | BB-15 # Jardines de Guamani | | | | | Guayama | PR | 00784 |
| 2033585 | Bernier Colon, Carmen L. | Jard. De Guarmi Calle B Bb15-Gma | | | | | Guayama | PR | 00784 |
| 2156114 | Bernier Colon, Mirsa | Urb. Algarrobo Calle A-B-8 | | | | | Guayama | PR | 00784 |
| 2156000 | Bernier Colon, Nimia | Urb. Los Algarrobas F-I-8 | | | | | Guayama | PR | 00784 |
| 2099860 | BERNIER COLON, VILMA | 04 24 URB. COSTA AZUL | | | | | GUAYAMA | PR | 00784 |
| 2153548 | Bernier Suarez, Luis Alberto | Bo San Felipe Buzon 2211 | | | | | Aguirre | PR | 00704 |
| 1648640 | Berrios Baez, Kristy M. | Cooperativa Villas de Navarra | Apt. 17-F | | | | Bayamon | PR | 00956 |
| 2020322 | Berrios Batista, Maria M. | HC06 | Box 14119 | | | | Corozal | PR | 00783 |
| 2153369 | Berrios Burgos, Esteban | HC1 Box 6494 | | | | | Santa Isabel | PR | 00757 |
| 1100280 | BERRIOS CALDERON, WALDEMAR | CALLE VIZCARRONDO #322 | | | | | VILLA PALMERA | PR | 00912 |
| 1100280 | BERRIOS CALDERON, WALDEMAR | URB COUNTRY CLUB | HB6 CALLE 215 | | | | CAROLINA | PR | 00982 |
| 1592607 | BERRIOS CINTRON , LUZ  E. | PO BOX 1114 | | | | | BARRANQUITAS | PR | 00794 |
| 1660814 | Berrios Cintrón, Irene | PO Box 1114 | | | | | Barranquitas | PR | 00794 |
| 1594218 | BERRIOS CINTRON, NEREIDA | P.O. BOX 1114 | | | | | BARRANQUITAS | PR | 00794 |
| 1949901 | Berrios Cintron, Noel O. | 12 Villa Casino | | | | | Barranquitas | PR | 00794-1745 |
| 1617790 | Berrios Cintron, Patria A | PO Box 511 | | | | | Barranquitas | PR | 00794 |
| 2203826 | Berrios Colon, Nimia | 8 Luis Lugo, Urb. Fernandez | | | | | Cidra | PR | 00739 |
| 1750550 | Berrios Cruz, Goyita | PO BOX 828 | | | | | Vega Alta | PR | 00962 |
| 1791540 | BERRIOS FEBO, LUIS ANTONIO | HC 3 BOX 8572 | | | | | DORADO | PR | 00646 |
| 2220505 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | | | San Juan | PR | 00924-5304 |
| 1592274 | BERRIOS FIGUEROA, LUIS A. | P.O. BOX 877 | | | | | PATILLAS | PR | 00723 |
| 50522 | BERRIOS FONTANEZ, BEATRIZ | CALLE ONIX G-1 | EXT. SANTA ANA | | | | VEGA ALTA | PR | 00698 |
| 1748256 | BERRIOS GARCIA, HECTOR LUIS | HC-01 BOX 7841 | | | | | VILLALBA | PR | 00766 |
| 2038323 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | | NARANJITO | PR | 00719 |
| 1472033 | Berrios Luna, Aida | PO Box 961 | | | | | Barranquitas | PR | 00794 |
| 1680078 | BERRIOS MALDONADO, JOSE A. | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | | | TOA ALTA | PR | 00953 |
| 1680078 | BERRIOS MALDONADO, JOSE A. | RR-7 BOX 17123 | | | | | TOA ALTA | PR | 00953 |
| 533913 | BERRIOS MEDINA, SOAMI | PO BOX 29371 | | | | | SAN JUAN | PR | 00929-0371 |
| 585124 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | | | | SAN JUAN | PR | 00927 |
| 1977575 | BERRIOS MORALES, SAMUEL | COND. PASEO DEGETAU | APT. 301 | | | | CAGUAS | PR | 00725 |
| 1812328 | Berrios Morales, Vanessa Victoria | 1 Coop Jardines de San Francisco Apt. 1005-I | | | | | San Juan | PR | 00927 |
| 1882973 | Berrios Navarro, Ely M. | Jardines De Rio Grande | BL 641 Calle 58 | | | | Rio Grande | PR | 00745 |
| 1644942 | Berrios Otero, Denise Y. | Paseo de las Brumas | Calle Rocio #64 | | | | Cayey | PR | 00736 |
| 2200141 | Berrios Pagan, Luis A. | Po Box 1638 | | | | | Morovis | PR | 00687 |
| 1095720 | BERRIOS PAGAN, TAMARA | ALTOS DE FLORIDA | 210 CALLE JESUS HERNANDEZ | | | | FLORIDA | PR | 00650-9308 |
| 1208477 | BERRIOS PEREZ, GERARDO | 74 H6 CALLE 24 | URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 |
| 1895306 | Berrios Rios, Edwin | RR-6 Buzon 10910 | | | | | San Juan | PR | 00926 |
| 1949285 | BERRIOS RIVERA, AIXA | #88 ZORZAL BO. CUCHILLAS | | | | | MOROVIS | PR | 00687 |
| 1989870 | Berrios Rivera, Aixa | #88 Zozal Bo. Cuchillas | | | | | Morovis | PR | 00687 |
| 1126120 | BERRIOS RIVERA, NOEL | HC 1 BOX 8039 | | | | | VILLALBA | PR | 00766-9861 |
| 1970858 | Berrios Rivera, Noel | HC 1 Box 8039 | | | | | Villalba | PR | 00766 |
| 1818781 | Berrios Rodriguez, Jose A. | HC -2 Box 5217 | | | | | Comerio | PR | 00782 |
| 1604648 | Berrios Rodriguez, Maria F | Chalets brisas del mar | Calle rompeolas #82 | | | | Guayama | PR | 00784 |
| 1993003 | Berrios Rodriguez, Ruth D. | HC-08 Box 38709 | | | | | Caguas | PR | 00725 |
| 2209158 | Berrios Rosa, Carmen Milagros | Cond. Rivera Park | # 10 Calle Santa Cruz Apt. G-305 | | | | Bayamon | PR | 00961 |
| 2221337 | Berrios Rosa, Isabel Cristina | J7 Ave. San Patricio | Cmd El Jardin Apt. 4G | | | | Guaynabo | PR | 00968 |
| 2083046 | Berrios Santiago, Armando | Est de los Artesanos 240 | Calle Macrame | | | | Las Piedras | PR | 00771 |
| 2083046 | Berrios Santiago, Armando | HC-71 Box 2999 | Bo. Cedro Abajo | | | | Naranjito | PR | 00719 |
| 1821221 | Berrios Santiago, Mirisand | #28 Calle 4 Urb La Inmaculada | | | | | Las Piedras | PR | 00771 |
| 1975404 | BERRIOS SANTIAGO, ROSA  B. | 9 VILLAS DE CIBUCO | | | | | CONZEL | PR | 00783 |
| 51356 | BERRIOS SANTIAGO, ROSA B | URB VILLAS DE CIBUCO | B-9  CALLE 1 | | | | COROZAL | PR | 00783 |
| 1894483 | Berrios Santos, Ada C. | P.O. Box 1249 | | | | | Ciales | PR | 00638 |
| 1805453 | Berrios Torres , Thelma I | Po Box 250247 | Ramey Base | | | | Aguadilla | PR | 00604-0247 |
| 1221416 | BERRIOS TORRES, IVELISSE | URB MIRAFLORES | 31081 C MARGARITA | | | | DORADO | PR | 00646 |
| 1221416 | BERRIOS TORRES, IVELISSE | Urb. Miraflores C-6 Calle Marjarita | | | | | Dorado | PR | 00646 |
| 2144632 | Berrios Torres, Tomas | HC-2 Box 3666 | | | | | Santa Isabel | PR | 00757 |
| 2124942 | Berrios Williams, Myrna L. | Baralt Calle 1-A-14 | | | | | Fajardo | PR | 00738 |
| 1789538 | Berrios, Aixa | #88 Zorzal Bo Cuchillas | | | | | Morovis | PR | 00687 |
| 2110302 | Berrocales Cintron, Jhuan | HC 4 79981 | Bo Montellanos | | | | Aguas Buenas | PR | 00732 |
| 2110302 | Berrocales Cintron, Jhuan | Jhuan Berrocales Cintron | Carr 173 Km 17 | | | | Cidra | PR | 00739 |
| 1632146 | BERROCALES VEGA, LUIS | HC 09 BOX 4803 | | | | | SABANA GRANDE | PR | 00637 |
| 2222914 | Berrrios Rosa, Carmen Milagros | Cond. River Park | #10 Calle Santa Cruz | Apt G-305 | | | Bayamon | PR | 00961 |
| 1594708 | BETANCOURT , IDXIA COLON | COND. LAGOS DEL NORTE | APTO. 1402 | | | | TOA BAJA | PR | 00949 |
| 1674873 | Betancourt Alamo, Maria Teresa | 36 Cherbourg | | | | | Wheeling | IL | 00090 |
| 334713 | BETANCOURT BURGOS, MINERVA | RICARDO ARROYO LARANCUENT  #820 | | | | | DORADO | PR | 00646 |
| 2206611 | Betancourt Caraballo, Irma | Urb. Fronteras | 114 C/Julio Alvarado | | | | Bayamón | PR | 00961 |
| 2220930 | Betancourt Caraballo, Irma | Urb. Fronteras | 114 Calle Julio Alvarado | | | | Bayamon | PR | 00961-2101 |
| 2204268 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | | Canovanas | PR | 00729 |
| 2209370 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | | Canovanas | PR | 00729-3910 |
| 2222053 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | | Canovanas | PR | 00729-3970 |
| 781824 | BETANCOURT CASTRO, ANA J | CB557 CALLE 80 URB. JARDINES RIO GRANDE | | | | | RIO GRANDE | PR | 00745 |
| 781824 | BETANCOURT CASTRO, ANA J | URB. JARDINES DE RIO GRANDE | CB 557 CALLE 80 | | | | RIO GRANDE | PR | 00745 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1660488 | Betancourt Collazo, Romualdo | PO Box 1629 | | | | Juana Diaz | PR | 00795 |
| 1199988 | Betancourt Cruz, Ennir J | PO Box 610 | | | | Saint Just | PR | 00978-0610 |
| 1812577 | Betancourt Del Rio, Norma | DK-8 Lago Cidra Sec STaA urb. Levittown | | | | Toa Baja | PR | 00949 |
| 1796200 | Betancourt Falero , Daisy | HC 61 Box 4729 | | | | Trujillo Alto | PR | 00976 |
| 697689 | BETANCOURT FLORES, LILLIAN E | HC 645 BOX 6321 | | | | TRUJILLO ALTO | PR | 00976 |
| 2112128 | BETANCOURT GONZALEZ, SONIA M | BONNEVILLE HEIGHT 2DA SECCION CALLE 1 F-7 | | | | CAGUAS | PR | 00725 |
| 2112128 | BETANCOURT GONZALEZ, SONIA M | PO BOX 9653 | | | | CAGUAS | PR | 00726-9653 |
| 1936590 | BETANCOURT VAZQUEZ, EDNA E | PO BOX 802 | | | | GURABO | PR | 00778-0802 |
| 1959792 | Bez, Migdalia Cardona | HC 4 Box 57351 | | | | Guayanabo | PR | 00971 |
| 1058466 | BIBILONI GONZALEZ, MARTA | HC 02 BOX 6444 | | | | FLORIDA | PR | 00650 |
| 2000788 | Bigio Cotto, Carmen Delia | R18 Box 604 Cupey Bajo | | | | Rio Piedras | PR | 00926 |
| 1011227 | BILBRAUT MARTINEZ, IVONNE | AVE MANOR RIVERA P 505 | | | | HATO REY | PR | 00918 |
| 1011227 | BILBRAUT MARTINEZ, IVONNE | URB CANEY | G 9 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 |
| 2103823 | Birriel Aristud, Yomarie | PMB 196 PO Box 6017 | | | | Carolina | PR | 00984 |
| 1702784 | Birriel Encarnacion, Sonia | PO Box 351 | | | | Carolina | PR | 00986 |
| 1661384 | BLASINI ALVARADO, MIGUEL H | Urb. Coamo Garden Calle 4 | B-33 | | | Coamo | PR | 00769 |
| 1900103 | BOBE LUGO, DAISY | BO MIRADERO | CALLE AGUEYBANA 757 | | | CABO ROJO | PR | 00623 |
| 1857782 | BOCACHICA COLON, ABIGAIL | UNB A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 |
| 2037153 | Bocachica Colon, Maria I | Bo Vacas HC 1 Box 7544 | | | | Villalba | PR | 00766 |
| 1869451 | Bocachica Colon, Maria I | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | | | Villalba | PR | 00766 |
| 2130024 | Bocachica Colon, Maritza | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | | Villalba | PR | 00766 |
| 1906822 | Bocachica Colon, Maritza | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | | | Villalba | PR | 00766 |
| 2016684 | Bocanegra Lopez, Wilma Enid | Urb. Estancias de Cerro Gordo | D-27 Calle 2 | | | Bayamon | PR | 00957 |
| 1971959 | Bodon Garcia, Ismael | #137 Calle Crown Base Ramey | | | | Aguadilla | PR | 00603 |
| 1217377 | BODON GONZALEZ, IGNA IVETTE | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 1217377 | BODON GONZALEZ, IGNA IVETTE | URB PUNTO ORO | 3333 CLA CAPITANA | | | PONCE | PR | 00728-2002 |
| 1980885 | Bogue Santana, Angel L | HC 01 Box 17081 | | | | Humacao | PR | 00677 |
| 2156123 | BONES CORA, LUIS FELIPE | VILLAS DE ARROYO CALLE 6-6-16 | HC-01-4352 | | | ARROYO | PR | 00714 |
| 2044236 | Bonet Agudo, Teresa | Bzn 625-Bo. Carrizales | | | | Aguada | PR | 00602 |
| 781972 | BONET ARROYO, MARIROSA | PO BOX 1005 | | | | RINCON | PR | 00677 |
| 1826202 | Boneu Melendez, Claudia  X. | Repto Valencia Alt-5 Calle 9 | | | | Bayamon | PR | 00969 |
| 1162222 | BONILLA , AMARIUZ | 745 CEMANCIPACION | URB LAS VIRTUDES | | | SAN JUAN | PR | 00924 |
| 54461 | BONILLA ACEVEDO, WILDANNY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 |
| 54461 | BONILLA ACEVEDO, WILDANNY | HC 1 BOX 7168 | | | | MOCA | PR | 00676 |
| 1669421 | Bonilla Adames, Nilsa I | 1251 Calle Magnolia | | | | Mayaguez | PR | 00682 |
| 1828283 | Bonilla Baez, Hector Arnaldo | M29 Calle 9 Villas San Agustin | | | | Bayamon | PR | 00959 |
| 1875601 | Bonilla Bonilla, Pedro E | 3415 Ave. Alejandrino | Cond. Parque San Ramon | Apt. 503 | | Guaynabo | PR | 00969 |
| 2133612 | Bonilla Carrasquillo, Amy | HC-03 Box 7690 | | | | Canovanas | PR | 00729 |
| 2100734 | Bonilla Cintron, Orlando | HC-01 Box 4424 | | | | Juana Diaz | PR | 00795 |
| 2101180 | Bonilla Cintron, Orlando | HC-1 Box 4424 | | | | Juana Diaz | PR | 00795 |
| 1655469 | Bonilla Clemente, Laura R. | Calle 17 A #200 Rexville Park | Apt. B-303 | | | Bayamon | PR | 00957 |
| 1738592 | BONILLA COLON, ALEXANDER | 1209 CALLE VALLEJO | BUEN CONSEJO | | | SAN JUAN | PR | 00926 |
| 2079887 | BONILLA CRUZ, MARIA C | LOMAS DE CAROLINA | 2E9 CALLE 51A | | | CAROLINA | PR | 00987 |
| 1791589 | Bonilla Davila, Johnny | Urb. Altamesa C/San Gregorio#1473 | | | | San Juan | PR | 00918 |
| 2222462 | Bonilla Delgado, Myrna | Urb. Las Delicias Calle Maria Cadilla 3108 | | | | Ponce | PR | 00728 |
| 2143743 | Bonilla Dias, Ilde | HC01 Box 4764 | | | | Salinas | PR | 00751 |
| 1506723 | Bonilla Lugo, Yaimarie | HC BOX 44663 | | | | Vega Baja | PR | 00693 |
| 1997002 | Bonilla Melendez, Joel | Bzn #412 Sector Los Robles | | | | Aguadilla | PR | 00603 |
| 2146019 | Bonilla Merced, Eladio | Residencial Bella Vista | Edf 9 Apt 63 | | | Salinas | PR | 00751 |
| 2039325 | BONILLA MIRANDA, BETHZAIDA | 38 URB ESTARCIAS DE SIERRA | | | | ANASCO | PR | 00610 |
| 54967 | BONILLA NEGRON, INGRID | HC 02 BOX 7925 | | | | HORMIGUEROS | PR | 00660 |
| 1818552 | BONILLA NEGRON, LILLIAM | HC 02 BOX 4379 | | | | VILLALBA | PR | 00766-9712 |
| 54980 | BONILLA OCASIO, MARIA DEL C | C-30 CALLE 6 | | | | COROZAL | PR | 00783 |
| 1942716 | Bonilla Ortiz, Angeles S. | HC01 Box 4052 | | | | Villalba | PR | 00766 |
| 1995123 | Bonilla Ortiz, Orlando | Box 220 | | | | Coamo | PR | 00769 |
| 227115 | BONILLA PEREZ, INARVIS Y | URB VALLE DEL PARAISO | 4 CALLE RIACHUELO | | | TOA ALTA | PR | 00953 |
| 227115 | BONILLA PEREZ, INARVIS Y | URB. JARDINES DE CAPARRA | BOX 38 COND DALIA HILLS | | | BAYAMON | PR | 00959 |
| 2005001 | Bonilla Perez, Inarvis Y. | 4 Calle Riachuelo | Valle del Paraiso | | | Toa Alta | PR | 00953-9639 |
| 1930529 | Bonilla Pineda, Felicita L. | 505 C/10 Bario Obrevo | | | | San Juan | PR | 00915 |
| 2197821 | Bonilla Ponton, Lorraine | PO Box 801523 | | | | Coto Laurel | PR | 00780 |
| 2069322 | Bonilla Rios, Awilda | 64 Calle Giralda | Urb. Sultana | | | Mayaguez | PR | 00680-1435 |
| 1973261 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | | | Mayaguez | PR | 00680 |
| 1950579 | Bonilla Rios, Elma | Carr. #2 Km. 122.2 | | | | Aguadilla | PR | 00603 |
| 2086027 | Bonilla Rios, Elma | HC 4 Box 42436 | | | | Aguadilla | PR | 00603 |
| 1204908 | Bonilla Rivera, Fernando | Urb. Country Club | JG19  Calle 241 | | | Carolina | PR | 00982 |
| 782094 | BONILLA RIVERA, MIGDALIA | CALLE DOÑA ANA # 4 | | | | AIBONITO | PR | 00705 |
| 1943660 | Bonilla Robles, Miguel | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | | Aguas Buenas | PR | 00727 |
| 2062300 | Bonilla Rodriguez, Janette R. | PO Box 2864 | | | | Guayama | PR | 00785-2864 |
| 1824103 | Bonilla Rodriguez, Jorge L. | S TA Seccion de Villa | Carolina Bloque 206-13 Calle 514 | | | Carolina | PR | 00985 |
| 1824103 | Bonilla Rodriguez, Jorge L. | PO Box 70184 | | | | Carolina | PR | 00985 |
| 1738322 | Bonilla Saldana, Ana Elba | C/8 A 30 A #12 Villa Carolina | | | | Carolina | PR | 00985 |
| 1867242 | BONILLA SANTANA, MARISOL | URB ALTAMESA | 1703 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 |
| 2041838 | Bonilla Santiago, Eva N. | Hc-61 Box 34578 | | | | Aguada | PR | 00602 |
| 1604539 | Bonilla Santiago, Yamary | Urb Costa Sur | Calle Brisas del Mar C-13 | | | Yauco | PR | 00698 |
| 2222521 | Bonilla Vicente, Nilsa I. | PO BOX 372037 | | | | Cayey | PR | 00737 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 203

Exhibit A
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 2153596 | Bonille Estrada, Elizabeth | Urb Eugene Rice C-10 | | | Aguirre | PR | 00704 |
| 2059029 | Borges Garua, Quintin | 6635 Fort King Rd. Apt. 424 | | | Zephyrhills | FL | 33542 |
| 2059029 | Borges Garua, Quintin | HC-71 Box 73082 | | | Cayey | PR | 00736 |
| 2142944 | Borges Godineaux, Juan T. | Villa Jauca A41 | | | Santa Isabel | PR | 00757 |
| 1841455 | Borges Llanos, Carlos R | Urb. Alturas De San Lorenzo | C-13 Calle 4 | | San Lorenzo | PR | 00754 |
| 1067168 | BORGOS DIAZ, MYRNA L | COLINAS VERDES | B 14 CALLE 1 | | SAN JUAN | PR | 00924 |
| 1067168 | BORGOS DIAZ, MYRNA L | DEPARTAMENTO DE LA FAMILIA | B-14 CALLE 1 URB. COLINAS VERDES | | SAN JUAN | PR | 00924 |
| 2146648 | Borgos Garcia, Norma I. | Comunidad Santi #7 | PO Box 1116 | | Santa Isabel | PR | 00757 |
| 1083499 | Borgos Leon, Reinaldo | RR 36 Box 994 | | | San Juan | PR | 00926 |
| 2015515 | BORIA COLON, MERARI | HC 01 BOX 7918 | | | GURABO | PR | 00778 |
| 2222339 | Boria Ortiz, Juan | HC 01 Box 6468 | | | Gurabo | PR | 00778 |
| 2051050 | BORRERO BAEZ, MELISSA E | AO-13 C/EVANS VILLA RICA | | | BAYAMON | PR | 00959 |
| 1769626 | Borrero Berdecia, Christie M | Ave. La Palma #25 | | | Ciales | PR | 00638 |
| 1486848 | BORRERO CORDERO, WILLIAM | PO BOX 800241 | COTO LAUREL | | PONCE | PR | 00780 |
| 1486604 | Borrero Cordero, William | URB VILLA GRILLASCA | 1331 C/EDUARDO CUEVA | | PONCE | PR | 00717 |
| 1486848 | BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 | CALLE EDUARDO CUEVA | | PONCE | PR | 00717 |
| 2059878 | Borrero Ibarrondo, Lindaliz | HC-03 Box 15363 | | | Yauco | PR | 00698 |
| 1741353 | BORRERO MURIEL, WILMALIZ | E-7 CERRO PIO | | | CAROLINA | PR | 00987 |
| 1963339 | BORRERO NEGRON, SONIA | HC 09 BOX 1750 | | | PONCE | PR | 00731 |
| 1809326 | Borrero Ortiz, Vilma  I. | Calle 10 Bloq. I-13 | Urb. Rio Grande State 5 | | Rio Grande | PR | 00745 |
| 2143303 | Borrero Rivera, Carlos | Bo Playita A82 | | | Salinas | PR | 00751 |
| 2052664 | Borrero Siberon, Doris H. | PO Box 9318 | | | Bayamon | PR | 00960 |
| 56283 | Borrero Siberon, Elena | Urb. El Cortijo | K8 Calle 13 | | Bayamon | PR | 00956-5628 |
| 1560571 | Borres Otero, Florentina | 9 Calle Orta | Parada 18 | | San Juan | PR | 00907 |
| 2093509 | Bosque Feliciano, Roseline I. | Hc-3 Box 53000 | | | Hatillo | PR | 00659 |
| 1987923 | Bosque Soto, Yeika Y. | PO Box 2192 | | | Morovis | PR | 00687 |
| 2062995 | BOSQUES VALENTIN, LIBRADO | CARR #422 KML HM3 BO CAPA | | | MOCA | PR | 00676 |
| 2062995 | BOSQUES VALENTIN, LIBRADO | HC02 BOX 12015 | | | MOCA | PR | 00676 |
| 2079250 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | Tampa | FL | 33615 |
| 782237 | BOSQUEZ FELICIANO, NYDIA | CALLE GONZALO ALEJANDRO #92 | | | RIO GRANDE | PR | 00745 |
| 782237 | BOSQUEZ FELICIANO, NYDIA | PO BOX 1189 | | | RIO GRANDE | PR | 00745 |
| 1944651 | Bou Santiago, Mario A. | PO Box 1121 | | | Guayama | PR | 00785 |
| 2085800 | Bourdoin Morales, Maria I. | HC-61 Box 38300 | | | Aguada | PR | 00602 |
| 1186934 | BOURDON LASSALLE, DAMARIS | BOX 285 | | | MOCA | PR | 00676 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | DELTONA | FL | 32738 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | TOA BAJA | PR | 00951 |
| 1056412 | BOWE DERONCELE, MARILYN | 100 ROSEVILLE DRIVE | BOX 26 | | SAN JUAN | PR | 00926 |
| 1618670 | Boyrie Mangual, Hector L. | P.O. Box 334617 | | | Ponce | PR | 00733-4617 |
| 1849903 | Bracero Ortiz, Luis  A. | 16 Jose De Diego | | | Coto Laurel | PR | 00780 |
| 2220179 | Bracero Velez, Pedro Juan | P.O. Box 8943 | | | Ponce | PR | 00732 |
| 2220179 | Bracero Velez, Pedro Juan | Urb. Jardines del Caribe 2453 Calle 54 | | | Ponce | PR | 00728 |
| 56940 | BRANA DAVILA, MILDRED | Ave Constitucion Apt #2 | Viejo San Juan | | San Juan | PR | 00902 |
| 56940 | BRANA DAVILA, MILDRED | PO BOX 2915 | | | BAYAMON | PR | 00960 |
| 1627209 | Bravo Davila, Anmeris | Ave Munoz Rivera 505 | | | San Juan | PR | 00095 |
| 1627209 | Bravo Davila, Anmeris | Urb Valencia AK - 13 Calle 12 | | | Bayamon | PR | 00959 |
| 1958286 | Bravo Gonzalez, Nitza C. | 419 Calle Del Rey | Urb. Paseos Reales | | Arecibo | PR | 00612 |
| 57125 | BRAVO NEGRON, FRANCES M | Calle Mejia 10 | | | Yauco | PR | 00698 |
| 57125 | BRAVO NEGRON, FRANCES M | PO BOX 561216 | | | GUAYANILLA | PR | 00656 |
| 1059391 | Briganti Ramos, Marylin | Urb Guayama Valley | 68 Calle Diamante | | Guayama | PR | 00784 |
| 1514470 | Briones, Ana M | Jardines de Caparra | Y7 Calle 43 | | Bayamon | PR | 00959 |
| 598975 | BRISEIDA ZAYAS VÁZQUEZ Y/O 24  ANA M. CRUZ QUINTANA | DERECHO PROPIO: SRA. ANA M. CRUZ QUINTANA | PO BOX 1522 | | MOCA | PR | 00676 |
| 2154097 | Bristol Cartagena, Ana L. | RR Box 6513 | | | Guayama | PR | 00784 |
| 57976 | BRISTOL LOPEZ, LUCILA | URB VIVES | 18 CALLE-A | | GUAYAMA | PR | 00784-0000 |
| 2154720 | Bristol, Antonio | RR-1 Buzon 6562 | | | Guayama | PR | 00784 |
| 2154692 | Bristol, Isabel | RR 1 Box 6518 | | | Guaya | PR | 00784 |
| 2178045 | Brito Brito, Ramona | PO Box 294 | | | Maurabo | PR | 00707 |
| 2231185 | Brito Brito, Sergio | HC #3 Box 11961 | | | Yabucoa | PR | 00767 |
| 2154435 | Brito Cartagena, Cecilia | R.R-1 BH2 6561 | Box Cimarrona | | Guayama | PR | 00784 |
| 337475 | BRITO MORALES, MOISES | PO BOX 1227 | | | MALINABO | PR | 00707 |
| 1224005 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CALLE NEMESIA ARROYO | | MAYAGÜEZ | PR | 00680 |
| 1224005 | BRITO NUNEZ, JANNETTE | Calle Dr. Jimenez 101 | Bo Cristy | | Mayagüez | PR | 00680 |
| 1555026 | Brito Nunez, Jannette M | BO Paris | 76 Calle Nemesio Arroyo | | Mayaguez | PR | 00680 |
| 1555026 | Brito Nunez, Jannette M | Calle Dr. Jimenez | #101 Bo-Cristy | | Mayaguez | PR | 00680 |
| 58091 | BRITO RODRIGUEZ, ALDO | COND.ESTANCIAS DEL REY EDIF. 5 | #506 | | CAGUAS | PR | 00725 |
| 2208728 | Brito Rodriguez, Yolanda | Villa Universitaria C- 29 | Calle 8 | | Humacao | PR | 00791 |
| 2154427 | Britor, Carmelita L | RR-1 Buzon 6561 | | | Guayama | PR | 00784 |
| 1954792 | BRUNO ANDUJAR, JACK | URBANIZACION ROYAL TOWN | CALLE 43, BLOQUE 3 NUM. 31 | | BAYAMON | PR | 00956 |
| 1676921 | Bruno Hernandez, Felix | PO Box 212 | | | Vega Alta | PR | 00692 |
| 58504 | BRUNO ROMAN, HENRY | COND SANTA ANA | 1026 AVE LUIS VIGOREAUX APT 5D | | GUAYNABO | PR | 00971 |
| 58504 | BRUNO ROMAN, HENRY | RR 8 BOX 9069 | | | BAYAMON | PR | 00956 |
| 2155803 | BUEGOS RODRIGUEZ, PEDRO LUIS | HC3 BOX 15719 | | | COAMA | PR | 00769 |
| 1935231 | Bueno Diaz, Raiza | RA-9 Plaza 3 | Urb. Marina Bahia | | Catano | PR | 00962 |
| 1672753 | Buez Inzary, Eva A. | HC 5 Box 7668 | | | Yauco | PR | 00698 |
| 1871364 | Bujosa Rosario, Vilma Esther | Cond. Verda de Rio E242 | | | Carolina | PR | 00987 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1991912 | Bultron Alvarez, Carmen Lydia | Apartado 1458 | Valle Arriba Heigh | | | Carolina | PR | 00984 |
| 1978580 | Bultron Cruz, Janette | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 |
| 1978580 | Bultron Cruz, Janette | C/435 Blg. 199-200 Villa Carolina | | | | Carolina | PR | 00935 |
| 1655064 | Bultron Rodriguez, Wanda I | PO BOX 5242 | Roberto Clemente Sta | | | Carolina | PR | 00984 |
| 2155859 | Burgos Acevedo, Angel C. | 35 Wolf Eter | | | | Rochester | NY | 14621 |
| 2155336 | Burgos Acevedo, Bienvenido | 1996 Baja Circle | | | | Los Fresnos | TX | 78566 |
| 2155572 | BURGOS ACEVEDO, MELGUIADES | COM. MONTESORIA I EL BATEY | CALLE LAGUNA #107 | | | AGUIRRE | PR | 00704 |
| 2155852 | Burgos Acevedo, Melqueades | Com Montesoria I El Batey Calle Laguna #107 | | | | Aguirre | PR | 00704 |
| 2155829 | Burgos Acevedo, Orlando | 21321 NE 12th Avenue | | | | Miami | FL | 33179 |
| 1954188 | Burgos Aliende, Evelyn | HC 01 Buzon 13905 Bo Carola | | | | Rio Grande | PR | 00745 |
| 1163336 | BURGOS APONTE, ANA L | COND RIVERA PARK | APT R103 | | | BAYAMON | PR | 00961 |
| 2145476 | Burgos Burgos, Modesta | Hc-05 Box 13475 | | | | Juana Diaz | PR | 00795-9515 |
| 2203562 | Burgos Collazo, Vilma | Bo. Calzada | Sector California Hc-2 Box 4184 | | | Maurabo | PR | 00707 |
| 2145717 | Burgos Colon, Daisy | Bo. Guayabal Magas | HC-01 Box 4515 | | | Juana Diaz | PR | 00795 |
| 2218804 | Burgos Correa, Cynthia M. | PO Box 8615 | | | | San Juan | PR | 00910-8615 |
| 2208227 | Burgos Cruz, Juan | Urb.Villa Andalucia | J-62 Calle Colmenar | | | San Juan | PR | 00926-2524 |
| 1973284 | Burgos Cruz, Gerard | PO Box 800370 | | | | Coto Laurel | PR | 00780 |
| 230934 | BURGOS CRUZ, IRMA | PO BOX 371 | | | | JUANA DIAZ | PR | 00795 |
| 2155366 | Burgos Cruz, Jacqueline | Barrio Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 |
| 2155368 | Burgos Cruz, Jacqueline | Bo. Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 |
| 1027647 | BURGOS CRUZ, JULIA | HC 5 BOX 13479 | | | | JUANA DIAZ | PR | 00795 |
| 1027647 | BURGOS CRUZ, JULIA | Para Guayabal | Calle 1 Casa 241 | | | Juana Diaz | PR | 00795-9515 |
| 2145448 | Burgos Cruz, Ramon | HC-01 Box 4523 | | | | Juana Diaz | PR | 00795 |
| 2181776 | Burgos Cruz, Violeta | Box 571 | | | | Juana Diaz | PR | 00795 |
| 1981492 | Burgos Diaz, Leyla Veronica | River Edge Hills | A38 Calle Rio Mameyes | | | Luquillo | PR | 00773 |
| 1215280 | BURGOS FEO, HEIDI | BO MAMEY I | CARR 834 K 1.3 INT | | | GUAYNABO | PR | 00971 |
| 1215280 | BURGOS FEO, HEIDI | HC 04 BOX 5405 | | | | GUAYNABO | PR | 00971 |
| 2206915 | Burgos Fragoso, Rosa | Urb. Bayamon Gardens | H6 - Avenida Castiglioni | | | Bayamón | PR | 00957 |
| 2226895 | Burgos Hernandez, Antonio | 10 Rio Claro | Veredas del Rio II | | | Toa Alta | PR | 00954 |
| 1790954 | Burgos Hernandez, Carmen N. | HC 1 Box. 4223 | | | | Coamo | PR | 00769 |
| 1783978 | Burgos Hernandez, Carmen Nereida | HC 1 Box 4223 | | | | Coamo | PR | 00769 |
| 59699 | Burgos Huertas, Roberto | PO Box 400 | | | | Comerio | PR | 00782 |
| 901811 | BURGOS JESUS, HECTOR | VILLAS DE RIO GRANDE | W15 CALLE 14 | | | RIO GRANDE | PR | 00745-2706 |
| 2230946 | Burgos La Santa, Manuel | RR 02 Buzon 6061 | | | | Manati | PR | 00674 |
| 1863136 | Burgos Lopez, Wanda | H-26 Bailen Apt. #2 | | | | San Juan | PR | 00926 |
| 1793862 | Burgos Luna, Marie Carmen | PO Box 74 | | | | Comerio | PR | 00782 |
| 2154665 | Burgos Maldonado, Epifanio | PO Box 240 | | | | Aguirre | PR | 00704 |
| 59809 | BURGOS MARTE, NORIS A. | REPARTO METROPOLITANO | 984 CALLE 28 SE | | | SAN JUAN | PR | 00921 |
| 1748290 | BURGOS MARTINEZ, MELANIE | HC 3 BOX 17320 | | | | AGUAS BUENAS | PR | 00703 |
| 1856233 | Burgos Melendez, Noel | Urb Valle Costero | 3636 Calle Concha | | | Santa Isabel | PR | 00757 |
| 2202689 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | 591 Calle Capri | | | Carolina | PR | 00982 |
| 2220061 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | Calle Capri 591 | | | Carolina | PR | 00982 |
| 1507907 | Burgos Morales, Brenda Liz | PO Box 9025 | | | | Bayamon | PR | 00960 |
| 840380 | Burgos Morales, Jose A. | Jose A. Burgos Morales | Urb. Jardines Los Almendras | Calle 4 - 6 - 15 | | Maunabo | PR | 00707 |
| 2208580 | Burgos Morales, Jose O. | Bo. Calzada Buzon 312 | | | | Maunabo | PR | 00707 |
| 840380 | BURGOS MORALES, ALBERTO M | PO BOX 661 | | | | VEGA ALTA | PR | 00692-0661 |
| 1946236 | BURGOS ORTIZ, DARLENY | 4986 CALLE SANTA PAULA | URB SANTA TERESITA | | | PONCE | PR | 00730-4527 |
| 1632127 | Burgos Pantoja, Eppie | Acreedor | Carr. 155 Bo. Rio Grande | | | Morovis | PR | 00687 |
| 1631129 | BURGOS PANTOJA, EPPIE | HAC-01 BOX 1919 | | | | MOROVIS | PR | 00687 |
| 1632127 | Burgos Pantoja, Eppie | HC 1919 | | | | Morovis | PR | 00687 |
| 1632226 | Burgos Pantoja, Eppie | HC-01 Box 1919 | | | | Morovis | PR | 00687 |
| 1656314 | Burgos Paris, Leida I. | Calle Portugal #435 | | | | Vista Mar | CA | 00983 |
| 1653299 | Burgos Paris, Leida I. | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 |
| 1653299 | Burgos Paris, Leida I. | Calle Teniente Cesar González, Esquina Calaf | | | | San Juan | PR | 00919 |
| 1656314 | Burgos Paris, Leida I. | Secretaria Administriva I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 |
| 2017153 | Burgos Ramos, Luz | HC - 02 Box 9450 | | | | Guaynabo | PR | 00971 |
| 1845414 | Burgos Reyes, Rosa M | Urb Cana yy-5 calle 20 | | | | Bayamon | PR | 00957 |
| 1636608 | Burgos Rivera, Augusto | PMB 319 PO Box 7187 | | | | Guaynabo | PR | 00970 |
| 1636608 | Burgos Rivera, Augusto | PO Box 3197 | | | | Guaynabo | PR | 00970 |
| 1851779 | Burgos Rivera, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 |
| 1970143 | BURGOS RIVERA, MARLENE | 16224 CARR 153 | | | | COAMO | PR | 00769 |
| 1910938 | BURGOS RIVERA, ROBERTO | URB BORINQUE | 14 CMANUEL SOTO APONTE | | | CAGUAS | PR | 00725 |
| 1858287 | BURGOS RODRIGUEZ, ANA CELIA | APT 5702 COND. PASEO DEL RIO AVE BLVD DEL RIO | | | | HUMACAO | PR | 00791 |
| 900424 | BURGOS RODRIGUEZ, GLADYS | Calle 4 - #4 | Ext.Jacaguax | | | Juana Diaz | PR | 00795 |
| 1227939 | BURGOS RODRIGUEZ, JOEL | BARRIO PALO SECO | BUZON 74 | | | MALNABO | PR | 00707 |
| 2146505 | Burgos Rolon, Raul | PO Box 181 | | | | Santa Isabel | PR | 00757 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | PO BOX 3443 | | | | CAYEY | PR | 00737 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | PO Box 373443 | | | | Cayey | PR | 00737 |
| 1992785 | BURGOS SANTOS, EVELYN | URB FOREST HILLS | CALLE 1J-10 | | | BAYAMON | PR | 00959 |
| 2156204 | Burgos Torres, Julia M. | Brisas del Laurel 717 Ave Los Robles | | | | Coto Laurel | PR | 00780 |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 |
| 2094282 | Burgos Valdespino, Yamelitte | Yolanda Martinez | P.O. Box 370216 | | | Cayey | PR | 00737 |
| 2093384 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 |
| 2093384 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 203

Exhibit A
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1810112 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | Bayamon | PR | 00961 |
| 1822440 | BURGOS VELAZQUEZ, FELICITA | EF-1 C/CEDRO NORTE | | | BAYAMON | PR | 00956 |
| 2017166 | Burgos Velez, Samaly | 4WS 2 Via #39 Villa Fontana | | | Carolina | PR | 00983 |
| 2148009 | Burgos, Efrain | HC-01 Box 4902 | | | Juana Diaz | PR | 00983 |
| 1979398 | Burgos, Ivan | S425 San Fernando Sta. Teresita | | | Ponce | PR | 00730 |
| 2039545 | Burgos, Lillian | 16240 Carr 153 | | | Coamo | PR | 00769 |
| 1756037 | Burgos, Magna I. | 314 Cervantes Dr. | | | Kissimmee | FL | 34743 |
| 1756037 | Burgos, Magna I. | Departamento de Educacion | Carr. 156 KM 20.1 | | Barranquitas | PR | 00794 |
| 2201245 | Burgos, William Narvaez | C2 Calle 2 Urbanizacion Parque San Miguel | | | Bayamon | PR | 00959-4208 |
| 1769708 | Burios Berrios, Noemi | HC 2 Box 4560 | URB Villalba | | Villalba | PR | 00766 |
| 2047051 | Butler Alcaide, Damaris | PO Box 1394 | | | Quebradillas | PR | 00678 |
| 2094831 | Butler Rodriguez, Ana H. | P.O. BOX 626 | | | QUEBRADILLAS | PR | 00678 |
| 1729114 | Butler Sepulveda, Yolanda | Repto.Bordel | 205 C/ J. Iturrino | | Quebradillas | PR | 00678 |
| 2016663 | Buttron Almenas, Maria C. | V 76 Calle 26 Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 1638609 | Buxeda Diaz, Ivan R. | 609 Calle Bolivar | | | San Juan | PR | 00909 |
| 1747300 | CABALLER VINAS, GLORIA | HC.50 BOX.20900 | | | SAN LORENZO | PR | 00754 |
| 2069560 | Caballer Vinas, Santos | Calle 29 LC-10 | Urb. Villa del Rey | | Caguas | PR | 00727 |
| 1999661 | Caballero Espinosa, Elina | Ave. Wilson 1422 - Apt 201 | | | San Juan | PR | 00907 |
| 1982876 | Caballero Munoz, Agnes | 411 Hucar Los Colobos Park | | | Carolina | PR | 00987 |
| 583610 | Caballero-Almodovar, Victor | RR3 Box 10796 | | | Toa Alta | PR | 00953 |
| 583610 | Caballero-Almodovar, Victor | Urb Bella Vista | O-42 Calle 18 | | Bayamon | PR | 00957 |
| 1858110 | Caban Calderon , Melinda | Bo. Venezula C/Guaracanal #73 | | | San Juan | PR | 00926 |
| 61403 | CABAN ECHEVARRIA, ALIDA | URB ALT DE FLORIDA | A 1 | | FLORIDA | PR | 00650 |
| 1934145 | CABAN GONZALEZ, JOSEFINA | C/1 Q-12 BELLOMONTE | | | GUAYNABO | PR | 00969 |
| 1974467 | CABAN GONZALEZ, LISSETTE | 802 KINGSTON | | | SAN JUAN | PR | 00921 |
| 1612523 | CABAN HERNANDEZ, ELSIE | HC 03 BOX 37357 | | | SAN SEBASTIAN | PR | 00685 |
| 1959071 | Caban Hernandez, Hector L. | PO Box 723 | | | Moca | PR | 00676 |
| 1649713 | Caban Moreno, Iliana | HC 04 Box 43779 | | | Lares | PR | 00669 |
| 1954200 | Caban Muniz, Albin Alexis | Calle Victor Gonzalez 118 | | | Moca | PR | 00676 |
| 2218643 | Caban Pares, Doris V. | #11711 Calle Reina Fabiola | Urb. Rio Grande Estate | | Rio Grande | PR | 00745 |
| 1967013 | Caban Quiles, Manuel De Jesus | Urb. Jardines de Arecibo Calle I L-8 | | | Arecibo | PR | 00612 |
| 2030223 | Caban Reyes, Liani | 190 Ave. Hostos, El Monte Sur | | | San Juan | PR | 00918 |
| 2030223 | Caban Reyes, Liani | Ciudad Jardin | 20 Calle Manzanila | | Gurabo | PR | 00778 |
| 1910307 | CABAN RIVERA, JOEL | LAS BRISAS | 11 CALLE LAUREL | | AGUADILLA | PR | 00603-9924 |
| 1624740 | CABAN ROMAN, LUZ | HC 03 BOX 8040 | | | LARES | PR | 00669 |
| 1907229 | Caban Sanchez, Awilda | Com Las Flores | 14 Rosa | | Aguada | PR | 00602 |
| 1730081 | Caban Torres , Yazmin | JARDINES DEL CARIBE | MM23 CALLE 39 | | Ponce | PR | 00728-2628 |
| 1794631 | Cabassa Pesante, Maritza | Residencial Jardines Nuevos | Edificio 2 Apartamento 15 | | Mayaguez | PR | 00680 |
| 1737653 | CABELLO ROSARIO, ISMAEL | HC 04 BOX 5289 | | | GUAYNABO | PR | 00970 |
| 2085537 | Cabezudo Garcia, Ana Elba | HC 02 Box 12161 | | | Gurabo | PR | 00778-9634 |
| 1050381 | CABOT BONILLA, MARIA B | URB VILLA INTERAMERICANA | A23 CALLE 3 | | SAN GERMAN | PR | 00683 |
| 1833653 | Cabrera Aviles, Maria M | 10 Calle Hostos | | | Juana Diaz | PR | 00795 |
| 1640018 | Cabrera Aviles, Maria M. | Calle Hostos # 10 | | | Juana Diaz | PR | 00795 |
| 1845433 | Cabrera Aviles, Maria M. | Calle Hostos #10 | | | Juana Diaz | PR | 00795 |
| 1611567 | Cabrera Aviles, Milagros | 2526 Calle Rubi | Urb Lago Horizonte | | Coto Laurel | PR | 00780 |
| 891542 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr. #863 | PO Box 2400 PMB 122 | | Toa Baja | PR | 00949 |
| 2009218 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | TOA BAJA | PR | 00951-2400 |
| 891542 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | TOA BAJA | PR | 00951 |
| 1823915 | Cabrera Caban, Jose Anibal | HC-08 Box 13036 | | | Ponce | PR | 00731-9707 |
| 2000362 | Cabrera Castro, Jamira | C/12 Parc 201 | Buzon 3040 Monte Verde San Isadro | | Canovanas | PR | 00729 |
| 2230445 | Cabrera Cedeño, Daniel | HC 4 Box 53451 Patron | | | Morovis | PR | 00687 |
| 1946549 | Cabrera Diaz, Elba I. | HC75 Box 1725 | | | Naranjito | PR | 00719 |
| 1887804 | CABRERA LUCIANO, KATHERINE | VILLA CAROLINA | 60 10 CALLE 48 | | CAROLINA | PR | 00985 |
| 1482641 | Cabrera Maldonado, Manuel A | 429 West Governor Rd | | | Hershey | PA | 17033 |
| 1526949 | Cabrera Martinez, Madeline | Calle 125E #980 Reparto Metropolitano | | | San Juan | PR | 00921 |
| 2203754 | Cabrera Mercado, Michael | Calle #44, Bloq #52-1 | Villa Carolina | | Carolina | PR | 00985 |
| 62276 | CABRERA MERCED, FERNANDO | 5658 CALLE MORALES | | | SABANA SECA | PR | 00952 |
| 1972726 | Cabrera Nieves, Maricza | C-1 Calle 1 | Monte Verde | | Toa Alta | PR | 00953 |
| 1843286 | CABRERA PEREZ, HECTOR R. | RR 11 Box 20350 | | | Bayamon | PR | 00956 |
| 1593333 | CABRERA QUESADA, IRIS M. | PARC AMALIA MARIN | 3907 CALLE SIERRA | | PONCE | PR | 00716 |
| 623596 | Cabrera Rivera, Carlos M | HC 04 Box 8807 | | | Comerio | PR | 00782 |
| 1666669 | Cabrera Rivera, Fernando | CARR 833 KM 14.7 | | | GUAYNABO | PR | 00971 |
| 1666669 | Cabrera Rivera, Fernando | Jardines de los Filtros | Apto. 28 Edif. E | | Guaynabo | PR | 00971 |
| 2044047 | Cabrera Rivera, Shiara M. | 1-11 Calle 4 | Quintas De Villa Blanca | | Caguas | PR | 00725 |
| 1602703 | CABRERA RODRIGUEZ, EDUARDO | URB CANAS | CALLE LOS PINOS 699 | | PONCE | PR | 00728-1914 |
| 1016312 | CABRERA ROSADO, JOSE | VILLA PALMERAS | 206 CALLE NUNEZ PRIETO | | SAN JUAN | PR | 00915-2311 |
| 1998427 | CABRERA ROSARIO, ADALBERTO | HC 72 BOX 3710 | | | NARANJITO | PR | 00719 |
| 1998427 | CABRERA ROSARIO, ADALBERTO | POLICIA MUNICIPAL | MUNICIPIO DE TOA BAJA | CARR #152 KM 13 INT | NARANJITO | PR | 00719 |
| 1832684 | Cabrera Torres , Lydia M. | Cond. Andalucia 104 Apto. 902 | | | Carolina | PR | 00987-2328 |
| 968338 | CABRERA TORRUELLA, CARMEN | 2530 CALLE GRAN VIA | | | PONCE | PR | 00717-1647 |
| 2165973 | CABRERA, ALEJANDRINO | PO BOX 14337 | | | ARECIBO | PR | 00614 |
| 1638177 | CABRERA, WILMA G. | P.O.Box 605 | | | CAMUY | PR | 00627 |
| 2221284 | Caceres Fuentes, Jose A. | PO Box 2195 | | | Guaynabo | PR | 00970-2195 |
| 2116846 | Caceres Nieves, Yahaira Suanette | Venus Gardens Oeste | BC13 Calle C | | San Juan | PR | 00926 |
| 1963437 | Caceres Sanchez, Doris E. | PO Box 541 | | | Yabucoa | PR | 00767 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2035194 | Caceres-Morell, Nilda A. | HC-05 Box 25787 | | | Camuy | PR | 00627 |
| 2056656 | Cadiz Ortiz, Miriam | Urb. Senderos de Juncos | 10 Calle Mandarina | | Juncos | PR | 00777 |
| 1496134 | Caez Fernandez, Evelyn | # D-11 Calle Luna Urb. Portal del Sol | | | San Lorenzo | PR | 00754-9818 |
| 1794703 | Caez Rosario, Wanda E. | Calle 2 N33 | | | Gurabo | PR | 00778 |
| 1571342 | CAFOUROS DIAZ, JEANETTE | 2110 AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 |
| 1555379 | Cajigas Juarbe, Carlos M | 4030 Ave. Militar | | | Isabela | PR | 00662 |
| 1668899 | Cajigas Martinez, Luz D. | Urb. Hatillo Del Mar C-17 | | | Hatillo | PR | 00659 |
| 1633436 | CAJIGAS MARTINEZ, SOLDOINA | URB HATILLO DEL MAR C-17 | | | HATILLO | PR | 00659 |
| 1810077 | Calcador Rivera, Nilfa I. | MV-1 calle 409 4ta ext. Country Club Carolina | | | Carolina | PR | 00982 |
| 63283 | CALCANO RIVERA, AUREA E | HC 2 BOX 5255 | | | LOIZA | PR | 00772 |
| 63341 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | | HUMACAO | PR | 00791 |
| 299232 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 |
| 886353 | CALDERO PEREZ, BITERBO | HC 04 BOX 6897 | | | COROZAL | PR | 00783 |
| 1870117 | Caldero Rios, Doraimi | Calle Quiros Ext. Covadonga #8 | | | Toa Baja | PR | 00949 |
| 1800663 | Calderon , Mirian C Clemente | HC 1 Box 7435 | | | Loiza | PR | 00772 |
| 1800663 | Calderon , Mirian C Clemente | HC -2 Box 7435 | | | Loiza | PR | 00772 |
| 1979846 | Calderon Acevedo, Neida | Calle Laurel #22 | Buena Vista | | Carolina | PR | 00985 |
| 2001553 | CALDERON CARRASGUILLO, SARELLYS | HC 01 BOX 5165 | | | LOIZA | PR | 00772 |
| 1821090 | Calderon Carrasquillo, Carmen V. | Urb. Villas de Rio Grande | Calle Francisco Mojica H2 | | Rio Grande | PR | 00745 |
| 1786156 | Calderon Carrion, Rafael | PO Box 797 | | | Guaynabo | PR | 00970 |
| 1049020 | CALDERON CEPEDA, MARCELINO | URB COUNTRY CLUB | MK19 CALLE 414 | | CAROLINA | PR | 00982 |
| 63599 | CALDERON DAVILA, JESUS | CALLE SANTA ELENA 2449 | CANTERA | | SANTURCE | PR | 00915 |
| 1855193 | CALDERON DELGADO, DOMMYS L | COND. TORRES DE CERVANTES | APT. 414 TORRE A | | SAN JUAN | PR | 00924 |
| 1821788 | Calderon Delvalle, Haydee | HC 20 Box 25720 | | | San Lorenzo | PR | 00754 |
| 1641709 | Calderon Figueroa, Jose M | Calle Antonio Robles Vega DD 22 | Urb Las Vegas | | Cataño | PR | 00962 |
| 1751516 | Calderon Fradera, Ricardo L. | Urb. Brasilia | M -9 Calle 6 | | Vega Baja | PR | 00693 |
| 63708 | Calderon Gonzalez, Martin A | HC 2 Box 70145 | | | Comerio | PR | 00782 |
| 2067824 | CALDERON HUECA, SONIA | BO QDA CRUZ RR 06 BOX 6813 | | | TOA ALTA | PR | 00953 |
| 63761 | CALDERON LANZO, NAYDA | APTDO 401 | | | LOIZA | PR | 00772 |
| 2155165 | Calderon Marrero, Natividad | Reparto Garcia | 15 Lourdes Garcia | | Manati | PR | 00674 |
| 1668892 | CALDERON MIRANDA, JUAN C | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 1668892 | CALDERON MIRANDA, JUAN C | A-2 11 URB SANS SOLCI | | | BAYAMON | PR | 00957 |
| 1633434 | Calderon Navarro, Maria E | C/12 #113 | Mediania alta Parcelas Vieques | | Loiza | PR | 00772 |
| 1876786 | Calderon Perez, Antonio | D-16 C/San Mateo Urb. San Pedro | | | Toa Baja | PR | 00949 |
| 1851211 | Calderon Perez, Antonio | D-16 Calle San Mateo | Urb. San Pedro | | Toa Baja | PR | 00949 |
| 63949 | CALDERON POLACO, EDNERIS | HC 2 BOX 6413 | | | LOIZA | PR | 00772 |
| 1678136 | CALDERON RAMOS, PEDRO L | URB. VALLE ARRIBA HEIG | DH 11 CALLE 217 | | CAROLINA | PR | 00983 |
| 2029252 | Calderon Reyes, Wanda M. | Urb. Colinas de Plata | #37 Calle Camino Del Valle | | Toa Alta | PR | 00953 |
| 1882268 | Calderon Rodriguez, Jean | 1 Res Bartolome Las Casas Apt 348 | | | San Juan | PR | 00915 |
| 1860079 | Calderon Rodriguez, Juanita A. | Urb. Baralt Calle 2-B15 | | | Fajardo | PR | 00738 |
| 1975658 | Calderon Roman, Llanarys | Villa Fontana Via 67 3MN8 | | | Carolina | PR | 00983 |
| 2062474 | Calderon Sanchez, Alfredo | HC 2 Box 9034 | | | Loiza | PR | 00772 |
| 64137 | CALDERON TALAVERA, RUTH | CALLE RIO GRANDE 279 VILLA PALMERA | | | SAN JUAN | PR | 00915 |
| 2086826 | Calderon Torres, Hector | B-94 Calle Gladiola | | | Canovanas | PR | 00729 |
| 1721851 | Calderon Torres, Roberto | Calle Sanguinaria Y 938 Loiza Valley | | | Canovanas | PR | 00729 |
| 1567248 | CALDERON VEGUILLA, EDGAR | SANTA JUANA | O1 CALLE 15 | | CAGUAS | PR | 00725 |
| 1735953 | CALDERON, CHARLOTTE | COND BALCONES DE MONTEREAL APT 6002 | | | CAROLINA | PR | 00987 |
| 1764394 | Calderon, Joann | 101 Grande Valencia Dr Ste 101 | | | Orlando | FL | 32825-3700 |
| 1786736 | Calderon, Marybel | PO Box 1738 | | | Barceloneta | PR | 00617 |
| 1786736 | Calderon, Marybel | PO Box 1936 | | | Barceloneta | PR | 00617 |
| 700071 | Calderon-Colon, Lucy | Los Pinos 42 Buena Vista | | | Carolina | PR | 00985 |
| 1690249 | CALERO FERNANDEZ, DORIS N. | CALLE 4 D-24 VILLA COOPERATIVA | | | CAROLINA | PR | 00985 |
| 2111960 | CALERO LOPEZ, MARITZA | P.O. BOX 3137 | | | AGUADILLA | PR | 00605 |
| 2092043 | CALIMANO RIVERA, MILKA V | 190 URB CIUDAD CRISTIANA | CALLE BRAZIL | | HUMACAO | PR | 00791 |
| 1785915 | CALO BIRRIEL, NANCY | HC 03 BOX 12565 | | | CAROLINA | PR | 00987 |
| 1760494 | CALO GARCIA, NORMA | URB. RIO GRANDE ESTATE CALLE 3 A6 | | | RIO GRANDE | PR | 00745 |
| 1627418 | CALO RAMOS, ANGEL L | URB VALLE ENSUENO CL | CALLE VALLE DEL TURABO #213 | | GURABO | PR | 00778 |
| 783015 | CAMACHO ACEVEDO, MARITZA | VICTORIA STATION | PO BOX 1694 | | AGUADILLA | PR | 00605 |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | | BOQUERON | PR | 00622-9715 |
| 1965088 | Camacho Bermudez, Wanda I | 86 Calle Sotomayor Urb. Haciendas del Rio | | | Coamo | PR | 00769 |
| 1541127 | Camacho Cabezudo, Gretchen M. | E4 Calle 4 Urb. Villa del Carmen | | | Gurabo | PR | 00778 |
| 1541127 | Camacho Cabezudo, Gretchen M. | HC 2 Box 12162 | | | Gurabo | PR | 00778 |
| 1842885 | Camacho Cruz, Waleska | PO Box 1119 | | | Juncos | PR | 00777 |
| 993996 | CAMACHO DAVILA, FERNANDO | PO BOX 1680 | BO JUAN MARTIN | | YABUCOA | PR | 00767 |
| 2154803 | Camacho Garcia, Raul | Urb. Alturas de Borinas Calle 2 B-4 | | | Yauco | PR | 00698 |
| 1967977 | Camacho Gomez, Elizabeth | Quinta Real Apartments | 155 Calle Real Apt 109 | | Yauco | PR | 00698 |
| 1997331 | Camacho Gonzalez, Israel | 87 Esmeralda Quintes de Tortuquelo | | | Vega Baja | PR | 00693 |
| 1997331 | Camacho Gonzalez, Israel | URB LEVITTOWN 57A SEC | CG-11 C/DR VIDAL RIOS | | TOA BAJA | PR | 00949 |
| 935752 | Camacho Gutierrez, Gloreane | 593 Hacienda Florida | | | Yauco | PR | 00698 |
| 1617415 | Camacho Lozada, Petra | PO Box 1327 | | | Vega Alta | PR | 00692-1327 |
| 1952895 | Camacho Marquez, Carmen Gloria | Apartado 821 Barrio Jagual | | | Patillas | PR | 00723 |
| 1099708 | CAMACHO MARTINEZ, VIRGENMINA | INSTITUTO DE CULTRA-PUERTORRIQUENEZ | #98 NORZAGARAY | | SAN JUAN | PR | 00902 |
| 1099708 | CAMACHO MARTINEZ, VIRGENMINA | PO BOX 9021147 | | | SAN JUAN | PR | 00902-1147 |
| 2085453 | Camacho Nieves, Leyla | Urb. Sierra Bayamon | B5-10 Calle 70 | | Bayamon | PR | 00961 |
| 2228110 | Camacho Pastrana, Julio | HC 11 Box 12401 | | | Humacao | PR | 00791 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65338 | CAMACHO PEREZ, RICARDO | COND VISTA REAL II | 2305 | | | CAGUAS | PR | 00727 |
| 65368 | CAMACHO QUINONES, FRANCISCO | VILLA CAROLINA | 237-2  CALLE 613 | | | CAROLINA | PR | 00985 |
| 1194259 | CAMACHO RIVERA, EDWIN | CARR 455 KM 2.6 BARRIO IVEBRADA | | | | CAMUY | PR | 00627 |
| 1194259 | CAMACHO RIVERA, EDWIN | HC 2 BOX 7489 | | | | CAMUY | PR | 00627-9111 |
| 1657734 | Camacho Robles, Sandro | HC 8 BOX 2842 | | | | SABANA GRANDE | PR | 00637 |
| 1760146 | Camacho Rodriguez, Jose Daniel | 921 Carr 876 Apt 95 | | | | Trujillo Alto | PR | 00976 |
| 1982039 | Camacho Roman, Jacqueline | 219-10 Calle 501 | Villa Carolina | | | Carolina | PR | 00985 |
| 2004800 | CAMACHO RUIZ, MARIBEL | URB. EL CONQUISTADOR | CALLE 4 C-41 | | | TRUJILLO ALTO | PR | 00976 |
| 2002108 | Camacho Santiago, Jose Antonio | HC 04 Box 11388 | | | | Yauco | PR | 00698 |
| 1924140 | Camacho Santiago, Melesa | HC 02 Box 9795 | | | | Juana Diaz | PR | 00795 |
| 1860383 | Camareno Cancel, Angel Luis | HC 04 Box 5260 | | | | Guaynabo | PR | 00971 |
| 1786109 | CAMARENO CANCEL, JAVIER | HC-04 BOX 5260 | | | | GUAYNABO | PR | 00971 |
| 1816819 | Camareno Cancel, Maria Milagros | Ciudad Interamericana | 718 Calle Morena | | | Bayamon | PR | 00956 |
| 1526675 | Camareno Colon, Jose Luis | 192 Villa Caroline | c/24 Bloq 76# | | | Carolina | PR | 00985 |
| 1526675 | Camareno Colon, Jose Luis | Oficinista II | Depto La Familia | Industrial Ville 11835 Calle B Suite 3 | | Carolina | PR | 00983 |
| 1950584 | CAMARENO DIAZ, GLADYS | RR #6 BOX 9988 | | | | SAN JUAN | PR | 00926 |
| 1988679 | Camareno Garcia, Ada | Urb. Colinas de San Agustin | 49 Calle San Francisco | | | Las Piedras | PR | 00771 |
| 1812975 | Camareno Marquez, Maria E | C/23 CC-12 Villa Guadalupe | | | | Cajuas | PR | 00725 |
| 1821691 | CAMARENO RIVERA, MARIA C | URB SANTA JUANITA | BD19 CALLE INDIA | | | BAYAMON | PR | 00956 |
| 2018313 | CAMBRELEN GONZALEZ, SUHEIDY | HC 07 BOX 34477 | | | | CAGUAS | PR | 00725 |
| 2018313 | CAMBRELEN GONZALEZ, SUHEIDY | VILLAS DEL REY 4TA | CALLE 24 C13 | | | CAGUAS | PR | 00725 |
| 1849855 | CAMERON SANTIAGO, FERNANDO | COND. SAN IGNACIO TORRE B | APT. 809-B | | | RIO PIEDRA | PR | 00927 |
| 1583496 | Camillo Ramirez, Karem Camillie | Praderas de Navarro 454 Calle A | | | | Gurabo | PR | 00778-9006 |
| 66017 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | | RIO GRANDE | PR | 00745 |
| 2076076 | CAMILO ROMAN, WILFRED | HC 1 BOX 9168 | | | | GURABO | PR | 00778 |
| 2093746 | Camilo Velez, Cristina | Urb. Las Flores #22 Orquidea | | | | Florida | PR | 00650 |
| 1970881 | CAMILO VELEZ, LAURA | 1072 URB. LAS PRADERAS | CALLE JASPE F-12 | | | BARCELONETA | PR | 00617 |
| 2149995 | Campos Borrero, Humberto | 631 State St, Apt #1 | | | | Perth Amboy | NJ | 08861 |
| 1038824 | CAMPOS COLON, LYDIA | URB COMUNIDAD MIRAMAR | 533 55 | | | GUAYAMA | PR | 00784 |
| 2056232 | Campos De Alba, Jose D. | J-1 Guanina Villa Boriquan | | | | Caguas | PR | 00725 |
| 2152703 | Campos Feliciano, Katira | Urb Llanos C/2 E-10 | | | | Santa Isabel | PR | 00757 |
| 2149816 | Campos Martinez, Nelly | HC-06 Box 6423 | | | | Juana Diaz | PR | 00795 |
| 2149296 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 |
| 1867038 | Campos Morales, Ramon | #661 Calle Ramos Antonini El Tujue | | | | Ponce | PR | 00728 |
| 1867038 | Campos Morales, Ramon | PO Pox 7051 | | | | Ponce | PR | 00724 |
| 1839792 | Campos Rodriguez, Chabelly | HC 01 Box 6223 | | | | Guaynabo | PR | 00971 |
| 1477620 | Campos Santiago, Eric | HC 03 Box 8176 | | | | Canovanas | PR | 00729 |
| 1204245 | CAMPOS SANTIAGO, FELIX J | BO. SINGEPUR C/ 22 #487 | | | | JUANA DIAZ | PR | 00795 |
| 1204245 | CAMPOS SANTIAGO, FELIX J | HC 06 BOX 6325 | | | | JUANA DIAZ | PR | 00795-9724 |
| 2145036 | Campos Torres, Alicia | HC-06 Box 6222 | | | | Juana Diaz | PR | 00795 |
| 66321 | CAMPS OLMEDO, JULIO | URB. LOS MAESTROS E-6 | CALLE F | | | HUMACAO | PR | 00791 |
| 66321 | CAMPS OLMEDO, JULIO | URB. VILLA GRACIELA A-4 | CALLE CEFERINIO FERNANDEZ | | | JUNCOS | PR | 00777 |
| 1775913 | Camps Olmedo, Julio E. | Urb Villa Graciela A-4 | Calle Ceferino Fernandez | | | Juncos | PR | 00777 |
| 1496420 | Camps Reyes, Efren E. | URB Villa Ana | Calle Julian Rivera B-22 | | | Juncos | PR | 00777 |
| 1538139 | CANABAL PEREZ, JAIME | AVE MILITAR BUZON 4978 | | | | Isabella | PR | 00662 |
| 2051666 | Canale Ramos, Olga Luz | PO Box 1093 | | | | Carolina | PR | 00986 |
| 2084756 | Canales Amezquita, Felipe | M-23 Calle 12 Urb. Dos Rios | | | | Toa Baja | PR | 00949 |
| 1855083 | Canales Caraballo, Celinda | PO Box 47 | | | | Guaynabo | PR | 00970-0047 |
| 1982943 | CANALES DAVILA, PRISCILA | PO BOX 105 | | | | LOIZA | PR | 00772 |
| 1495224 | Canales Diaz, Amilcar | PMB 005 | | | | Loiza | PR | 00772 |
| 1851959 | Canales Fuentes, Carmen Socorro | PMB 005 | PO Box 43003 | | | Rio Grande | PR | 00745 |
| 1786544 | CANALES LOPEZ, JOSE | D 49 CALLE DINUBA | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1846409 | Canales Rijos, Lydia  M. | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 |
| 2097339 | Canales Ulloa, Elizabeth A. | Urb. Ciudad Interamericana | #713 Calle Morena | | | Bayamon | PR | 00956-6823 |
| 1529849 | Cancel Berrios, Rafael A. | BB-81 Calle 26 | | | | Catano | PR | 00962 |
| 1664573 | Cancel Centeno, Velney  L | AC-3 Calle Tehvacan Urb. Venus Gardens | | | | Rio Piedras | PR | 00926 |
| 1664573 | Cancel Centeno, Velney  L | Jardines de Cuenca #19J | Ave Arterial Histo Apt 6012 | | | San Juan | PR | 00918-0958 |
| 1954198 | Cancel Guzman, Carmichelle | 1030 Calle Egipto Plz de las | Fuentes | | | Toa Alta | PR | 00953-3803 |
| 1732246 | Cancel Kenyon, Heidy J. | Urb. Milaville 141 Moradilla St. | | | | San Juan | PR | 00926 |
| 1822981 | Cancel Martinez, Jose L. | PO Box 3264 | | | | Guaynabo | PR | 00970 |
| 1077085 | CANCEL RIOS, PEDRO | HC 04 BOX 5248 | CARR 835 KM 15 | | | GUAYNABO | PR | 00971 |
| 1903863 | Cancel Rosado, Carmen Leonor | HC-01 Box 59901 | | | | Guaynabo | PR | 00971 |
| 1748960 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 |
| 1719531 | Cancel Rosario, Elizabeth | Box 1502 | | | | Vega Baja | PR | 00693 |
| 1752885 | CANCEL SANCHEZ, MAYRA | Mayra  Cancel  Acrreedor  Ninguna  Monte Subacio calle 9 E2 | | | | Gurabo | PR | 00778 |
| 1752885 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | | GURABO | PR | 00778 |
| 1551843 | Cancel Sierra, Sheila | Cond. Felipe Birriel 2 Bazon 54 | | | | Carolina | PR | 00985 |
| 67005 | CANCEL TORRES, ANA E | URB. ALEMANY | CALLE ALEMANY 72 | | | MAYAGUEZ | PR | 00680 |
| 2075382 | Cancel Torres, Yadira | 84090 Camino Los Paganos Carr 484 | | | | Quebradillas | PR | 00678 |
| 1609786 | CANCEL, ALMIDA ORTIZ | PARCELAS MAGUEYES | 186 CALLE OPALO | | | PONCE | PR | 00728 |
| 1916605 | Cancela Lopez, Sol A. | P.O. Box 666 | | | | Aguada | PR | 00602 |
| 1754603 | CANCIO LUGO, MERCEDES | 328 Camino Los Nardos | Sabanera del Rio | | | Gurabo | PR | 00778 |
| 2121602 | Candelaire Anlina, Vilma  E. | Calle Acasia A-17 | Urb Ntre Senore del Carmen | | | Rio Grande | PR | 00745 |
| 852267 | CANDELARIA AGRON, MILAGROS | LAURA AMARILIS RAMIREZ | LAWYER | HC-03 BOX 11395 | | RINCON | PR | 00677 |
| 852267 | CANDELARIA AGRON, MILAGROS | PO BOX 1795 | | | | RINCON | PR | 00677 |

Exhibit A
Claimants Service List
Served via first class mail

| 1195586 | CANDELARIA ARROYO, EFRAIN | PO BOX 801 | | | COROZAL | PR | 00783 |
|---|---|---|---|---|---|---|---|
| 2033570 | Candelaria Goita, Isaura | P.O Box 723 | | | Gurabo | PR | 00778 |
| 1991335 | CANDELARIA RIVERA, JENNY | HC 3 BOX 4162 | | | GURABO | PR | 00778 |
| 1935186 | CANDELARIA ROSADO, IVAN | 3114 CALLE 4 STELLA | | | RINCON | PR | 00677 |
| 1771799 | Candelaria Sempril, Yadira | P.O. Box 2064 | | | Guaynabo | PR | 00970 |
| 1731492 | Candelaria Vega, Ofelia | HC 3 Box 12007 | | | Camuy | PR | 00627 |
| 1820075 | Candelario Baez, Emelinda | L-2 Calle Brasil | Vistas del Morro | | Cataño | PR | 00962 |
| 1821762 | CANDELARIO HERNANDEZ, MARILYN | S45 CALLE AZUCENA LA PONDEROZA | | | RIO GRANDE | PR | 00745 |
| 1799233 | CANDELARIO ROBLES, ANGEL | URB JARDINES DE JAYUYA | 108 CALLE MIRAMELINDA | | JAYUYA | PR | 00664 |
| 1998184 | Candelario Ruiz, Ketty | S58 Calle Madrid Mansiones de Monterrey | | | Yauco | PR | 00698 |
| 1565188 | Candelario Ruiz, Sol M. | B113 Connecticut Ave | | | Cleveland | OH | 44105 |
| 67637 | CANDELARIO RUPERTO, ROSA I | ALTURAS DE FLAMBOYAN | AA 25 CALLE 15 | | BAYAMON | PR | 00959 |
| 1585085 | Candelario, luis | Ext. Santa Teresita | 4232 Calle Sta Monica | | Ponce | PR | 00730 |
| 1100735 | CANINO LOPEZ, WANDA | CALLE F | 1541 BDA JUANA MATOS | | CATANO | PR | 00962 |
| 1100735 | CANINO LOPEZ, WANDA | PO BOX 55188 | STATION ONE | | BAYAMON | PR | 00960-4188 |
| 1755821 | CANO RODRIGUEZ, ROBERTO | URB BOSQUE VERDE #21 | | | CAGUAS | PR | 00727-6909 |
| 1852223 | CAPELES DIAZ, CARMEN D. | M-10 CALLE 16 | URB CIUDAD MASSO | | SAN LORENZO | PR | 00754-3650 |
| 1818113 | Capeles Diaz, Carmen D. | M-10 Calle 16 Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 1899718 | Capielo Melendez, Miguel A | Urb. Villa Carolina | 38 Calle 533 Bloque 203 | | Carolina | PR | 00985 |
| 1809391 | CAPIELO ORTIZ, JORGE D | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 982646 | CAPO CAPO, EDNA J | URB SABANERA | 268 CAMINO DEL RIO | | CIDRA | PR | 00739-9485 |
| 2030445 | Capo Sanchez, Milagros | 413 Parcelas Irizarry | | | Adjuntas | PR | 00601 |
| 2157524 | Cappas Baez, Liliiam | HC-38 Box 7438 | | | Guanica | PR | 00653 |
| 2103927 | Caraballo Baba, Ruben | PO Box 1451 | | | Guaynabo | PR | 00970 |
| 846022 | CARABALLO CLEMENTE, JULIAN M | CARR. 966 K2 H5 BO. ZARZAL | | | RIO GRANDE | PR | 00745 |
| 846022 | CARABALLO CLEMENTE, JULIAN M | HC 4 BOX 12578 | BO. ZARZAL | | RIO GRANDE | PR | 00745 |
| 2216629 | Caraballo Cruz, Enrique | 161 Cedar Ridge Lane | | | Sanford | FL | 32771 |
| 1939378 | Caraballo Fernandez, Luz Maria | PO Box 336 | | | Humacao | PR | 00791 |
| 1939378 | Caraballo Fernandez, Luz Maria | Villas de Caney | Calle Yuisa A-41 | | Trujillo Alto | PR | 00976 |
| 2106113 | Caraballo Floran, Yaritza | PO Box 51064 | | | Toa Baja | PR | 00950-1064 |
| 2106113 | Caraballo Floran, Yaritza | Secretaria de la Legislatura Municipal | Municipio Autonomo de Toa Baja | PO Box 2359 | Toa Baja | PR | 00951 |
| 1795195 | CARABALLO LOPEZ, MARGARITA | HC 1 BOX 6072 | | | GUAYNABO | PR | 00971 |
| 1850174 | CARABALLO MENDEZ, JAN IMEL | 1 CALLE PRINCIPAL #185 VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 |
| 1850174 | CARABALLO MENDEZ, JAN IMEL | 1 CP #178 COND VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 |
| 2152696 | Caraballo Orengo, Genaro | Pueblo Nuevo Calle C#40 | | | Yauco | PR | 00698 |
| 69132 | CARABALLO PEDRAZA, NILSA | C/12 28-2 | URB LA PROVIDENCIA | | TOA ALTA | PR | 00953-4627 |
| 2109735 | CARABALLO QUINONES, JIMMY | URB. HILL VIEW | CALLE LAKE NUM. 328 | | YAUCO | PR | 00698 |
| 635564 | CARABALLO RAMIREZ, DANIEL | BO MAGINAS | 162 CALLE ORQUIDEA | | SABANA GRANDE | PR | 00637 |
| 1577741 | Caraballo Ramirez, Daniel | Bo Mogino 162 Calle Aquidea | | | Sabana Grande | PR | 00637 |
| 2031436 | Caraballo Ramirez, Daniel | Calle Orquidia # 162 Maginas | | | Sabana Grande | PR | 00637 |
| 306409 | Caraballo Ramirez, Marta | BO Maginas | 162 Calle Orquedea | | Sabana Grande | PR | 00637 |
| 2079457 | CARABALLO REYES, ANGEL M. | P.O. BOX 1980 | | | RIO GRANDE | PR | 00745 |
| 2079457 | CARABALLO REYES, ANGEL M. | Paseo Covadenga | | | San Juan | PR | 00902 |
| 2153375 | Caraballo Rodriguez, Jose M. | Los Caobos 1077 Calle Albizia | | | Ponce | PR | 00716 |
| 1999966 | Caraballo Rodriguez, Mirta | 4511 La Golondrina Punto Oro | | | Ponce | PR | 00728-2050 |
| 1826017 | CARABALLO RODRIGUEZ, MIRTA | 4511 LA GOLONDRINA | URB PUNTO ORO | | PONCE | PR | 00728-2050 |
| 2101706 | Caraballo Rondon, Marilu | P.O. Box 487 | | | Guaynabo | PR | 00970 |
| 1868179 | Caraballo Ruiz, Aracelis | PO Box 361753 | | | San Juan | PR | 00936 |
| 2082619 | Caraballo Torres, Sorangel | HC 02 Box 7526 A | | | Camuy | PR | 00627 |
| 2100481 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita | | | Ponce | PR | 00730 |
| 1913844 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita 4525 | | | Ponce | PR | 00730 |
| 1099188 | CARABALLO VELEZ, VIDAL | HC 2 BOX 5033 | | | GUAYANILLA | PR | 00656 |
| 2154215 | Caraballo, Evelio Rodriguez | Camino Viejo 51A Maguellos | | | Maguellos Ponce | PR | 00728 |
| 2154044 | Caraballo, Osvaldo | HC 08 1342 | | | Ponce | PR | 00731 |
| 2020081 | CARASQUILLO GARCIA, EMILIO | 4K5-21 VIA 47 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 2114014 | Carattini Alvarado, Victor | 108 Carreta Hacienda Margarita | | | Luquillo | PR | 00773 |
| 1500727 | Carattini Arroyo, Idiney | Calle 35 A 29 | Urb Parque Ecuestre | | Carolina | PR | 00987 |
| 1114288 | CARATTINI ROLON, MARIBEL | URB. LAS LOMAS | 756 CALLE 31 | | SAN JUAN | PR | 00921 |
| 1254195 | Carattini Suarez, Reinaldo | HC 02 Box 8255 | | | Salinas | PR | 00751 |
| 2029347 | Carbo Fernandez, Amarillys | Departamento de las Jouilia | Centro Gubernamental Piso 3 | | Caguas | PR | 00725 |
| 2029347 | Carbo Fernandez, Amarillys | HC 9 Box 59562 | | | Caguas | PR | 00725 |
| 2109379 | Carceres Sanchez, Doris E | PO BOX 541 | | | Yabucoa | PR | 00767 |
| 916121 | CARDENALES RODRIGUEZ, LUIS A | CALLE HERMANDAD #18 | BO AMELIA | | GUAYNABO | PR | 00983 |
| 2155578 | Cardenas Maxan, Orlando | R-5 Calle Hucar Valle Arriba Heights | | | Carolina | PR | 00983 |
| 2017353 | Cardina Rivera, Wilmer A. | B-17 4 Forest Hills | | | Bayamon | PR | 00959 |
| 1814481 | Cardona Alvarez, Elisa | Jardines de Maribel F-18 | | | Aguadilla | PR | 00603 |
| 1067586 | CARDONA ALVAREZ, NANCY | URB. PASEO DE LA CEIBA | 338 CALLE ARCE | | JUNCOS | PR | 00777 |
| 2033052 | Cardona Aman, Jose J. | Depto Educ. - Su Pedro Ma. Dominicci | RR01 Box 3400 | | Cidra | PR | 00739 |
| 2162398 | Cardona Cardona, Diana | Reparto Villaymar 5020 | Calle Ultramar | | Isabela | PR | 00662 |
| 1732564 | Cardona Castro, Zaida | RR 1 Box 37772 | | | San Sebastián | PR | 00685 |
| 1701472 | CARDONA COLL, LUIS A. | #31 AVENIDA RIVERA MORALES | | | SAN SEBASTIAN | PR | 00685 |
| 1701472 | CARDONA COLL, LUIS A. | APARTADO 492 | | | SAN SEBASTIAN | PR | 00685 |
| 1772043 | CARDONA CORTES, IVELICE | URB VICTORIA | 4 CALLE VIOLETA | | AGUADILLA | PR | 00603 |
| 1975704 | CARDONA CORTES, ZINNIA A | URB. COLINAS VERDES, CALLE 3 | E-12 | | SAN SEBASTIAN | PR | 00685 |
| 1772424 | Cardona Cruz, Widalys | Urb. El Culebrinas | Calle Ceiba N12 | | San Sebastian | PR | 00685 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1954327 | Cardona Gonzalez , Lillian | Calle Victor Gonzalez 150 | | | | Moca | PR | 00676 |
| 1661829 | Cardona Jimenez, Maria De Los  A | Apartado 385 | | | | Coamo | PR | 00769 |
| 1992675 | CARDONA LUQUE, FRANCISCA | 20 RAMON LOPEZ BATALLA | P.O. BOX 194 | | | AGUAS BUENAS | PR | 00703 |
| 1988482 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | | | | Aguas Buenas | PR | 00703 |
| 2155615 | Cardona Marquez, Richard | PO Box 7004 - Buzon 114 | | | | San Sebastian | PR | 00685 |
| 70444 | Cardona Morales, Myrta | Hc 03 Box 9307 | | | | Moca | PR | 00676 |
| 70444 | Cardona Morales, Myrta | HC03-Box 8668 | | | | Moca | PR | 00676 |
| 1641729 | Cardona Pedrosa, Daisy | Hc 5 Box 52689 | | | | San Sebastián | PR | 00685 |
| 1652020 | CARDONA PEREZ, JANNETTE | HC 1 BOX 9699 | | | | SAN SEBASTIAN | PR | 00685 |
| 1697441 | Cardona Pérez, Maria J. | HC 03 Box 17044 | | | | Quebradillas | PR | 00678 |
| 847523 | CARDONA PEREZ, MARIELA | HC 02 BOX 12441 | | | | MOCA | PR | 00676 |
| 1692155 | Cardona Pérez, Myriam | HC-6 Buzon 12810 | | | | San Sebastian | PR | 00685 |
| 1084424 | Cardona Quiles, Ricardo | 272 Carmen Elisa Vilella | | | | Mayaguez | PR | 00680 |
| 70675 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | | | BAYAMON | PR | 00959 |
| 1805908 | CARDONA ROMAN, JEIDDY | 573 VEGA ALEGRE | | | | CABO ROJO | PR | 00623 |
| 1790344 | CARDONA ROMAN, MODESTO | #215 CALLE C | VILLA CONCEPCION 2 | | | GUAYNABO | PR | 00965 |
| 2067215 | Cardona Rosario, Jose Antonio | Camino de Reina 624, Carr 8860 Apt 5203 | | | | Trujillo Alto | PR | 00976 |
| 2026383 | Cardona Ruiz, Georgia J. | PO Box 2002 | | | | Mayaguez | PR | 00681 |
| 1952253 | Cardona Ruiz, Regina M. | P.O. Box 2002 | | | | Mayaguez | PR | 00680 |
| 1771178 | Cardona Santana, Glendaliz | Urb Arbolada | Granadillo I-II | | | Caguas | PR | 00727 |
| 1789741 | CARDONA SANTIAGO, CARLOS | 5 CALLE 6 EXT TORRECILLAS | | | | MOROVIS | PR | 00687 |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | #32 Calle Ramos Antonini | | | | Hormigueros | PR | 00660 |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | C-3 CALLE TORRECILLAS | | | | CABO ROJO | PR | 00660-1819 |
| 1669107 | Cardona Sotomayor, Angel G. | HC-5 Box 57630 | | | | San Sebastian | PR | 00685 |
| 2156070 | Cardona Valazquez, Jose Luis | HC-3 Box 5139 | | | | Adjuntas | PR | 00601 |
| 1859228 | Cardona Vega, Efrain | HC 01 Box 4035 | | | | Lares | PR | 00669 |
| 1249002 | CARDONA VEGA, LISANDRA | PO BOX 3395 | | | | VEGA ALTA | PR | 00692 |
| 1820077 | CARDONA VELAZQUEZ, JACKELINE | CONDOMINIO FLORIMAR GARDENS | 1 CALLE RONDA APT I-402 | | | SAN JUAN | PR | 00926 |
| 1689727 | CARDONA VELEZ, BLANCA L. | URB. EL PLANTIO | CALLE NOGAL H 28 | | | TOA BAJA | PR | 00949 |
| 2221556 | Cardona, Concepcion Montanez | Egida Dela Policia | Apt. 516 | Calle Corozal 2680 | | Maunabo | PR | 00707 |
| 2198065 | Cardona, Francisco | Jard. los Almendros | G-13 Calle 4 | | | Maunabo | PR | 00707-2015 |
| 1978573 | Cardona, Milagros Rivera | Calle 4 #343 | Hill Brothers | | | San Juan | PR | 00924 |
| 1668684 | CARDONA, MILDRED MI | #28 BARRIO SANTA ROSA 3 | SECTOR LOS RIVERAS, CARR. 833, km. 11.1 | | | GUAYNABO | PR | 00969 |
| 1668684 | CARDONA, MILDRED MI | PO BOX 2093 | | | | GUAYNABO | PR | 00970 |
| 2150288 | Cardonos Torres, Raul | PO Box 148 | | | | Coamo | PR | 00769-0148 |
| 1621556 | Cardoza Seda, Ever | PO Box 633 | | | | Boqueron | PR | 00622 |
| 1833604 | Carey Felix, Vincent S. | Carr 119 Int KM 11.1 Camuy Arriba | PO Box 841 | | | Camuy | PR | 00627 |
| 1226104 | Carlo Luciano, Jessica | HC07 BOX 3478 | | | | Ponce | PR | 00731 |
| 1577365 | Carlo Soto , Elsie | PO Box 1510 | | | | Aguadilla | PR | 00605 |
| 1667604 | CARLO SOTO, ELSIE | CAMACELLES | CALLE EL CASTILLO | P O BOX 1510 | | AGUADILLA | PR | 00605 |
| 71643 | CARLO VIERA, BRENDA | COND VISTAS DEL RIO | 8 CALLE 1 APT 43A | | | BAYAMON | PR | 00959 |
| 2108378 | Carmona Alicea, Aixa M. | #903 Calle Eider Urb. C. Clib | | | | San Juan | PR | 00924 |
| 1533632 | Carmona Guadalupe, Carlos H. | E7 Calle 6 | Urb Villas del sol | | | Trujillo Alto | PR | 00976 |
| 1861631 | Carmona Marquez, Luz Minerva | Urb. Villa Carolina, Calle 607 | Bloque 227, #7 | | | Carolina | PR | 00985 |
| 1861631 | Carmona Marquez, Luz Minerva | Urb. Villa Cooperativa | Calle 1, 7-32 | | | Carolina | PR | 00985 |
| 1508751 | Carmona Matos, Jorge I | Jorge Ivan Carmona Matos, Alguacil Auxiliar | Calle Roble D-15 | | | Las Piedras | PR | 00771 |
| 1508751 | Carmona Matos, Jorge I | PO Box 1214 | | | | Juncos | PR | 00777 |
| 1798355 | Carmona Ortiz, Glorimar | Carr. 865 | Candelaria Arenas | | | Toa Baja | PR | 00951 |
| 1798355 | Carmona Ortiz, Glorimar | PO Box 667 | | | | Sabana Seca | PR | 00952 |
| 77516 | CARMONA OSORIO, DYANA | HC-01 BOX 11245 | | | | CAROLINA | PR | 00985 |
| 2002666 | Carmona Osorio, Omar | Calle Melilla Med. Alta Loiza | | | | Loiza | PR | 00772 |
| 1788598 | Carmona Rodriguez, Nancy | Continental Villas | Apt 2D | 1 Calle Tartak | | Carolina | PR | 00979 |
| 2114579 | Caro Cruz, Jose Arnaldo | HC 60 Box 29050 | | | | Aguada | PR | 00602 |
| 2073397 | Caro Noriega, Zoraida | HC 60 Box 29050 | Bo. Guayabo | | | Aguada | PR | 00602 |
| 2110566 | CARO RIVERA, WINDY I | HC 2 BOX 7130 | | | | RINCON | PR | 00677 |
| 1099473 | CARO SANCHEZ, VILMARIE | HC 1 BOX 4272 | | | | RINCON | PR | 00677 |
| 1977248 | Carpena Martinez, Dania M. | PO Box 370744 | | | | Cayey | PR | 00737 |
| 1614732 | Carpena Martinez, Raul J. | P.O. Box 370744 | | | | Cayey | PR | 00736 |
| 2058758 | Carraquillo, Luis R | 457 Calle Nogal Fajardo Gardens | | | | Fajardo | PR | 00738 |
| 1567258 | Carrasco Santos, Angelica | BO. Juan Martin | Parcela 77-A, Calle 1 | | | Luquillo | PR | 00773 |
| 1567258 | Carrasco Santos, Angelica | HC-1 Box 8650 | | | | Luquillo | PR | 00773 |
| 1567258 | Carrasco Santos, Angelica | P O Box 43001 Dept 322 | | | | Rio Grande | PR | 00745 |
| 1773282 | Carrasquillo Villanueva, Gloria E. | Blq IA-12 Calle - B | Urb Rio Grande States V | | | Rio Grande | PR | 00795 |
| 1593346 | Carrasquillo Alamo, Luis | Calle 27 2T 28 | | | | Caguas | PR | 00927 |
| 1773094 | Carrasquillo Arroyo, Maria M | PO BOX 164 | | | | Arroyo | PR | 00714 |
| 2082649 | Carrasquillo Arturet, Ricardo | HC-01 box 12999 | | | | Rio Grande | PR | 00745 |
| 1983922 | Carrasquillo Carmona, Jose D. | Calle 53 #64-24 Villa Carolina | | | | Carolina | PR | 00985 |
| 1803903 | CARRASQUILLO CARMONA, JOSE DAVID | CALLE 53 #64-24 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1978625 | Carrasquillo Claudio, Yanice | Urb. Villas de Rio Verde | T-29 Calle 26 | | | Caguas | PR | 00725 |
| 2142110 | Carrasquillo Cornier, Luis Alberto | HC 06 Box 4089 | | | | Ponce | PR | 00731 |
| 32298 | CARRASQUILLO CORREA, ARELIS | PO BOX 1R 131 | SUITE 1980 | | | LOIZA | PR | 00772 |
| 1864618 | CARRASQUILLO FRAGUADA, JANET | 4 BOX 9185 | | | | CANOVANAS | PR | 00729-9734 |
| 1516944 | CARRASQUILLO GARCIA, JOSE | CIUDAD MASSO | A1-26 CALLE 4 | | | SAN LORENZO | PR | 00754-3602 |
| 1686680 | Carrasquillo Gomez, Mary Lynn | 1107 Calle Girasol Llanos de Gurabo | | | | Gurabo | PR | 00778 |
| 1225602 | CARRASQUILLO GONZALEZ, JENIFFER | 377 CALLE UNION | | | | PUERTO REAL | PR | 00740 |

Exhibit A
Claimants Service List
Served via first class mail

| 1741029 | CARRASQUILLO GONZALEZ, JENNIFER | 377 CALLE UNION | | | | PUERTO REAL | PR | 00740 |
|---|---|---|---|---|---|---|---|---|
| 2105898 | CARRASQUILLO LOPEZ, DARYNESH | URBANIZACION ESTANCIAS DEL RIO | CALLE CEIBA #19 | | | CANOVANAS | PR | 00729 |
| 1848023 | Carrasquillo Lopez, Noemi | Jardines De Rio Grande | Grande Br 306 C/ 66 | | | Rio Grande | PR | 00745 |
| 1889408 | Carrasquillo Maldonado, Luis A. | Bo.Palomas Sector Higuero | Box 181 | | | Comerio | PR | 00745 |
| 2029133 | Carrasquillo Matos, Doselia | 588 Call Clavel | La ponderosa | | | Rio Grande | PR | 00745 |
| 1995050 | Carrasquillo Mojica, Brenda Liz | PO Box 278 | | | | Carolina | PR | 00986 |
| 1728695 | Carrasquillo Morales, Evelis | HC 73 Box 6193 | | | | Cayey | PR | 00736 |
| 420038 | Carrasquillo Nieves, Rafael A. | Calle Armonia #5  Urb Los Suenos | | | | Gurabo | PR | 00778-7800 |
| 420038 | Carrasquillo Nieves, Rafael A. | PO Box 1384 | | | | Carolina | PR | 00986 |
| 1719828 | Carrasquillo Orellano, Carmen  S. | H 15 Jose I. Quintin Valle Tolima | | | | Caguas | PR | 00727 |
| 1835853 | Carrasquillo Ortiz, Sheila M. | Urb. Las Flores C5 H49 | | | | Juana Diaz | PR | 00795 |
| 536345 | CARRASQUILLO ORTIZ, SOTERO | 124 PASEO ESMERALDA | URB. PASEO DE SANTA BARBARA | | | GURABO | PR | 00778 |
| 2063413 | Carrasquillo Ortiz, Teresita | Buzon 213 Urb. Vistas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1880438 | Carrasquillo Osorio, Sandra I. | HC 01 Box 5165 | | | | Loiza | PR | 00772 |
| 2018023 | CARRASQUILLO ROBLES, VIMARIS | HC 3 BOX 7907 | | | | LAS PIEDRAS | PR | 00771 |
| 1781164 | CARRASQUILLO RODRIGUEZ , JOSUE | BO. QUEBRADA GRANDE | SECTOR SOIZA | KM 1.8 | | TRUJILLO ALTO | PR | 00977 |
| 1781164 | CARRASQUILLO RODRIGUEZ , JOSUE | PMB 203 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 78943 | Carrasquillo Rodriguez, Fernando Luis | Administracion de Tribunales | Guardalmacen | Casa A-11 Arena Vista del Mar | | Rio Grande | PR | 00745 |
| 78943 | Carrasquillo Rodriguez, Fernando Luis | Vil Palmira | C59 Calle 4 | | | Humacao | PR | 00792 |
| 1937176 | Carrasquillo Rosario, Juanita | F K 53 Calle Rigel | Urb. Irlanda Heights | | | Bayamon | PR | 00956 |
| 1937176 | Carrasquillo Rosario, Juanita | Q31 Calle 17 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 |
| 1746427 | Carrasquillo Santana, Jose Manuel | PO Box 363 | | | | Trujillo Alto | PR | 00977 |
| 2219900 | Carrasquillo Santiago, Arlene | Valle Arriba Heights | Calle 130, CC#7 | | | Carolina | PR | 00983-3331 |
| 1767204 | Carrasquillo Velázquez, Jocelyn | PMB 263 PO Box 1830 | | | | Carolina | PR | 00984 |
| 1241790 | CARRASQUILLO, JUAN FRAGA | CALLE 8 AL 4 | URB. PRADERA | | | TOA BAJA | PR | 00949 |
| 2154698 | Carrasti Suarez, Vilma N | HC 2 Box 7929 | | | | Salinas | PR | 00751 |
| 79332 | CARRERAS RODRIGUEZ, RAMIRO | HC 2 BOX 23381 | | | | MAYAGUEZ | PR | 00680 |
| 2076564 | CARRERO CONCEPCION, JOSLYN JOEL | P.O.BOX 23 | | | | AGUADA | PR | 00602 |
| 2053863 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Mani | | | Mayaguez | PR | 00682 |
| 2053863 | Carrero Figueroa, Altagracia | Juan Rodriguez #475 | Barrio Manu | | | Mayaguez | PR | 00682 |
| 1055731 | CARRERO, MARIBEL VEGA | PO BOX 955 | | | | ANASCO | PR | 00610 |
| 2150147 | Carril Perez, Eduardo | H-C-6 Box 17409 | | | | San Sebastian | PR | 00685 |
| 1958322 | CARRILLO CANCEL, LYDIA ESTHER | P.O. BOX 1899 | | | | GUAYNABO | PR | 00970 |
| 1639185 | Carrillo Feliciano, Rafael | Reparto San Jose | 118 C Pitirre | | | Caguas | PR | 00727-9425 |
| 1860670 | CARRILLO GONZALEZ , EVELYN | URB SANTA ELVIRA | CALLE SANTA RITA H1 | | | CAGUAS | PR | 00725 |
| 1766267 | CARRILLO GONZALEZ, EVELYN | 705 14 SAN JOSE | | | | SAN JUAN | PR | 00923 |
| 2141646 | Carrillo Guzman, Juan | P.O. Box 800458 | | | | Coto Laurel | PR | 00780 |
| 1817993 | Carrillo Madera, Ada M. | PO Box 55183 Station # 1 | | | | Bayamon | PR | 00960 |
| 1942069 | CARRILLO RAMOS, NAARE | PASEOS DE CEIBC 36 AVE CEIBA | | | | CEIBA | PR | 00738 |
| 1901944 | Carrillo Rivera, Magda R | H-21 | Calle 15 | Urb. Ciudad Hasco | | San Lorenzo | PR | 00754 |
| 2150039 | Carrillo Torres, Angel Manuel | HC4-Box 44181 | | | | Lares | PR | 00669 |
| 2153352 | Carrillo Torres, Maria Iris | HC8 Box 86954 | Bo Cibao | | | San Sebastian | PR | 00685 |
| 1805568 | Carrillo Velazquez, Luz  V. | Apt 464 | | | | Rio Grande | PR | 00745 |
| 1620956 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 |
| 1670390 | Carrion Cheverez, Claribel | PO Box 895 | | | | Morovis | PR | 00687 |
| 935889 | CARRION ESQUILIN, RUTH | PO BOX 300 | | | | CANOVANAS | PR | 00719 |
| 2078202 | CARRION FLORES, GLENDALIZ | VILLAS DE BUENAVENTURA | 241 CALLE LUQUILLO | | | YABUCOA | PR | 00767 |
| 2208421 | Carrion Guadalupe, Yolanda | HC-04 Box 4279 | | | | Las Piedras | PR | 00771 |
| 2123295 | Carrion Lopez, Luis M. | PO Box 394 | | | | Luquillo | PR | 00773 |
| 1787362 | CARRION ORTIZ, ADA M. | 27S CALLE JUNCOS | | | | SAN JUAN | PR | 00915 |
| 623470 | CARRION RAMOS, CARLOS L | BO. PITAHAYA SECTOR UNION CARR 983 | | | | LUQUILLO | PR | 00773 |
| 623470 | CARRION RAMOS, CARLOS L | HC 1 BOX 7054 | | | | LUQUILLO | PR | 00773 |
| 1996855 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | | | Luquillo | PR | 00773 |
| 2209524 | Carrion Rivera, Jose Ivan | Urb Metropolis | A 96 Calle 1 | | | Carolina | PR | 00987-7405 |
| 2173023 | Carrion Santiago, Benedicta | HC-4 Box 6410 | | | | Yabucoa | PR | 00767 |
| 1965037 | Carrusquillo Gonzalez, Luis A | P.O Box 1929 | | | | Rio Grande | PR | 00745 |
| 1735356 | Cartagena Alvarado, Jose A. | PO Box 1068 | | | | Villalba | PR | 00766 |
| 2152830 | Cartagena Colon, Jose | HC-04-Box 7767 | | | | Juana Dia | PR | 00795-9604 |
| 74709 | CARTAGENA DIAZ, CARMEN | 35 URB. LAS CAROLINAS | | | | CAGUAS | PR | 00725 |
| 2017351 | CARTAGENA FIGUEROA, JOSELINE | P O BOX 1296 | | | | SANTA ISABEL | PR | 00757 |
| 1575638 | CARTAGENA FUENTES, EDGARDO | PO BOX 5 | | | | AIBONITO | PR | 00786 |
| 1989468 | Cartagena Gonzalez, Dora Idalia | 17 A | Urb. Monserrate | | | Salinas | PR | 00751 |
| 1718225 | Cartagena Lanzot, Angel L. | RR #3 Box 3500 | | | | San Juan | PR | 00926 |
| 2083109 | CARTAGENA MALDONADO, EMICE S. | PO BOX 175 | | | | GUAYAMA | PR | 00784 |
| 397197 | CARTAGENA MARTINEZ, PEDRO J | 500 AVE WEST MAIN | STE 126 | | | BAYAMON | PR | 00961 |
| 2171470 | Cartagena Mollet, Jonathan | P.O. Box 664 | | | | Yabucoa | PR | 00767 |
| 879682 | CARTAGENA ORTIZ, AGENOR A | HC 01 Box 4112 | | | | VILLALBA | PR | 00766 |
| 2068117 | CARTAGENA RAMOS, ADALBERTO | URB LAS DELICIAS | C3 | | | BARCELONETA | PR | 00617 |
| 1870475 | Cartagena Ramos, Hector Luis | 8 Ext Villa Verde | | | | Cayey | PR | 00736-4999 |
| 1506439 | CARTAGENA RIVERA, MARIBEL | COOP JDNS DE SAN IGNACIO | APT 1801 B | | | SAN JUAN | PR | 00927 |
| 159443 | Cartagena Sanchez, Eva Luz | HC - 07 Box 30036 | | | | Juana Diaz | PR | 00795 |
| 1929389 | CARTAGENA SANCHEZ, EVA LUZ | HC 07 BOX 30036 | | | | JUANA DIAZ | PR | 00795 |
| 1954086 | Cartagena Sanchez, Eva Luz | HC-7 Box 30036 | | | | Juana Diaz | PR | 00795 |
| 2156920 | Cartagena Torres, Luis E. | Calle Martin Luther King #148 Barrio Coco Viejo | | | | Salinas | PR | 00751 |
| 2144463 | Cartagena Velilla, Gloria | RR-1 Box 6289 | | | | Guayama | PR | 00784 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 203

Exhibit A
Claimants Service List
Served via first class mail

| 1918790 | Cartagena Vergara, Candido | Suite 38 1980 | | | | Loiza | PR | 00772 |
|---|---|---|---|---|---|---|---|---|
| 1509886 | Cartagena, Jose Carlos | Bo. Rio Sector Tome | | | | Guaynabo | PR | 00971 |
| 2153311 | Cartagena Maldonado, Ramon | 150 Martin L. King Bo. Coco Viejo | | | | Salinas | PR | 00751 |
| 2152945 | Cartasena Santiago, Pedro E. | Calle Cristino Fisueroa #34 Cogui | | | | Aguirre | PR | 00704 |
| 2073741 | Casado Burgos, Roberto | RR9 Box 1008 | | | | San Juan | PR | 00926 |
| 1835431 | Casalduc Berio, Carmen Celeste | 1 S Cond. Montebello Apt. E 409 | | | | Trujillo Alto | PR | 00976 |
| 2051585 | Casanova Benitez, Angelica | Cond. Angeli Appomet 2008 | Apt. 708 | | | Catano | PR | 00962 |
| 2051585 | Casanova Benitez, Angelica | Municipio de Toa Baja | P.O. Box 2359 | | | Toa Baja | PR | 00951 |
| 1828453 | CASANOVA DEL MORAL, CLAUDIA M. | CIUDAD CRISTIANA 389 | | | | HUMACAO | PR | 00791 |
| 1599060 | Casanova Monroig, Marta A. | P.O. Box 361 | | | | Hatillo | PR | 00659-0361 |
| 1576709 | CASANOVA TOLEDO, MIRIAM I | HC6 BOX 94331 | | | | ARECIBO | PR | 00612 |
| 1777074 | Casarolla Ramos, Amelia | PO Box-1298 | | | | Bayamon | PR | 00960 |
| 2059103 | Casasnovas Bula, Maryann | Calle 3 Bloque 10 #20 Apto 4 | Urb. Santa Rosa | | | Bayamon | PR | 00959 |
| 1915671 | Casasnovas Cuevas, Luz N | Urb Villa Cristina | Calle 3-B-12 | | | Coamo | PR | 00769 |
| 1493530 | CASELLA SOSTRE, REINALDO L. | COND. CAROLINA TOWERS | APT A-412 | | | CAROLINA | PR | 00979 |
| 857333 | CASES AMATO, AGNES | PO BOX 40861 | | | | SAN JUAN | PR | 00940-0861 |
| 1818767 | Cases Rosario, Antonio L. | PO Box 63 | | | | Bayamon | PR | 00960 |
| 2144617 | Casiano Burgos, Margarita | Res. Golden View 155 Calle Vista Apt 18 | | | | Ponce | PR | 00728 |
| 1656852 | Casiano Buzanet, Isabel | PO Box 517 | | | | Mercedita | PR | 00715-0517 |
| 2150252 | Casiano Cepeda, Felix J. | Bo Coqui Calle Tuapial Ext 691 | | | | Aguirre | PR | 00704 |
| 2146650 | Casiano Colon, Elba I. | Ext del Carmen Calle 8 C17 | | | | Juana Diaz | PR | 00795 |
| 1749832 | Casiano Colon, Luis Alberto | Jardines del Caribe | 4998 Calle Peltada | | | Ponce | PR | 00728 |
| 1951588 | Casiano Coriano, Herbert | Urb Paraiso De Mayaguez | 215 Calle Bondad | | | Mayaguez | PR | 00680 |
| 1236752 | CASIANO FELICIANO, JOSE M | HC 5 BOX 7668 | | | | YAUCO | PR | 00698 |
| 1672622 | Casiano Feliciano, Luis | HC 5 Box 7668 | | | | Yauco | PR | 00698 |
| 695525 | CASIANO GUEVARA, LADIZ | URB SAN ANTONIO E 1 | | | | COAMO | PR | 00769 |
| 1793604 | Casiano Ortiz, Nilda | Urbanizacion Bairoa calle 7A CJ4 | | | | Caguas | PR | 00725 |
| 1898300 | Casiano Rivera, Margarita | HC 01 Box 4306 | | | | Juana Diaz | PR | 00795 |
| 1637579 | Casiano Rivera, Mildred | HC 1 Box 31098 | | | | Juana Diaz | PR | 00795 |
| 2153630 | Casiano, Felix J. | Bo. Coqui. Calle. Turpial Box 691 | | | | Aguirre | PR | 00704 |
| 1993985 | Casiano, Milagros Rosa | 236 Int Calle Cucharilla | Bo Palmas | | | Catano | PR | 00962 |
| 2200551 | Casiano, Roberto Coreano | GC-S, Calle 201 Country Club | | | | Carolina | PR | 00982 |
| 1891052 | CASILLAS MEDINA, PRISCILLA | RIO GRANDE ESTATE | T S 12 CALLE | | | RIO GRANDE | PR | 00745 |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | K44 12 URB. MONTE BRISAS 5 | | | | FAJARDO | PR | 00738 |
| 1702602 | Casiano Rivera, Roberto | P.O. Box 294 | | | | Morovis | PR | 00687 |
| 2201616 | Castellano Ortiz, Maria A. | 490 Calle Santa Maria | Urb. Ext El Comandante | | | Carolina | PR | 00982 |
| 1860118 | Castellano Rivera, Lourdes M. | RR - 11 Box 3616 | | | | Bayomon | PR | 00956 |
| 2054033 | Castillo Castillo, Angel D | P O Box 274 Carr 113 K14.5 | | | | Quebradillas | PR | 00678-0274 |
| 1944287 | CASTILLO CASTILLO, ANGEL D | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678-0274 |
| 1980695 | Castillo Castillo, Angel D. | Carr. 113 k14.5 Bo san Antonio P.O. box 274 | | | | Quebradillas | PR | 00678 |
| 1980695 | Castillo Castillo, Angel D. | P.O. Box 274 | | | | Quebradillas | PR | 00678 |
| 2062646 | Castillo Colon, Gladys | Urb. Country Club | 511 O L #16 | | | Carolina | PR | 00982-1903 |
| 2016189 | Castillo Cruz, Adan E. | 708 Calle Argentina | | | | San Juan | PR | 00915-4072 |
| 1750233 | Castillo De Jesus, Arminda | HC 03 Box 6825 | | | | Juncos | PR | 00777 |
| 1920511 | CASTILLO FABRE, BETSY | URB LA QUINTA | J 6 CALLE ESCADA | | | YAUCO | PR | 00698 |
| 1930520 | Castillo Gonzalez, Miriam | HC 3 Box 6789 | | | | Canovanas | PR | 00729 |
| 1696684 | Castillo Lopez, Sylvia | 1213 Calle Bamba Los Caobos | | | | Ponce | PR | 00716 |
| 1850597 | Castillo Lopez, Sylvia | 1213 Calle Bamble Los Caobos | | | | Ponce | PR | 00716 |
| 1898313 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Urb Los Caobos | | | Ponce | PR | 00716 |
| 1766588 | Castillo Lopez, Sylvia | 1213 Calle Bambu Los Caobos | | | | Ponce | PR | 00716 |
| 2042195 | Castillo Lozada, Cesar Del | 68-41 Calle 56 | | | | Carolina | PR | 00885 |
| 1904680 | Castillo Maldonado, Mirian | Carmen Maria Acosta Anaya | D9 Calle Jarana Hac Los Recreos | | | Guayama | PR | 00784 |
| 1904680 | Castillo Maldonado, Mirian | PO Box 367544 | | | | San Juan | PR | 00936 |
| 1793907 | Castillo Mercado, Ana Y | CONDOMINIO JARDINES DE GUAYAMA | EDIFICIO C APTO. 406 | | | San Juan | PR | 00917 |
| 2080178 | CASTILLO NAVARRO, CARLOS J. | CALLE 46 AZ- 117 JARDINES DE | | | | RIO GRANDE | PR | 00745 |
| 1185149 | Castillo Vazquez, Cinthia | A. Cond. Jard. San Ignacio 1304A | | | | San Juan | PR | 00927 |
| 1185149 | Castillo Vazquez, Cinthia | RR37 BUZON 5218 | | | | SAN JUAN | PR | 00926 |
| 2073873 | CASTILLOVELITA MALDONADO, TIARA L. | HC-23 Box 6141 | | | | Juncos | PR | 00777 |
| 2196984 | Castrello Merced, Maria L. | Urb. Villa del Carmen Calle Tenerife 2531 | | | | Ponce | PR | 00716-2224 |
| 2014822 | Castro Alameda, Migdalia | Calle Juncos #246 U.P | | | | San Juan | PR | 00915 |
| 2167433 | Castro Alicea, Evelyn | HC #5 Box 5444 | | | | Yabucoa | PR | 00767 |
| 2207765 | CASTRO APONTE, CARMEN CECILIA | URB VILLA AURORA CALLE 2 B5 | | | | CATANO | PR | 00962-5918 |
| 1750945 | Castro Boria, Josefina | PO Box 3118 | | | | Vega Alta | PR | 00692 |
| 1733589 | CASTRO CENTENO, ANGEL L. | APARTADO 3129 | | | | GUAYNABO | PR | 00970 |
| 1869876 | Castro Colon, Nelly | 2236 Parana-Rio Canas | | | | Ponce | PR | 00728 |
| 1671085 | CASTRO COLON, XIOMARA | PO BOX 664 | | | | RIO BLANCO | PR | 00744 |
| 83382 | Castro Cruz, Lucy | Urb April Cons | C17 Calle 6 | | | Las Piedras | PR | 00771-405 |
| 2206439 | Castro Cuadrado, Sonia Migdalia | Calabazad Sodoma | HC #6 Box 11367 | | | Yabucoa | PR | 00767 |
| 1224016 | CASTRO GONZALEZ, JANNETTE E | 1526 KENNETH AVE. | | | | NEW KENSINGTON | PA | 15068 |
| 1249007 | CASTRO GONZALEZ, LISANDRA | URB. PALACIOS DEL SOL | 18 CALLE CONCHA | | | HUMACAO | PR | 00791-1205 |
| 1249007 | CASTRO GONZALEZ, LISANDRA | VILLA DE SAN CRISTOBAL | 264 AVE PALMA REAL | | | LAS PIEDRAS | PR | 00771-9218 |
| 2055896 | Castro Gonzalez, Loris N. | P.M.B 123 P.O. Box 2020 | | | | Barceloneta | PR | 00617 |
| 1807661 | Castro Gonzalez, Nilsa | Carretera 189 | Caminito 14 Apt. 1404 | | | Gurabo | PR | 00778 |
| 1786666 | Castro Gonzalez, Orlando A. | Calle Xuria 795 Urbanizacion Country Club | | | | San Juan | PR | 00924 |
| 1095786 | CASTRO GONZALEZ, TANIA | AVE. H CORTES H-19 URB. EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00978 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1095786 | CASTRO GONZALEZ, TANIA | P O BOX 632 | | | | SAINT JUST | PR | 00978-0632 |
| 1047484 | CASTRO HERNANDEZ, MAGALI | URB JARDINES DE CEIBA II | I-7 CALLE 8 | | | CEIBA | PR | 00735 |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676-4812 |
| 2109521 | Castro Hernandez, William | 26 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | AVE. VICTORIA CUARTEL POLICIA | | | | AGUADILLA | PR | 00603 |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | CUARTEL POLICIA AVE. VICTORIA | | | | AGUADILLA | PR | 00603 |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | Inspector policia pr. | policia pr | ave. victoria | | Aguadilla | PR | 00603 |
| 1801358 | CASTRO LOPEZ, WANDA E. | URB. VILLA NUEVA | C/21 T-17 | | | CAGUAS | PR | 00725 |
| 1675612 | Castro Maldonado, Julio C. | PO Box 2249 | | | | Utuado | PR | 00641 |
| 2022341 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 |
| 1869236 | Castro Mansual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 |
| 1955859 | Castro Montanez, Milagros | Villa Carolina | 6-17 Calle 30 | | | Carolina | PR | 00987 |
| 1796266 | Castro Montes, Edwin | 710 Calle San Juan | | | | San Juan | PR | 00915 |
| 1912635 | Castro Nieves, Raul | PO Box 423 | | | | Guaynabo | PR | 00970 |
| 1260937 | CASTRO PACHECO, SOLAMINA | B6 CALLE PROLONGACION COMERCIO | | | | YAUCO | PR | 00698 |
| 1784998 | Castro Pagan, Maria L. | HC-02 BOX 6717 | | | | AGUAS BUENAS | PR | 00703 |
| 1728040 | Castro Parsons, Gretchen H. | Urb. El Cortijo Calle 10 E-33 | | | | Bayamon | PR | 00956 |
| 1954622 | CASTRO PEREZ, LUZ ENEIDO | PARC NUEVAS | 580 CALLE 38 | | | GURABO | PR | 00778-2966 |
| 1783185 | Castro Perez, Margarita | HC 4 Box 12433 | | | | Rio Grande | PR | 00745 |
| 1641863 | Castro Perez, Milagros | PO Box 43001 Dept 474 | | | | Rio Grande | PR | 00745-6600 |
| 278514 | CASTRO PINEIRO, LOURDES | URBANIZACION FACTOR | C/ 18 NUM. 310 | | | ARECIBO | PR | 00612 |
| 1835927 | Castro Quinones, Norma A. | G-29 Belgica Alt. Villa del Rey | | | | Caguas | PR | 00727 |
| 1621743 | Castro Ramos, Carlos Juan | Acreedor | Calle SO 47 Esq | 859 Urb. Las Lomas | | San Juan | PR | 00936 |
| 1621743 | Castro Ramos, Carlos Juan | P.O Box 367558 | | | | San Juan | PR | 00936 |
| 1071342 | CASTRO RESTO, NOEL | HC 61 BOX 4419 | | | | TRUJILLO ALTO | PR | 00976 |
| 2005440 | Castro Reyes, Clamaris | Urb. Alturas de Bucarabones | 3W3 Calle 41 | | | Toa Alta | PR | 00953 |
| 1772401 | CASTRO RIVERA, ANGEL L. | 1365 BRIARCLIFF RD | APT 35 | | | REYNOLDSBURG | OH | 43068 |
| 1183929 | CASTRO RIVERA, HILARION | RR #7 7171 | | | | SAN JUAN | PR | 00926 |
| 1220513 | CASTRO RIVERA, ISRAEL | #5 CALLE AMERICA | PATAGONIA | | | HUMACAO | PR | 00791 |
| 1194286 | CASTRO RODRIGUEZ, EDWIN | 139 CALLE IMPERIAL URB. CAGUAS MILENIO 11 | | | | CAGUAS | PR | 00725 |
| 1847360 | Castro Rodriguez, Jimmy N. | Urb. Puerto Nuevo C/Denver #1334 | | | | San Juan | PR | 00920 |
| 1946381 | Castro Rondon, Gilberto | Res. Villas de Mabo | Edif 16 Apto 96 | | | Guaynabo | PR | 00969 |
| 2030342 | Castro Santiago, Ernesto | 291 #1 Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1565 |
| 2107735 | Castro Santiago, Luz J | PO Box 1192 | | | | Penuelas | PR | 00624 |
| 84427 | Castro Santiago, Victor | 26 Calle Lidice | | | | Ponce | PR | 00730 |
| 1813594 | Castro Segarra, Lourdes M | 1035 Calle Aramana | | | | Mayaguez | PR | 00680-5180 |
| 1181050 | CASTRO SERRANO, CARMEN J | RR 36 BOX 11577 | | | | SAN JUAN | PR | 00926 |
| 1181050 | CASTRO SERRANO, CARMEN J | RR 36 BOX 11622 | | | | SAN JUAN | PR | 00926 |
| 1751403 | CASTRO TOLEDO, DIANA M. | URB. VALLE COSTERO | 3110 CALLE PALMAS | | | SANTA ISABEL | PR | 00757-3201 |
| 84538 | CASTRO VALENCIA, CARLOS M | P.O. Box 192504 | | | | San Juan | PR | 00919-2504 |
| 84538 | CASTRO VALENCIA, CARLOS M | URB. VILLA PRADES | ARTURO PASARELL 813 | | | RIO PIEDRAS | PR | 00924 |
| 2078348 | Castro Vargas , Victor M | E-7 PeyoMerce Parque las Mercedes | | | | Caguas | PR | 00725-7551 |
| 2232263 | Castrodad Berrios, Ada M. | RR-1 Box 2215-1 | | | | Cidra | PR | 00739 |
| 1850446 | CATALA CABRERA, NELSON | HC-6 BOX 14816 | | | | COROZAL | PR | 00783 |
| 1592477 | Catala De Jesus, Antonio | Torres de Andalucia Torre 1 Apartamento 202 | | | | San Juan | PR | 00926 |
| 1206009 | CATALA MIGUEZ, FRANCISCO A | PO BOX 21990 | | | | SAN JUAN | PR | 00931-1990 |
| 2065965 | Catala Rios, Linda M | Ciudad Interamericana | 757 Calle Peto | | | Bayamon | PR | 00956 |
| 2065965 | Catala Rios, Linda M | HC 71 Box 3484 | | | | Naranjito | PR | 00719 |
| 1882264 | Catala Rodriguez, Carlos G | HC 75 Box 1593 | | | | Naranjito | PR | 00719 |
| 85258 | CEBALLOS FUENTES, RUTH E. | C-10 CALLE 3 URB. EXT. VILLAS DEL PILAR | | | | CEIBA | PR | 00735 |
| 1844995 | Ceballos Marcano, Aida I | 603-223 #3 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1158193 | CEBALLOS MARCANO, AIDA I. | 603-223 #3 | | | | CAROLINA | PR | 00985 |
| 1759627 | Cedeno Candelario, Jayna Joan | 7531 C/ Bella Vista Sabana Seca | | | | Toa Baja | PR | 00952 |
| 2208645 | Cedeno Carrasquillo, Carmen S. | P.O. Box 1600 - Suite 122 | | | | Cidra | PR | 00739 |
| 1063393 | CEDENO GARRIDO, MIGUEL | URB SANTA JUANA II | D 3 CALLE 2 | | | CAGUAS | PR | 00725 |
| 1867795 | Cedeno Rios, Irma Iris | 360 Urb Bosque de los Pinos | | | | Bayamon | PR | 00956 |
| 1758109 | Cedeno Rodriguez, Genaro M. | Villa Alegre Calle 9 F17 | | | | Gurabo | PR | 00778 |
| 85649 | CEDENO ROMAN, ALEXIS | KM2 CALLE 377 | | | | GUAYANILLA | PR | 00656 |
| 1875497 | Cedeno Torres, Virgen de los A. | HC 2 Box 11011 | | | | Yauco | PR | 00698 |
| 1678563 | Cedeno, Quetcy | 9318 ew Heritage Road | Apt 101 | | | Orlando | FL | 32825-3700 |
| 1910265 | CENTENO ALMODOVAR, ANA I | VILLA LOS FILTROS TOWNHOUSES | APTO D2 2 CARR 833 | | | GUAYNABO | PR | 00969-3326 |
| 1763217 | Centeno Aponte, Iris V. | Calle 3 D 68 | Urb. San Antonio | | | Aguas Buenas | PR | 00703 |
| 1822858 | Centeno Burgos, Jose R | PO Box 308 | | | | Guaynabo | PR | 00970 |
| 1222994 | CENTENO CARRERO, JAIME | PO BOX 1460 | | | | JAYUYA | PR | 00664 |
| 1862607 | Centeno De Alvarado, Migna Iris | BO JUNCOS SEC COLINAS | | | | PENUELAS | PR | 00624 |
| 1862607 | Centeno De Alvarado, Migna Iris | HC-02 Box 6284 | | | | Guayanilla | PR | 00656 |
| 1932168 | Centeno Melendez, Sonia Maria | PO Box 1926 | | | | Aibonito | PR | 00705 |
| 857934 | CENTENO ORTEGA, JESUS | HC 75 BOX 1237 | | | | NARANJITO | PR | 00719 |
| 86269 | CENTENO PEREZ, IRIA | BOX 885 | | | | LARES | PR | 00669 |
| 86269 | CENTENO PEREZ, IRIA | EK-15 Maria Benitez Levittown | | | | Toa Baja | PR | 00949 |
| 2215568 | Centeno Rivera, Carmen Y. | HC9 Box 59225 | | | | Caguas | PR | 00725 |
| 1759868 | CENTENO RIVERA, GLORYVEE | RR 06 BOX 6315 | | | | TOA ALTA | PR | 00953 |
| 1982665 | CENTENO VIERA, ELSIE | URB. SANTIAGO IGLESIAS | 1391 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| 2210707 | Centeno, Miriam Torres | c/ Juan Morales L-18 | Idamaris Gardens | | | Caguas | PR | 00727 |
| 1809789 | Cepea Pizarro, Cruz Munerva | PO Box 1981 PMB 299 | | | | Loiza | PR | 00772-1981 |

Exhibit A
Claimants Service List
Served via first class mail

| 1229464 | Cepeda Ceballos, Jorge | HC1 BOX 6824 | | | | LOIZA | PR | 00772 |
|---|---|---|---|---|---|---|---|---|
| 1229464 | Cepeda Ceballos, Jorge | Instituto de Cultura Puertorriquena Oficial Custod | # 98 Norzararay | | | San Juan | PR | 00902 |
| 2109069 | Cepeda Cirino, Migdalia | Calle I A-15 Urb. Palmarenas | | | | Loiza | PR | 00772 |
| 2109069 | Cepeda Cirino, Migdalia | HC 01 Box 2332 | | | | Loiza | PR | 00772 |
| 1460090 | CEPEDA ESCOBAR, ANGEL | HC 01 BOX 6326 | | | | LOIZA | PR | 00772 |
| 1992158 | CEPEDA MARTINEZ, SYDNIA M | URB SAGRADO CORAZON 21 | | | | ANASCO | PR | 00610-9516 |
| 1861397 | Cepeda Morales, Iris N | Medianía Baja | Apto 267 | | | Loiza | PR | 00772 |
| 87486 | Cepeda Rodriguez, Carmen R | Calle-3 C-12 Jard. De Loiza | | | | Loiza | PR | 00772 |
| 1977481 | Cepeda Savila, Haydeeliz | CE577 82 Urb. Jardinez | | | | Rio Grande | PR | 00745 |
| 944471 | CEPEDA TORRES, SONIA | HC 03 BOX 6011 | | | | JUNCOS | PR | 00777-9774 |
| 1749044 | CEPERO, RAMON | HC 2 BOX 15688 | | | | CAROLINA | PR | 00985 |
| 1938012 | Cerda Soto, Fernando Luis | Carr 511 KM 1.3 Bo Real Anon | | | | Ponce | PR | 00780 |
| 2049597 | Cerda Soto, Fernando Luis | HC 06 Box 4105 | | | | Coto Laurel | PR | 00780 |
| 1835550 | CESANI LOPEZ, WANDA LIZ | # 112 ELENA SEGARRA BO. MANI | | | | MAYAGUEZ | PR | 00682 |
| 1539044 | Cesareo Ortiz, Eva | Pmb 795 PO Box 2500 | | | | Toa Baja | PR | 00951-2500 |
| 1474995 | Cestero-Rodriguez, Herman | 27 Gonzalez Giusti Oficina 300 | | | | Guaynabo | PR | 00968 |
| 784745 | CHACON RAMOS, ROSA | CALLE KAREN 309 | URB. VILLA KAREN | | | ISABELA | PR | 00662 |
| 2178275 | Chamocao Ostolaza, Angel L | 2611 Calle Jobos Urb. El Bosque | | | | Ponce | PR | 00717 |
| 1718525 | Chamorro Ostolaza, Marta I. | P.O. Box 1703 | | | | Guayama | PR | 00785 |
| 1928523 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 |
| 1917471 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | | | Ponce | PR | 00728 |
| 1883281 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 |
| 2096498 | Chaparro Gonzalez, Lissette | HC 57 Box 8884 | | | | Aguada | PR | 00602-9894 |
| 1792301 | Chaparro Molina, Sonia | Calle 6 A-14 Campo Verde | | | | Bayamón | PR | 00961 |
| 1616324 | CHAPARRO PEREZ, JANET | NUM 6 | REPTOGONZAL | | | AGUADA | PR | 00602 |
| 1921235 | Chardon Rodriguez, Carmen J. | QTAS de Altamira | 1100 Calle Yunque | | | Juana Diaz | PR | 00795-9128 |
| 1669133 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yunque | | | JUANA DIAZ | PR | 00795-9128 |
| 1843872 | Chardon Rodriguez, Carmen J. | QTAS de Altamira 1100 Calle El Yanque | | | | Juana Diaz | PR | 00795-9128 |
| 1961111 | Chardon Rodriguez, Carmen J. | Qtas De Altamira 1100 Calle El Yunque | | | | Juana Diaz | PR | 00795-9128 |
| 1937065 | Chardon Rodriguez, Carmen J. | Qtus De Alhambra | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 |
| 1867598 | CHARLES RIVERA, BEATRIZ | URB COLINAS DE BAYOAN | 616 GUARIONEX | | | BAYAMON | PR | 00957 |
| 1452392 | CHARNECO SANCHEZ, DEIXTER MARIA | P O BOX 254 | | | | AGUADA | PR | 00602 0254 |
| 2028871 | Chavez Pineiro, Roberto | RR# 7 Box 7165 | | | | San Juan | PR | 00926 |
| 1570763 | Chavez Quiroga, Amparo | 210 Calle Jose Oliver Apto 404 | | | | San Juan | PR | 00918 |
| 1570763 | Chavez Quiroga, Amparo | PO Box 190073 | | | | San Juan | PR | 00926 |
| 1764275 | CHAVIS PINEIRO, MANUEL | PO BOX 20215 | | | | SAN JUAN | PR | 00928-0215 |
| 88952 | CHEVERE ALFONSO, JAIME | ALTS DE BORINQUEN | 6228 CALLE MAROJO | | | JAYUYA | PR | 00664 |
| 2002061 | Chevere Colon, Flor I | C/50 AQ-18 Rexville | | | | Bayamon | PR | 00957 |
| 1765982 | CHEVERE MARRERO, LIZETTE | CALLE ADOLFO CASTRO CALDERON 1017 TRASTALLERES | | | | San Juan | PR | 00909 |
| 89051 | CHEVERE SANCHEZ, NOEMI | APT 601 LEVITTOWN | COND.PASEO ABRIL APT.601 | | | TOA BAJA | PR | 00952 |
| 1814755 | Chevere Santos, Aida | HC-01 Box 6005 | | | | Guaynabo | PR | 00971 |
| 907108 | CHEVERE SANTOS, JOEL | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | | MOCA | PR | 00676 |
| 1599645 | Chevere-Sanchez, Juan P. | PO Box 347 | | | | Cidra | PR | 00739-0347 |
| 278171 | Chevres Diaz, Lorna | P.O. Box 164 | | | | Naranjito | PR | 00719-0164 |
| 278171 | Chevres Diaz, Lorna | PO Box 265 | | | | Barranquitas | PR | 00794 |
| 1056043 | CHEZ VELEZ, MARIELA | BAHIA VISTA MAR | CALLE MARLENE 1538 | | | CAROLINA | PR | 00983 |
| 2047805 | CHICLANA ROMAN, WILMA | URB LA CUMBRE | 497 E POL SUITE 36 | | | SAN JUAN | PR | 00926 |
| 2221533 | Chiclana, Jaime Pizarro | Urb. Villa Marina | 19 Calle Hydra | | | Carolina | PR | 00979 |
| 1037418 | CHICO ACEVEDO, LUZ M | 2345 CALLE GENARO BADILLO | | | | SAN ANTONIO | PR | 00690 |
| 2073824 | Chico Acevedo, Luz Neldy | RR02 BOX 3411 | | | | Anasco | PR | 00610 |
| 1871250 | Chimelis Rios, Arelis | HC 57 Box 11416 | | | | Aguada | PR | 00602 |
| 1757837 | Chinea Alejandro, Myriam H. | PMB 365 RR-8 | Box 1995 | | | Bayamon | PR | 00956 |
| 1904803 | Chinea Lopez, Juan | HC 6 Box 6625 | | | | Guaynabo | PR | 00971 |
| 89573 | CHRISTIAN CALDER, VILMA | URB PASEO COSTA DEL SUR | 10 CALLE 2 | | | AGUIRRE | PR | 00704 |
| 2017278 | Chu Figueroa , Victor | HC 3 Box 18329 | | | | Lajas | PR | 00667-9652 |
| 2153533 | Chupany Tirado, Wanda I. | HC-01 Box 5002 | | | | Salinas | PR | 00751-9722 |
| 1157421 | CINTRON BREA, ADELAIDA | BO OBRERO | CALLE 12 454 | | | SAN JUAN | PR | 00915 |
| 2009597 | Cintron Casado, Francisco J. | J-4 Calle Milagros Cabezas | Carolina Alta | | | Carolina | PR | 00987 |
| 1911334 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | | | SALINAS | PR | 00751 |
| 90496 | CINTRON CINTRON, MARITZA | DE-10 ATENAS SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 90528 | CINTRON COLON, YARILIZ | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 |
| 2051607 | CINTRON COSME, MERCEDES | PO BOX 1811 | | | | Juana Diaz | PR | 00795 |
| 2103947 | CINTRON DE ARMAS, MARGARITA | URB JARD GUAMANI | A6 CALLE 1 | | | GUAYAMA | PR | 00784-6904 |
| 1649823 | Cintrón De Jesús, Elsa I. | Urb. La Vega | Calle C #118 | | | Villalba | PR | 00766 |
| 2196876 | Cintron De Scamaroni, Miriam | 1530 Altura- Valle Alto | | | | Ponce | PR | 00730-4132 |
| 1638539 | Cintron Diaz, Efran | PO. BOX 37-1695 | | | | Cayey | PR | 00737 |
| 2148874 | Cintron Diaz, Ana Miriam | Apt. 236 | | | | Aguirre | PR | 00704 |
| 1858026 | Cintron Diaz, Efrain | PO Box 37-1695 | | | | Cayey | PR | 00737 |
| 1902915 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajagua | | | | Fajardo | PR | 00738 |
| 2022815 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajasua II | | | | Fajardo | PR | 00738 |
| 1633528 | Cintron Flores, Siri A. | 2005 Grande Ct | Apt 913 | | | Kissimmee | FL | 34743 |
| 2157299 | Cintron Garcias, Iriz | Bo Pozuelo Buzon | RR-I 6381 00784 | | | Guayama | PR | 00784 |
| 2143131 | Cintron Gomez, Ramonita | HC-04 Box 8003 | | | | Juana Diaz | PR | 00795 |
| 2144038 | Cintron Gomez, Violeta A. | HC 04 Box 7037 | | | | Juana Diaz | PR | 00795 |
| 2154103 | Cintron Gonzales, Cristina | HC5 5785 | | | | Juana Diaz | PR | 00795 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1723925 | Cintron Guzman, Maria P. | RROS Box 8208 | | | | Toa Alta | PR | 00953-7820 |
| 1932519 | Cintron Hernandez, Victor L. | Villa Rica | Gladys AE-7 | | | Bayamon | PR | 00959 |
| 1796295 | Cintron Hernandez, Victor L. | Villa Rica AE-7 Gladys | | | | Bayamon | PR | 00959 |
| 1964220 | Cintron Hernandez, Victor Luis | Calle Gladys AE-7 | Villa Reca | | | Bayamon | PR | 00959 |
| 1905897 | CINTRON HERRERA, MILLICENT | HC 5 BOX 5145 | | | | YABUCOA | PR | 00767-9443 |
| 1595481 | Cintron Jurado, Maria L. | F 19 calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 |
| 940411 | CINTRON LEDUC, WILFREDO | CALLE SARA I-24 SANTA ROSA | | | | CAGUAS | PR | 00725-4646 |
| 1611251 | CINTRON LOPEZ, HAYDEE | CAFETAL II | CALLE ARABIGO N-40 | | | YAUCO | PR | 00698 |
| 1796924 | Cintron Lopez, Maritza | HC-4 Box 11491 | | | | Yauco | PR | 00698 |
| 90941 | CINTRON MATOS, MARICELA | COLINAS DE BAYAMON | 250 CARR 831 APT 11B | | | BAYAMON | PR | 00956 |
| 1960368 | Cintron Mendez, Nora Silva | Box 126 | | | | Angeles | PR | 00611 |
| 931575 | CINTRON MORALES, RADAMES | 154 CALLE GUANAJIBO | PROVINCIAS DEL RIO | | | COAMO | PR | 00769 |
| 1902401 | Cintron Morales, Radames | Calle Guanajibo | 154 Urb Provincio del Rio | | | Coamo | PR | 00769 |
| 1982075 | Cintron Negron, Angel | 7874 c/Correa Sabana Seca | | | | Toa Baja | PR | 00952 |
| 2204590 | Cintron Negron, Natividad | Cond. The Tower | 10 Calle Las Rosas, Apto. 805 | | | Bayamon | PR | 00961 |
| 1171566 | CINTRON NIEVES, AUREA | RR 4 BOX 26245 | | | | TOA ALTA | PR | 00953 |
| 1903731 | CINTRON NORIEGA, JOSE M | URB SANTA JUANITA | NB 52 CALLE QUINA | | | BAYAMON | PR | 00956 |
| 2079423 | Cintron Otero, Nilsa I. | 42 Bda. Bonnquen | Calle Providencia Vazquez | | | Ponce | PR | 00730 |
| 1615644 | CINTRON PEREZ, CARMEN | HC 6 BOX 62559 | | | | MAYAGUEZ | PR | 00680 |
| 1595241 | Cintron Rivera, Aida I | RR Box 503 | | | | Toa Alta | PR | 00953 |
| 1604744 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953-9341 |
| 1637141 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953 |
| 1984107 | Cintron Rivera, Aida L. | HC 73 Box 5781 | | | | Naranjito | PR | 00719 |
| 1771620 | Cintron Rivera, Keisaliz | HC #6 Box 11083 | | | | Yabuca | PR | 00767-9743 |
| 2054902 | CINTRON RODRIGUEZ, ANGEL LUIS | 13 CALLE DE LA VIA | | | | NAGUABO | PR | 00718 |
| 1782950 | CINTRON RODRIGUEZ, NELSON | URB BRISAS DEL MAR II CALLE PALMERA 0 20 | | | | GUAYAMA | PR | 00733-6533 |
| 1772269 | Cintron Rodriguez, Yahaira | HC-74 Box 6061 | | | | Naranjito | PR | 00719 |
| 2219258 | Cintron Roman, Marixa | Urb. Santa Ana | Calle 1 F-17 C.B. | | | Vega Alta | PR | 00562 |
| 2166558 | Cintron Rosado, Maria Angelica | HC 5 Box 4890 | | | | Yabucoa | PR | 00767-9660 |
| 1871666 | Cintron Rosario, Johnny | BO. JACOQUAS SECTOR OLLA HONDA | JARDINES EZ | | | JUANA DIAZ | PR | 0200795 |
| 1871666 | Cintron Rosario, Johnny | HC-03 Box 15455 | | | | Juana Diaz | PR | 00795 |
| 2145018 | Cintron Sanchez, Alfredo | Barrio Guayabal Sector Cuevas HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 |
| 2147618 | Cintron Sanchez, Genaro | HC-01 Box 4656 | | | | Juana Diaz | PR | 00795 |
| 2145010 | Cintron Sanchez, Hipolito | HC 01 Box 4669 | | | | Juana Diaz | PR | 00795 |
| 2160584 | Cintron Santana, Hector Ramon | HC #5 Box 4605 | | | | Yabucoa | PR | 00767 |
| 266664 | CINTRON SANTOS, LEYDA | JARDINES DE COUNTRY CLUB | CALLE 145 CH 20 | | | CAROLINA | PR | 00982 |
| 950949 | CINTRON SERRANO, ANA | PO BOX 1072 | | | | MAYAGUEZ | PR | 00681-1072 |
| 1658503 | CINTRON SERRANO, LUZ V. | URB. EXT. LA INMACULADA | CALLE SANTA CATALINA 606 | | | LAS PIEDRAS | PR | 00771 |
| 1473901 | CINTRON SERRANO, MARILYN | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | | | LAS PIEDRAS | PR | 00771 |
| 2019940 | CINTRON SOUFFRONT, ALEXANDER | P.O. BOX 1221 | | | | MAYAGUEZ | PR | 00681 |
| 1935463 | Cintron Suarez, Eduardo R. | PO Box 444 | | | | Guayama | PR | 00785 |
| 2225971 | Cipreni Ayala, Rafael | 2851 Leonard Dr. Apt. J-407 | | | | Aventura | FL | 33160 |
| 1650687 | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 1791103 | CiprinanoArmenteros | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 1791103 | CiprinanoArmenteros | LYDIA E MERCED | CALLE 2 #21 | ALTURAS DEL TOA | | TOA ALTA | PR | 00953 |
| 2052765 | Cirilo Angueira, Glorimar | P.O. Box 160 | | | | Luquillo | PR | 00773 |
| 2235932 | Cirino Fuentes, Jose M. | Hc-2 Box 6402 | | | | Loiza | PR | 00772 |
| 2125505 | Cirino Pinet, Julio | Res Las Margaritas Edif-9 | 100-2H Santuree | | | San Juan | PR | 00915 |
| 1638886 | Cirino Rosario, Barbara | PO Box 215 | | | | Palmer | PR | 00721 |
| 2029443 | Cividanes Rodriguez, Amanda | 1948 Jose Fidalgo Diaz | Apt. 111 | Cond. Alturas de Caldas | | San Juan | PR | 00926 |
| 2011662 | Clarke Vives, Andres | Bda. Mariani | 2136 Calle Esperanza | | | Ponce | PR | 00717-0118 |
| 368400 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | | HATILLO | PR | 00659 |
| 1947220 | Class Martinez, Nora H. | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 |
| 2115896 | Class Perez, Jose E. | P.O. Box 1065 | | | | Moca | PR | 00676 |
| 1818130 | CLASS RODRIGUEZ, WHITMARY | HC2 BOX 71093 | | | | COMERIO | PR | 00782 |
| 1477020 | Class Villanueva, Angel R | Urb. Mountain View L13 C/8 | | | | Carolina | PR | 00987 |
| 2097221 | CLASS VILLANUEVA, RUTH D. | PO BOX 390 | | | | AGUADA | PR | 00602 |
| 1817760 | Claudio Diaz, Luis A. | Urbanizacion Villa Carolina | Calle 14 Bloque 35 Num. 2 | | | Carolina | PR | 00985 |
| 2204624 | Claudio Gines, Olga | Urb. Country Club | Qo-25 Calle 536 | | | Carolina | PR | 00982 |
| 1790601 | CLAUDIO GONZALEZ, DAMARIS | MIRADORES DEL YUNQUE | EDIF B APTO 212 | | | RIO GRANDE | PR | 00745 |
| 1577383 | CLAUDIO JIMENEZ, JOSE J. | HC 03 BOX 37834 | | | | CAGUAS | PR | 00725 |
| 2230911 | Claudio Jimenez, Jose Javier | HC 03 BOX 37834 | | | | Caguas | PR | 00725 |
| 1875217 | CLAUDIO OCASIO, LOURDES | HC 46 BOX 5692 | | | | DORADO | PR | 00646 |
| 2126403 | Claudio Rodriguez, Jenneli | 1626 Calle San Lucas | | | | Ponce | PR | 00780 |
| 2027153 | Claudio Vazquez, Harry | Urb. Valle Arriba Heights | BA-5 Calle Tulipan | | | Carolina | PR | 00983 |
| 2027153 | Claudio Vazquez, Harry | Villa De Parque Escorial | Apto. H 2001 | | | Carolina | PR | 00987 |
| 694701 | CLAUDIO VAZQUEZ, KEREN E | VICTOR ROJAS II | CALLE 11-79 | | | ARECIBO | PR | 00612 |
| 2220253 | Claudio Vazquez, Roberto | Urb. Atenas | J. Tirado Garcia C-19 | | | Manati | PR | 00674 |
| 2199907 | Claudio, Roberto | Urb Atenas Calle J Tirado Garcia C-19 | | | | Manati | PR | 00674 |
| 1504002 | Claudio-Rosario, Heidi J | Urb. Palmas del Turabo | Calle Teide #33 | | | Caguas | PR | 00727 |
| 2188461 | Clausell Carrion, Jose Luis | Extension Villa Navarro | D-33 | | | Maunabo | PR | 00707 |
| 2154107 | Claussell Divido, Luis G. | P.O. Box 399 | | | | Aguirre | PR | 00704 |
| 1959756 | Clavell Candelario, Delia | Escuela Superior Carmen B. de Hueyke | | | | Arroyo | PR | 00714 |
| 1959756 | Clavell Candelario, Delia | Urb. Jardines la Fayette | 5 St. F | | | Arroyo | PR | 00714 |
| 1606256 | CLAVELL RIVERA, CARLOS M. | URB. SANTA JUANITA | GF 22  ALAMEDA | | | BAYAMON | PR | 00956 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2086975 | Clavijo Marrero, Carmen Iris | 1305 77B7 | | | | Cidra | PR | 00739 |
| 1914833 | Clementa Luzunaris, Ruben | Urbanization Santiago 63 Calle C | | | | Loiza | PR | 00772 |
| 1094355 | Clemente Cora, Sonia I. | PO Box 359 | | | | Carolina | PR | 00986 |
| 1992695 | Clemente Pena, Pedro Pablo | C/Canaria 3D-18 | Parque Ecuastre | | | Carolina | PR | 00987 |
| 1937726 | Cliviiles Rios, Joseph | Bairioa Park | 2 J 23 C Parque Del Condado | | | Caguas | PR | 00725 |
| 1811541 | COELLO MATIAS, MYRTA | CALLE CARMEN MM-22 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 2204920 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | | Tampa | FL | 33615 |
| 2152792 | Coho Beltran, Carlos A. | Extencion Coqui Calle | | | | Turka | PR | 00704 |
| 2217981 | Cole Simon, Angelina Rosa | Departamento de Educacion, PR., ELA | P.O. Box 1593 | | | Mayaguez | PR | 00681-1593 |
| 1775898 | COLLAZO , DENNISSE RODRIGUEZ | URBANIZACION BUENA VISTA | CALLE LAS FLORES #22 | | | AIBONITO | PR | 00705 |
| 2114097 | Collazo Ayala, Carmen L. | C/34 AN #12 Urb. Jardins Country Club | | | | Carolina | PR | 00983 |
| 2162303 | Collazo Cardona, Jose | HC 04 Box 4170 | | | | Humacao | PR | 00791 |
| 1603755 | COLLAZO COLON, ILSA | JARDINES DE COAMO | F-1 CALLE 6 | | | COAMO | PR | 00769 |
| 2168025 | Collazo Cruz, Gloribel | HC-04 Box 7092 | | | | Juana Diaz | PR | 00795 |
| 1823881 | Collazo Delgado, Mariluz | HC 63 Bzn. 3023 | | | | Patillas | PR | 00723 |
| 1992364 | Collazo Escalera, Paula | #876 Altos, Calle Paganini | Urb. Ruparito Sievilla | | | San Juan | PR | 00924 |
| 1836436 | COLLAZO FIGUERDA, RAMONA | 55 CALLE MATIENZO CINTRON | | | | GUAYNABO | PR | 00965 |
| 1474689 | Collazo Gonzalez, Norberto | Qtas Miradero | 536 Calle Almendro | | | Cabo Rojo | PR | 00623-2101 |
| 94581 | COLLAZO LOPEZ, GLORIA | BARRIO VACAS | APARTADO 287 | | | VILLALBA | PR | 00766 |
| 94581 | COLLAZO LOPEZ, GLORIA | HC-1 BOX 7833 | | | | VILLALBA | PR | 00766 |
| 1939858 | Collazo Maldonado, Wilfredo | 7502 La Sanche | | | | Utuado | PR | 00641 |
| 1172670 | COLLAZO MONTESINO, BELEN | CALLE 31 GG 3 | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1989317 | Collazo Morales, Nydia I. | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | | | BAYAMON | PR | 00959 |
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | P.O. BOX 54 | | | | ARROYO | PR | 00714 |
| 1581479 | Collazo Moringlane, William O. | P.O. Box 54 | | | | Arroyo | PR | 00714-0054 |
| 2010089 | Collazo Nieves , Lydia  E. | Urbanizacion Santa Maria | 7144 Pivina Providencia | | | Ponce | PR | 00717-1019 |
| 1948129 | Collazo Nieves, Lydia E | Urbanizacion Santa Maria | 7144 Pivina Providencia | | | Ponce | PR | 00717-1019 |
| 1855489 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Pivina Providencia | | | Ponce | PR | 00717-1019 |
| 2077229 | Collazo Olrno, Jose D. | U-24 Calle Granada | Jard. Borinquen | | | Carolina | PR | 00987 |
| 1548199 | Collazo Oropeza, Gisela | PO Box 40400 | | | | San Juan | PR | 00940 |
| 1560336 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE. SAN IGNACIO SUITE 26 | | | SAN JUAN | PR | 00921 |
| 2214469 | Collazo Pena, Jose A. | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 2036804 | Collazo Ramos, Carmen G | E-7 Calle 10 | Urb Costa Azul | | | Guayama | PR | 00784 |
| 1956612 | Collazo Rivera, Carmen L. | Galateo Parcelas PRR-03 - Box 9369 | | | | Toa Alta | PR | 00953 |
| 1956612 | Collazo Rivera, Carmen L. | RR-02 Buzon 9369 | | | | Toa Alta | PR | 00953 |
| 2218690 | Collazo Rivera, Cecilia | P.O. Box 362936 | | | | San Juan | PR | 00936 |
| 674629 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 |
| 705703 | COLLAZO ROSADO, LUZ ZENAIDA | P.O. BOX 440 | | | | CAROLINA | PR | 00986 |
| 1692018 | Collazo Salome, Joanna | HC-01 Box 6202 | | | | Orocovis | PR | 00720 |
| 1877188 | COLLAZO SANTANA, HARRY W. | URB. VILLA TURABO C/ CIPRES J-24 | | | | CAGUAS | PR | 00725 |
| 2065374 | Collazo Santiago , Onilda | 4717 Pedro P. Cepeda | | | | Ponce | PR | 00717 |
| 1833212 | Collazo Santiago, Glenda Lee | HC 01, Box 17763 | | | | Humacao | PR | 00791 |
| 1920921 | Collazo Santiago, Maria L. | 93 KM 22.3 | Bo Pastillo Canas | | | Ponce | PR | 00728 |
| 929406 | COLLAZO SANTOS, OLGA | C-38 CALLE 5 | | | | BAYAMON | PR | 00959 |
| 1978578 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 |
| 1838139 | COLLAZO VALERA, ROBERTO | BO LA QUINTA | | | | MAYAGUEZ | PR | 00680 |
| 1798211 | Collazo Warschkun, Ricardo | PO Box 873 | | | | Utuado | PR | 00641 |
| 1638777 | Collazo, Johanna | RR 4 Box 3907 | | | | Cidra | PR | 00739 |
| 2022750 | Colom Getz, Sandra E. | B-3 Calle 4 Villas de Levittown | | | | Toa Baja | PR | 00949 |
| 1915950 | Colom Adorno, Carmen M. | HC 71 Box 7229 | | | | Cayey | PR | 00736 |
| 2005924 | Colon Aguayo, Maria M. | P.O. Box 190792 | | | | San Juan | PR | 00919 |
| 1821451 | Colon Albaladejo, Luis | Ave. Ponce de Leon 1406 pda.20 | | | | San Juan | PR | 00910 |
| 1821451 | Colon Albaladejo, Luis | HC 6 Box 14093 | | | | Corozal | PR | 00783 |
| 2154294 | Colon Almodovar, Alexis | Urb Jardins Sta. Isabel Calle 8 A-30 | PO Box 00757 | | | Santa Isabel | PR | 00757 |
| 2157610 | Colon Alvalle, Katherine | HC-04 Box 7093 | | | | Juana Diaz | PR | 00795 |
| 1466832 | Colon Alvira, Rolando L. | 5870 Cond. Costa del Sol | Apt 10106 | | | Carolina | PR | 00979 |
| 1466832 | Colon Alvira, Rolando L. | Ejecutivo de Mercadeo y Financiamiento de Prestamo | AEELA | | | San Juan | PR | 00926-8602 |
| 1648230 | Colon Aponte, Miguel A. | 1390 North Main Street, Apt 2724 | | PO Box 71502 | | Euless | TX | 76039 |
| 95924 | COLON BAEZ, CRUZ | PO BOX 1887 | | | | OROCOVIS | PR | 00720 |
| 2210046 | Colon Baez, Saulo | P.O. Box 367722 | | | | San Juan | PR | 00936 |
| 1846440 | COLON BARRETO, ELSA L. | HC 83 BOX 6828 | | | | VEGA ALTA | PR | 00692 |
| 1846440 | COLON BARRETO, ELSA L. | PARCELA 426 CALLE JUAN A. CORRETGER | | | | VEGA ALTA | PR | 00692 |
| 1906348 | Colon Bernardi, Maria M. | HC 4 Box 2435 | | | | Barranguitas | PR | 00794 |
| 670232 | COLON BERRIOS, IRIS N. | URB LA ARBOLEDA C/17 #169 | | | | SALINAS | PR | 00751 |
| 1217360 | COLON BETANCOURT, IDXIA | COND LAGOS DEL NORTE | APT 1402 | | | TOA BAJA | PR | 00949 |
| 1057688 | COLON BRACERO, MARITZA | B2 24162 H | | | | VEGA BAJA | PR | 00693 |
| 2152734 | Colon Burgos, Antonio | HC-01 Box 4954 | | | | Juana Diaz | PR | 00795 |
| 96148 | COLON BURGOS, JOSE R. | BO. PLAYITA | APDO. 1511 | | | YABUCOA | PR | 00767 |
| 96148 | COLON BURGOS, JOSE R. | Urb. Villas del Recreo G-4, Calle 6 | | | | Yabucoa | PR | 00767 |
| 96206 | COLON CALZADA, LUCIA M | PO BOX 9425 | | | | CAROLINA | PR | 00988 |
| 2191675 | Colon Camacho, Carmelo | HC 2 Box 3877 | | | | Maunabo | PR | 00707-9671 |
| 2000205 | Colon Caraballo, Raul | Box 602 | | | | Guaynabo | PR | 00970 |
| 2000205 | Colon Caraballo, Raul | Urb. Bellomonte | Calle 1 R25 | | | Guaynabo | PR | 00970 |
| 847553 | COLON CARRASQUILLO, MARILYN | EXT FOREST HILLS | T-695 CALLE URUGUAY | | | BAYAMON | PR | 00959 |
| 1849548 | Colon Cartagena, Lizette | EDIF 32 Apt 315 | Res Virgilio Davila | | | Bayamon | PR | 00959 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1849548 | Colon Cartagena, Lizette | P.O BOX 1588 | | | | Bayamon | PR | 00960-1588 |
| 1964128 | COLON CINTRON, HECTOR M | MSC 138 BOX 6004 | | | | VILLALBA | PR | 00766 |
| 1964128 | COLON CINTRON, HECTOR M | URB. BRISAS DEL PRADO | BUZON 2008 | | | SANTA ISABEL | PR | 00757 |
| 1173671 | COLON COLON, BETZAIDA | P O BOX 9249 | COM SERRANO | | | JUANA DIAZ | PR | 00795 |
| 2146642 | Colon Colon, Livia | P.O. Box 1334 | | | | Santa Isabel | PR | 00757 |
| 2111366 | Colon Colon, Lizza I | Calle Ricardo Marti #58 | Sector Mogote | | | Cayey | PR | 00736 |
| 2156073 | Colon Colon, Lydia E | Leopordo Cepeda #428 Bo. Coqui | | | | Aguirre | PR | 00704 |
| 1352131 | COLON CORA, LUIS S | HC 1 BUZON 3126 | | | | ARROYO | PR | 00714 |
| 1768378 | Colon Cora, Wendy J | Hc 1 Box 3571 | | | | Arroyo | PR | 00714 |
| 1768378 | Colon Cora, Wendy J | Paseo Brisas del Mar Casa J 8 | | | | Guayama | PR | 00784 |
| 1545483 | COLON CORDERO, RAFAEL | Ave. Ponce de Leon pta 20 | | | | Santura | PR | 00910 |
| 1545483 | COLON CORDERO, RAFAEL | URB ALAMAR | G16 CALLE J | | | LUQUILLO | PR | 00773-2514 |
| 2222660 | COLON CORREA, HERIBERTO | 1 VIA PEDREGAL APTO 704 | ENCANTA | | | TRUJILLO ALTO | PR | 00796 |
| 2205349 | COLON CORREA, HERIBERTO | COND. MONTECILLO 1 | EDIFICIO 7 APT. BC4 | | | TRUJILLO ALTO | PR | 00976 |
| 2205349 | COLON CORREA, HERIBERTO | GPO BOX 360 998 | | | | SAN JUAN | PR | 00936-0998 |
| 2049267 | Colon Cruz, Eneida I. | BOX 626 | | | | V.B. | PR | 00694 |
| 2152719 | Colon Cruz, Hilda E. | Bo. Mosquito PDA #6 Buzon 1554 | | | | Aguirre | PR | 00704 |
| 1874910 | COLON CRUZ, IRIS | HATO VIEJO CUMBRE | BOX 4021 | | | CIALES | PR | 00638 |
| 669845 | Colon Cruz, Iris | PO Box 1061 | | | | Barceloneta | PR | 00617 |
| 1231262 | COLON CRUZ, JOSE A. | URB. MANSIONES DE COAMO #521 | | | | COAMO | PR | 00769 |
| 1570884 | Colon Cruz, Lorraine | Villa Frances #3 | | | | Juana Diaz | PR | 00795 |
| 2037034 | Colon Cruz, Lydia Raquel | #6 Calle Gardenia | | | | Guaynabo | PR | 00965 |
| 2156046 | Colon de Jesus, Jorge M. | P.O. Box 837 | | | | Juana Diaz | PR | 00795 |
| 2119932 | Colon de Jesus, Luz E. | H17 Calle 13 Urb. Jardines 1 | | | | Cayey | PR | 00736 |
| 1058654 | COLON DE JESUS, MARTA L | CALLE URUGUAY FINAL #4 | | | | CAROLINA | PR | 00986 |
| 1058654 | COLON DE JESUS, MARTA L | PO BOX 74 | | | | CAROLINA | PR | 00986 |
| 1250919 | COLON DECLET, LUCIANO | P.O. BOX 332 | | | | FLORIDA | PR | 00650 |
| 1668422 | Colon Diaz, Diana Ivette | 1435 J. Ferrer y Ferrer Stgo. Iglesias | | | | San Juan | PR | 00921 |
| 1767335 | Colon Diaz, Maria | Urb Quintas de Coamo | 12 Calle Piscis | | | Coamo | PR | 00769 |
| 1957225 | Colon Diaz, Mariam L | E6 Municipal Quintas del Norte | | | | Coamo | PR | 00959 |
| 1952018 | Colon Diaz, Patricia E. | PO box 195449 | | | | Las Piedras | PR | 00919-5449 |
| 1952018 | Colon Diaz, Patricia E. | PO Box 203 | | | | Florida | PR | 00650 |
| 1806038 | Colon Echevarria, Roberto | HC 8 Box 145 | | | | Ponce | PR | 00731-9703 |
| 2152898 | Colon Feliciano, Carlos M | Calles #10, Santa Isabel | | | | Santa Isabel | PR | 00757 |
| 2154136 | Colon Feliciano, Victor Manuel | P.O. Box 3000 Suite 343 | | | | Coamo | PR | 00769 |
| 1674502 | COLON FIGUEROA, ANTONIO JAVIER | HC 5 BOX 7502 | | | | GUAYNABO | PR | 00971-9410 |
| 1813488 | COLON FIGUEROA, ELISAMUEL | P.O BOX 1753 | | | | CEIBA | PR | 00735 |
| 1745795 | Colon Figueroa, Francisca | 74 Oeste - Retiro | | | | Guayama | PR | 00784 |
| 664054 | COLON FIGUEROA, HECTOR | PO BOX 336111 | | | | PONCE | PR | 00733-6111 |
| 1968878 | Colon Figueroa, Juan Jose | Urb. Sabanera de Dorado | Camino del Zorzal #50 | | | Dorados | PR | 00646 |
| 2067817 | COLON FONT, WANDA I | HC 03 BOX 6328 | | | | HUMACAO | PR | 00791 |
| 2100720 | COLON FUENTES, JANET | HC 01 BOX 7035 | | | | VILLALBA | PR | 00766 |
| 1478258 | Colon Garcia, Enaida | Urb. Mountain View L13 c/8 | | | | Carolina | PR | 00987 |
| 97551 | COLON GARCIA, MAYRA L | PMB 111 LA CUMBRE 273 | SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 97551 | COLON GARCIA, MAYRA L | RR#10 BOX 10257 | P.O.BOX 8000 | | | SAN JUAN | PR | 00926 |
| 2150051 | Colon Garcia, Wilson | Calle Cedro #702 | Urb Pradews del Sur | | | Santa Isabel | PR | 00757 |
| 1933151 | Colon Garcia, Zoraida | Urb. El Comandante | 549 Calle San Damian | | | Carolina | PR | 00982-3628 |
| 2204061 | Colon Gomez, Antonio | HC01 Box 4255 | | | | Coamo | PR | 00769 |
| 675080 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 |
| 1796972 | Colón González, Jorge | Urb Hacienda Concordia | Calle Margarita 11208 | | | Santa Isabel | PR | 00757 |
| 1968757 | Colon Gonzalez, Luz Noelia | HC-30 Box 31742 | | | | San Lorenzo | PR | 00754 |
| 1968757 | Colon Gonzalez, Luz Noelia | Urb.Los Caminos | 25 Calle Alium | | | San Lorenzo | PR | 00754-9925 |
| 1950018 | Colon Gonzalez, Mariela E. | Cond. Altus de MiraFlores | 969 Ave. Higuillar Apt. 722 | | | DORADO | PR | 00646 |
| 1950018 | Colon Gonzalez, Mariela E. | Urb. Jardines De Arecibo | 16 Calle H | | | Arecibo | PR | 00612 |
| 2153671 | Colon Hernandez, Adelaida | Calle Candido Pagana 232-C Barrio Coco Nuevo | | | | Salinas | PR | 00751 |
| 1720220 | Colon Hernandez, Dionisia | 303 Novicias Urb. Las Monjitas | | | | Ponce | PR | 00730-3911 |
| 1746237 | Colon Hernandez, Joel Eli | Urb. Caguas Milenio II | #51 Calle La Fuente | | | Caguas | PR | 00725 |
| 2222951 | Colon Jimenez, Evelyn E. | P.O. Box 8366 | | | | Bayamon | PR | 00960 |
| 1538692 | Colon Jimenez, Maria V. | Box 902-1136 | | | | San Juan | PR | 00902 |
| 1538692 | Colon Jimenez, Maria V. | Calle Tetuan 301 Apt 2-A | | | | San Juan | PR | 00901 |
| 2084878 | Colon Lebron, Gilberto | Buzon 661 Buenaventura | | | | Carolina | PR | 00987 |
| 1650138 | Colon Leon, Carla M. | Calle 2 B-26 | Colinas de Cupey | | | San Juan | PR | 00926 |
| 1650138 | Colon Leon, Carla M. | Urb. Borinquen Gardens | DD-6 Calle Gardenia | | | San Juan | PR | 00926 |
| 1650138 | Colon Lopez, Fernando | Bo. Mariana 2 | PO Box 9278 | | | Humacao | PR | 00792 |
| 2195618 | Colon Lopez, Juana A. | 4322 Calle 29 | Urb. Bella Vista | | | Bayamon | PR | 00957 |
| 2220489 | Colon Lopez, Juana A. | Urb. Bella Vista Calle 29 | #4322 | | | Bayamon | PR | 00957 |
| 1991889 | Colon Lopez, Vanessa Y. | HC 01 Box 7528 | | | | Villalba | PR | 00766 |
| 2045773 | COLON MALDONADO, DENISSI | HC 37 BOX 3539 | | | | GUANICA | PR | 00653 |
| 1213360 | COLON MALDONADO, HECTOR | URB ESTANCIAS DE SANTA ISABEL | CALLE PERLA 604 | | | SANTA ISABEL | PR | 00757 |
| 2152851 | Colon Maldonado, Paulino | HC01 Box 5286 | | | | Santa Isabel | PR | 00757 |
| 1614560 | COLON MANDRY, NILDA I. | 99 JUNIPER TRAIL LOOP | | | | OCALA | FL | 34480 |
| 1822170 | Colon Martinez, Jose L | Urb. Valle Arriba | Calle Acacia #190 | | | Coamo | PR | 00769 |
| 1737291 | Colon Martinez, José L. | Urb. Valle Arriba, Calle Acacia 190 | | | | Coamo | PR | 00769 |
| 1132942 | COLON MARTINEZ, PETRONILA | HC 1 BOX 6030 | | | | SANTA ISABEL | PR | 00757 |
| 1588647 | COLON MARTINEZ, ZULMA | HC-02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1701180 | Colon Martinez, Zulma | HC-02 Box 9998 | Juana Diaz Calle 2 #53 Singapur | | Juana Diaz | PR | 00795 |
| 1878418 | COLON MATIAS, DAMARIS | PO BOX 1102 | | | AGUADA | PR | 00602 |
| 1823334 | Colon Medina, Nilsa I. | PO Box 1315 | | | Guayama | PR | 00785 |
| 2000444 | COLON MOLINA, DIONEY | HC 2 BOX 4831 | | | SABANA HOYOS | PR | 00688 |
| 2191305 | Colon Molina, Maria N. | R.R. #6 Box 11143 | | | San Juan | PR | 00926 |
| 1766464 | COLON MONTANEZ, ROLANDO | HC 65 BOX 6455 | | | PATILLAS | PR | 00723 |
| 965568 | COLON MORALES, CARLOS | 1011 ALBANIA | | | SAN JUAN | PR | 00920-4030 |
| 965568 | COLON MORALES, CARLOS | PO BOX 360317 | | | SAN JUAN | PR | 00936-0317 |
| 98975 | COLON MORALES, MIGUEL | ESTANCIAS DEL GOLF CLUB | 413 CALLE MILITO NAVARRO | | PONCE | PR | 00730 |
| 1824039 | Colon Morales, Wanda M. | PO Box 1137 | | | Guayama | PR | 00785 |
| 1485445 | Colon Morciglio, Ricardo | Urb Los Caobos | Aceitillos #573 | | Ponce | PR | 00716 |
| 1787763 | COLON MOYA, MARIA C. | HC 5 BOX 31609 | | | HATILLO | PR | 00659-9795 |
| 706181 | COLON MULERO, LYDIA ROSA | LOIZA STATION | PO BOX 12099 | | SAN JUAN | PR | 00914 |
| 1597612 | COLON MULERO, LYDIA ROSA | P.O. BOX 11218 FORNANDEZ JUNCO STATION | | | SAN JUAN | PR | 00910 |
| 706181 | COLON MULERO, LYDIA ROSA | RES LUIS LLORENS TORRES | EDIF 131 APT 2449 | | SAN JUAN | PR | 00913 |
| 1871372 | Colon Muniz, Edgar | Barrio Santa Rosa 3 K93 | | | Guaynabo | PR | 00970 |
| 1875688 | COLON NEGRON, ANA | URB ALMIRA | AQ9 CALLE 12 | | TOA BAJA | PR | 00949 |
| 1989566 | Colon Negron, Josefina | Apdo. 963 | | | Juana Diaz | PR | 00795 |
| 1934001 | Colon Negron, Josefina | Barrio Aguililla | Sector Peconcillo, Apt. 963 | | Juana Diaz | PR | 00795-0963 |
| 1985336 | Colon Negron, Josefina | Barrio Aguililla | Sector Penoncillo Apt. 963 | | Juana Diaz | PR | 00795 |
| 1948166 | Colon Negron, Josefina | Bo. Aguilita | sect. penoncillo | | JUANA DIAZ | PR | 00795 |
| 1885091 | COLON NEGRON, JOSEFINA | BO. Aguilita | Sector Penocillo | | Juana Diaz | PR | 00795 |
| 1989566 | Colon Negron, Josefina | Bo. Aguilita | Sect. Penoncill. | | Juana Diaz | PR | 00795 |
| 1948166 | Colon Negron, Josefina | JUANE DIAZ APT.963 | | | JUANA DIAZ | PR | 00795 |
| 1885091 | COLON NEGRON, JOSEFINA | Sector Peroncillo Apt. 963 | | | JUANA DIAZ | PR | 00795 |
| 1979373 | COLON NEGRON, ROSAEL | 1424 SALIENTE | | | PONCE | PR | 00716-2131 |
| 1901872 | Colon Negron, Rosael | 1424 Saliente Villa del Carmen | | | Ponce | PR | 00716-2131 |
| 1935282 | Colon Negron, Rosael | Villa del Carmen | 1424 Saliente | | Ponce | PR | 00716-2131 |
| 1717394 | Colon Oliveras, Yolanda | Urabnizacion El Laurel | 328 Paseo Pitirre | | Coto Laurel | PR | 00780 |
| 2143649 | Colon Olivien, Angel | PO Box 666 | | | Villalba | PR | 00766 |
| 2013774 | Colon Ortiz, Julia M. | Urb. Villa Carolina | 30 B1 Calle 8A | | Carolina | PR | 00985 |
| 99323 | Colon Ortiz, Carmen G. | 601 Ave Frankin D Roosevelt | | | San Juan | PR | 00936 |
| 99323 | Colon Ortiz, Carmen G. | Urb La Margarita | A-25 Calle C | | Salinas | PR | 00751 |
| 99343 | Colon Ortiz, Evelinda | Rr-2 Buzon 7707 | | | San Juan | PR | 00926 |
| 181999 | COLON ORTIZ, GABRIELA N | URB VILLA ESPANA | G 16 CALLE SALAMANCA | | BAYAMON | PR | 00961 |
| 683470 | COLON ORTIZ, JOSE J | URB VILLA MADRID | Z 19 CALLE 4 | | COAMO | PR | 00769 |
| 2214889 | Colon Ortiz, Jose Raul | D69 Alcazar, Villa Espana | | | Bayamon | PR | 00961 |
| 2145829 | Colon Ortiz, Nilza | HC-06 Box 4549 | | | Coto Laurel | PR | 00780 |
| 1102041 | COLON ORTIZ, WILBERTO | URB MABU | CALLE 4 D8 | | HUMACAO | PR | 00791 |
| 1485784 | COLON OTERO , MAYRA INES | URB TOA ALTA HEIGHTS | CALLE 20 P-45 | | TOA ALTA | PR | 00953 |
| 99567 | COLON OYOLA, MYRIAM D. | URB. SAN SOUCI | T-6  CALLE  15 | | BAYAMON | PR | 00957-4302 |
| 2067553 | COLON OYOLA, NILSA I. | 500 VISTAS DE PANORAMA | APARTADO 31 | | BAYAMON | PR | 00957-4413 |
| 1502446 | COLON PADILLA, OLGA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | BAYAMON | PR | 00956 |
| 729623 | COLON PADIN, NILSA | P O BOX 1414 | | | HORMIGUEROS | PR | 00660 |
| 1507729 | Colon Pagan, Edgar | Calle 39 blq MM-1 Urb. Villas de Loiza, | | | Canovanas | PR | 00729 |
| 664506 | COLON PAGAN, HECTOR L | PO BOX 913 | | | PATILLAS | PR | 00723 |
| 2154302 | Colon Pagan, Miguel A. | Urbanizacion Jardines de Santa Isabel, Calle 8 A30 | | | Santa Isabel | PR | 00757 |
| 1766311 | Colon Pena, Benjamin | PO Box 609 | | | Arroyo | PR | 00714 |
| 1955151 | Colon Perez, Jessica | Calle Crown #123 | Base Ramey | | Aguadilla | PR | 00603 |
| 2222350 | Colon Perez, Jose Anibal | 1108 Calle Marbella | Vistamar Marina | | Carolina | PR | 00983 |
| 2207984 | Colon Perez, Jose Anibal | 1108 Marbella | Vistamar Marina | | Carolina | PR | 00983 |
| 1940282 | COLON QUINONES , ROBERTO | PO BOX 29604 | | | CAYEY | PR | 00736 |
| 1732696 | COLON QUINONES, BRENDA I. | LAGO CERRILLO DP3 | SECCION QUINTA-A | | LEVITTOWN | PR | 00949 |
| 1502322 | Colon Quinones, Maria V. | PO Box 336148 | | | Ponce | PR | 00733-6148 |
| 1800064 | Colon Raices, Gloria I. | HC-03 Box 21217 | | | Arecibo | PR | 00612 |
| 99902 | Colon RAMIREZ, EMETERIO | BOX 615 | | | OROCOVIS | PR | 00720 |
| 99902 | COLON RAMIREZ, EMETERIO | CARR. # 156, KM.0.8 | | | OROCOVIS | PR | 00720 |
| 2154655 | Colon Ramos, Nelson | Bo Coqui Parcelas Viejas 128 | | | Aguirre | PR | 00704 |
| 1818412 | Colon Ramos, Orlando L. | PO BOX 22546 | | | San Juan | PR | 00931 |
| 1810324 | Colon Ribles, Evelyn | #2631 D-9 Valle Encantado c/ Capuchino | | | Manati | PR | 00674 |
| 2153821 | Colon Rios, Edgardo | 20455 Calle Santos Tosado | | | Quebradillas | PR | 00678 |
| 214297 | COLON RIOS, HECTOR L. | APARTADO 73 | | | COMERIO | PR | 00782 |
| 1867019 | Colon Rivera , Irca  I. | Urb. San Martin | Calle 1 B-3 | | Juana Diaz | PR | 00795 |
| 1739284 | COLON RIVERA, CARMEN D. | RR 4 BOX 7761 | | | CIDRA | PR | 00739 |
| 1844687 | Colon Rivera, Francisco Efrain | 1337 Salud St Apt 403 | | | Ponce | PR | 00717-2021 |
| 1806934 | COLON RIVERA, IRCA I. | URB. SAN MARTIN CALLE B-3 | | | JUANA DIAZ | PR | 00795 |
| 1787267 | Colon Rivera, Joanne | HC 01 Box 7813 | | | Villalba | PR | 00766 |
| 1641435 | Colon Rivera, Joanne | HC-01 Box 7813 | | | Villalba | PR | 00766 |
| 1787267 | Colon Rivera, Joanne | P.O. Box 0759 | | | San Juan | PR | 00919 |
| 1937005 | Colon Rivera, Jose A. | PO BOX 2115 | | | Adeonito | PR | 00705 |
| 1235666 | COLON RIVERA, JOSE L | URB NUEVO MAMEYES | H3 CALLE 6 | | PONCE | PR | 00731 |
| 1235666 | COLON RIVERA, JOSE L | URB. NUEVO MAMEYES | CALLE PEDRO SABATER H-3 | | PONCE | PR | 00730 |
| 1739162 | Colon Rivera, Katty | HC-01 Box 2214 | | | Morovis | PR | 00687 |
| 1603316 | Colon Rivera, Katty | HC-01 Box 2214 | | | Morovis | PR | 00687 |
| 1638956 | Colon Rivera, Luis D. | HC 2 BOX 5794 | | | Comerio | PR | 00782 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 32 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2238397 | Colon Rivera, Michael | Betances 416 Bo Coqui | | | | Aguirre | PR | 00704 |
| 1934026 | Colon Rivera, Nilda | HC-01 Box 7208 | | | | Villalba | PR | 00766-9856 |
| 1748308 | Colon Rivera, Nilda M | HC-02 Box 6260 | | | | Lares | PR | 00669 |
| 2145809 | Colon Rivera, Sureyma E. | Paseo Horizonte 2 200 Ave | Pennsilvania Suite 13 | | | Salinas | PR | 00751 |
| 1875141 | COLON RIVERA, TATIANA | 45 CALLE A PDA 18 | | | | SAN JUAN | PR | 00907 |
| 1951332 | Colon Riveria, Maria A. | C/ Eugenio M. Hostos P.328 | Villa Hostos Campanillas | | | Toa Baja | PR | 00949 |
| 1955221 | Colon Robles, Amarilys | Urb. Flamboyan Calle 1715 | | | | Manati | PR | 00674 |
| 193489 | Colon Rodriguez, Gloria E. | Calle Parque De La Fuente E 1 | Urb. Bairoa Park | | | Caguas | PR | 00727 |
| 2058361 | Colon Rodriguez, Antonio | Urb Levitown 2 Da Secc | 2295 Paso Anapola | | | Toa Baja | PR | 00949 |
| 857486 | COLON RODRIGUEZ, BETZAIDA | QUINTA DE COUNTRY CLUB | B9 CALLE 1 | | | CAROLINA | PR | 00982 |
| 625538 | COLON RODRIGUEZ, CARMEN | URB MARINES | C7 CALLE 2W | | | FAJARDO | PR | 00738-3769 |
| 155824 | COLON RODRIGUEZ, ERNESTO | HC- 3  BOX  9526 | | | | VILLALBA | PR | 00760 |
| 1802779 | Colon Rodriguez, Hector A. | 54 AQ 18 Urb la Haceinda | | | | Guayama | PR | 00784 |
| 2018837 | Colon Rodriguez, Ian P. | PO BOX 509 | | | | Trujillo Alto | PR | 00977 |
| 1754304 | COLON RODRIGUEZ, MARICELLY | URB PROVINCIAS DEL RIO 2 | 248 CALLE CIBUCO | | | COAMO | PR | 00769 |
| 1834206 | Colon Rodriguez, Noemi | B-16 Calle Magnolia | Urb. El Dorado | | | Guayama | PR | 00784 |
| 1763761 | Colon Rodriguez, Wanda | F 28 Calle 7 | Riberas del Rio | | | Bayamon | PR | 00959 |
| 2155102 | Colon Rodriguez, Claudina | Bo Coqui Parcelos Viejas 128 | | | | Aguirre | PR | 00704 |
| 1769621 | Colon Roldan, Joel | PO Box 3567 | | | | Aguadilla | PR | 00605 |
| 1692716 | Colon Roque, Luis A. | 901 Valle Claro Virginia Valley | | | | Junco | PR | 00777 |
| 1102114 | COLON ROSA, WILDA | PO BOX 973 | | | | DORADO | PR | 00646 |
| 101031 | Colon Rosado, Jose | 14 Dutch Loop | | | | Fort Bragg | NC | 28307 |
| 2153478 | Colon Rosario, Carmen Z. | HC 03 Box 14518 | | | | Aguas Buenas | PR | 00703 |
| 1249009 | COLON ROSARIO, LISANDRA | HC 02 BOX 50085 | | | | COMERIO | PR | 00782 |
| 2149971 | Colon Rosario, Miguel | PO Box 51 | | | | Aguirre | PR | 00704 |
| 1938303 | Colon Ruiz, Luz M | 9 Calle | | | | Lares | PR | 00669 |
| 1938303 | Colon Ruiz, Luz M | Extencion E-29 | Buzon #2 | | | Lares | PR | 00669 |
| 1896788 | Colon Sanchez, Edgardo | Jardines del Caribe | 41 RR#11 | | | Ponce | PR | 00728 |
| 2111393 | Colon Sanchez, Gloria M. | Urb. La Margarita | Calle A-F-2 | | | Salinas | PR | 00751 |
| 1887489 | COLON SANCHEZ, RAFAEL | PO BOX 1187 | | | | CIDRA | PR | 00739 |
| 2115106 | Colon Santiago , Elvira | PO Box 503 | | | | Patillas | PR | 00723 |
| 2135576 | Colon Santiago, Iris J | Ave. Betances Final Calle Comeno | | | | Bayomon | PR | 00961 |
| 2135576 | Colon Santiago, Iris J | Cond. River Park J-307 | | | | Bayomon | PR | 00961 |
| 1352307 | COLON SANTIAGO, LUZ A | URB VALLE HUCARES | 168 FLAMBOYAN | | | JUANA DIAZ | PR | 00795 |
| 1881502 | Colon Santiago, Luz Iraida | #97 Bo. Velazquez Box 949 | | | | Santa Isabel | PR | 00757 |
| 1643325 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 |
| 1788669 | Colon Santiago, Miguel  A. | HC # 2 Box 8462 | | | | Yabucoa | PR | 00767 |
| 511811 | COLON SANTIAGO, SANDRA M. | COND MUNDO FELIZ | APT 1810 | | | CAROLINA | PR | 00979 |
| 1931469 | Colon Santiago, Wilfredo | AK-34 India | Santa Juanita | | | Bayamon | PR | 00956 |
| 1931469 | Colon Santiago, Wilfredo | Urb Jards De Casablanca | 29 Calle California | | | Toa Alta | PR | 00953 |
| 1888439 | COLON SANTIAGO, ZULEIMA | 614 Calle Cereza | | | | Yauco | PR | 00698 |
| 2157777 | Colon Santos, Jose | Apartado 301 | Monte Grande | | | Salinas | PR | 00704 |
| 2157777 | Colon Santos, Jose | Hector L. Marquez Quinonez | Urb Baramaya 3673 Calle Baramaya | | | Ponce | PR | 00728-2744 |
| 1840098 | COLON SANYET, DAVID | PARCELAS FALU | 147 CALLE 8 | | | SAN JUAN | PR | 00924 |
| 190601 | Colon Serrano, Gerardo | HC 40 BOX 43626 | | | | SAN LORENZO | PR | 00754 |
| 1975430 | Colon Sierra, Ana R. | HC 3 Box 17346 | | | | Aguas Buenas | PR | 00703 |
| 2093400 | Colon Sotomayor, Elizabeth | PO Box  27 | | | | Arecibo | PR | 00613-0027 |
| 1632112 | COLON THILLET, ADELAIDA | BDA FELICIA 1 | 129 CALLE EUFAZ OSTOLAZA | | | SANTA ISABEL | PR | 00757-2423 |
| 1750321 | Colon Torres , Frances | 600 Apt.2 Calle Lombardia | Urb. Villa Capri Norte | | | San Juan | PR | 00924 |
| 1573675 | Colon Torres, Andrea | PO Box 190853 | | | | San Juan | PR | 00919 |
| 1628282 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 |
| 1776202 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 |
| 1882335 | Colon Torres, Cereida | PO Box 792 | | | | Juana Diaz | PR | 00795 |
| 1851400 | COLON TORRES, CEREIDA | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 |
| 1709618 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2112 |
| 1826402 | Colon Torres, Enid | Urb Villa Jauca A-13 | | | | Sta Isabel | PR | 00757 |
| 1876853 | Colon Torres, Enid | Urb. Reña Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 2119196 | COLON TORRES, ENID | URB. VILLA JAUCA A13 | | | | SANTA ISABEL | PR | 00757 |
| 1904927 | Colon Torres, Enid | Urb. Villa Jauca A-13 | | | | Santa Isabel | PR | 00757 |
| 1891831 | Colon Torres, Tamara | 1391 San Lucas Altamesa | | | | San Juan | PR | 00921 |
| 1545234 | Colon Torres, Xiomary | 939 C/Melvis Ur.Country Club | | | | San Juan | PR | 00924 |
| 2048260 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 |
| 1726080 | Colon Valazquez, Maribel | Cond. Santa Maria II Apt. 501 | | | | San Juan | PR | 00942 |
| 505981 | COLON VALENTIN, SALVADOR | PO BOX 6542 | | | | MAYAGUEZ | PR | 00681-6542 |
| 2143781 | Colon Vargas, Julia | Sec. Rincon Final #49 | | | | Coto Laurel | PR | 00780 |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11388 | | | | JUANA DIAZ | PR | 00795 |
| 1834876 | Colon Vazquez, Iris E. | E-9 C/7 Urb. Victoria Hghts | | | | Bayamon | PR | 00959 |
| 2148591 | Colon Vazquez, Migdalia | Calle Leopondo Cepeda #357 Coqui | | | | Salinas | PR | 00704 |
| 2089346 | Colon Vega, Irma | PO Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 1126067 | COLON VELAZQUEZ, NIVIA | Villa DEL RIO | C-6 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 1629050 | COLON VELEZ, IVETTE M | APARTAMENTO 442 IRLANDA APARTMENT | | | | BAYAMON | PR | 00956 |
| 1629050 | COLON VELEZ, IVETTE M | HC 1 BOX 7311 | | | | TOA BAJA | PR | 00949 |
| 1496262 | COLON VERA, WANDA M. | URB. VENUS GARDENS | AD-14 CALLE TIJUANA | | | SAN JUAN | PR | 00926 |
| 1761568 | Colon Veria, Noel | HC-01 Box 24718 | | | | Caguas | PR | 00725-8953 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 33 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2039208 | COLON VIGO, ABDIAS | BDA BUENA VISTA #252 CALLE D | | | | SAN JUAN | PR | 00917 |
| 2039208 | COLON VIGO, ABDIAS | PMB 1926 | 243 Calle Paris | | | San Juan | PR | 00917-3632 |
| 2125136 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 |
| 2222419 | Colon, Diana | 13733 Gentle Woods Ave. | | | | Riverview | FL | 33569 |
| 2208291 | Colon, Julio Sequiz | HC 2 Box 3768 | | | | Maunabo | PR | 00707 |
| 1988846 | COLON, LYDIA PORTALATIN | HC 01 BOX 6097 | | | | HATILLO | PR | 00659 |
| 1988846 | COLON, LYDIA PORTALATIN | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 |
| 2204844 | COLON, MARTA F. | 1567 New Garden Rd Apt 2E | | | | Greensboro | NC | 27410 |
| 1671989 | Colon, Michele | Urb. Cambridge Park Calle C # 13 | | | | San Juan | PR | 00926 |
| 1945637 | Colon, Nereida | 3811 Santa Alodia | | | | Ponce | PR | 00730 |
| 2174550 | Colon-Marquez, Jose | 39 Helms Cove Lane | Urb. Santa Teresita | | | Penns Grove | NJ | 08069 |
| 1748993 | Colón-Reyes, Judith | Urb. Los Pinos 191 | Calle Pino Montana | | | Arecibo | PR | 00612 |
| 1781651 | Comzalez Santiago, Rosa | Urb. Laurel Sur | 7011 C/Turca | | | Coto Laurel | PR | 00780 |
| 2020859 | Concepcion Calderon, Pedro G. | F133 Mirabella Village Club | | | | Bayamon | PR | 00961 |
| 1805100 | Concepcion Calderon, Sherly | 22 Almacigo Forest Plantation | | | | Canovanas | PR | 00729 |
| 1773714 | Concepcion Cintron, Valerie | Villa Carolina | 186-18 Calle 518 | | | Carolina | PR | 00985-3533 |
| 1741563 | Concepcion de Jesus, Aida | 5300 Washington St Apt L-337 | | | | Hollywood | FL | 33021 |
| 1668650 | Concepcion De Leon, Noel | HC-1 04 Box 5298 | | | | Guaynabo | PR | 00971 |
| 1991613 | Concepcion Feliciano, Anibal | HC 59 Box 5974 | | | | Aguada | PR | 00602-1280 |
| 1537675 | Concepcion Fuentes, Nidia | P.O. Box 7886 #317 | | | | Guaynabo | PR | 00970 |
| 2049198 | CONCEPCION GONZALEZ, NELLY | URB. SANTA JUANA 2 | D18 CALLE 2 | | | CAGUAS | PR | 00725-2005 |
| 2215849 | Concepcion Nieves, Juan Antonio | PO Box 2221 | | | | Arecibo | PR | 00613 |
| 1727704 | Concepcion Perez, Nayda Luz | Bo. Higuillar San Antonio #22C | | | | Dorado | PR | 00646 |
| 2003378 | Concepcion Ramos, Carlos | Urb. Villa Contesa | Calle Violeta Q21 | | | Bayamon | PR | 00956 |
| 1983924 | Concepcion Ramos, Carlos | Urb. Villa Coutesa c/violeta Q 4 | | | | Bayamon | PR | 00956 |
| 1910671 | Concepcion Rios, Edwin A | #8 Calle Salustiano Remigio | | | | Toa Baja | PR | 00949 |
| 1047154 | CONCEPCION RIVERA, MADELINE | BO SABANA LLANA | 438 CALLE JERUSALEM | | | SAN JUAN | PR | 00924 |
| 334557 | CONCEPCION RODRIGUEZ, MILTON | HC 01 BOX 8756 | | | | CABO ROJO | PR | 00623 |
| 2043011 | Concepcion Torres, Mara | 891 Yaboa Real | Urb. Country Club | | | San Juan | PR | 00924 |
| 1805940 | Concepcion Vargas, Claribel | Urb. Bello Monte #158-32 | | | | Guaynabo | PR | 00969 |
| 1696296 | Concepcion, Pablo Nazario | HC 1 Box 5249 | | | | Guaynabo | PR | 00725 |
| 1696296 | Concepcion, Pablo Nazario | HC-4 Box 5249 | | | | Guaynabo | PR | 00971 |
| 1848667 | Concepcion-Monterola, Nahir M. | 273 Calle Honduras Cond. Royal Apt. 805 | | | | Guaynabo | PR | 00917-2815 |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 |
| 1323102 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 |
| 1235673 | CONDE BURGOS, JOSE L | CAH/MTO BAJO PO BOX 64 | C JOSE FIDALGO DIAS | | | San Juan | PR | 00926 |
| 1839556 | CONDE JIMENEZ, JUAN E. | 131 CALLE BORINQUEN | | | | TRUJILLO ALTO | PR | 00976 |
| 1119590 | Conde Martinez, Milagros | Urb Rio Piedras Heights | 158 Calle Weser | | | San Juan | PR | 00926-3213 |
| 1837000 | Conde Ortiz, Joefre | P.O. Box 686 | | | | Mio Blanco | PR | 00744 |
| 1918806 | CONDE PEREZ, MARIBEL | HC 01 BOX 5297 | | | | JUNCOS | PR | 00777 |
| 2013614 | Conde Torres, Agnes | K-10 Calle 26 Urb. Forest Hills | | | | Bayamon | PR | 00959-5454 |
| 857740 | CONESA OSUNA, FRANCISCO  E. | VILLAS DEL SAGRADO CORAZON | EX-8  CALLE PALMA REAL | | | PONCE | PR | 00716-2588 |
| 2234523 | Confesora Olmeda Ubiles (Diego Olmeda Ubiles - Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 2146389 | Constantino Dominguez, Yomarys | Ext La Fe 22649 Calle San Marcos | | | | Juana Diaz | PR | 00795 |
| 1548554 | CONTRERAS CHICLANA, MARIBEL | PO BOX 193062 | | | | SAN JUAN | PR | 00919 |
| 1568317 | CONTRERAS GOMEZ, FIDEICOMISO | 255 CALLE ROSARIO PH | | | | SAN JUAN | PR | 00912 |
| 1876274 | Contreras Lopez, Justina | PO Box 215 | | | | San Lorenzo | PR | 00754 |
| 1881106 | Contreras Rodriguez, Digna Mercedes | Urb. Bello Monte U-17 C/2 | | | | Guaynabo | PR | 00969 |
| 1984778 | Conty Roman, Miguel A. | #15 Roman Medina St. | | | | Moca | PR | 00676 |
| 1766669 | COPRA MONTALVO, JAVIER ARNALDO | #39 C/JOSE J. ACOSTA BO. AMELIA | | | | GUAYNABO | PR | 00965 |
| 1807272 | Cora Cora, Carmen D. | PO Box 452 | | | | Arroyo | PR | 00714 |
| 2067475 | CORA FERREIRA, SHARON | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 |
| 105266 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | | GUAYAMA | PR | 00784 |
| 2043750 | Cora Huertas, Lucila | H-C-1 Box 4542 | | | | Arroyo | PR | 00714 |
| 2113055 | CORA IRAOLA, MARIA DEL C. | BARRIO FLORANDA | CARR 751 | PO BOX 577 | | ARROYO | PR | 00714 |
| 2152950 | Cora Lugo, Lydia E. | Urb La Hacienda C/42 A18 | | | | Guayama | PR | 00784 |
| 1875302 | Cora Pena, Jean de L. | Boldorioty #52-Este | | | | Guayana | PR | 00784 |
| 2014086 | Cora Ramos, Maria M. | PO Box 1071 | | | | Naguabo | PR | 00718 |
| 2081599 | Cora Ramos, Mayra T. | PO Box 1071 | | | | Naguabo | PR | 00718 |
| 2152773 | Cora Suarez, Irving N. | RR # 1 Buzon 6260 | | | | Guayama | PR | 00784 |
| 2149130 | Cora Valentin, Arsenio | Urb Las 500 | 198 Calle Esmeralda | | | Arroyo | PR | 00714 |
| 2171632 | Corales Almestica, Joel | 87 Eliot Ln. | | | | Youngstown | OH | 44505 |
| 2171632 | Corales Almestica, Joel | Central Aguirre | | | | Salinas | PR | 00704 |
| 105471 | CORALES ORENGO, JUAN R. | 322 AVE LAUREL | URB EL VALLE # 2 | | | LAJAS | PR | 00667-2616 |
| 1643812 | CORALES RAMOS, EVELYN | P.O. Box 798 Urb. San Miguel | | | | Cabo Rojo | PR | 00623 |
| 1643812 | CORALES RAMOS, EVELYN | URB SAN MIGUEL | A 11 CALLE 2 | | | Cabo Rojo | PR | 00623 |
| 1780331 | Corazon Carmona, Miguel A | Extension El Comandante | Calle Gil De La Madrid #947 | | | San Juan | PR | 00924 |
| 105585 | CORCHADO CRUZ, MILAGROS | MA 15 CALLE 14 | URB. MEDINA | | | ISABELA | PR | 00662 |
| 1848164 | CORCHADO CUEVAS, ANNETTE M | 5Y6 PARQUE DE LA FUENTE | | | | CAROLINA | PR | 00983 |
| 2000049 | Corchado Cuevas, Juan Carlos | Urb. Paraiso de Carolina | 502 Calle Beso del Mar E-12 | | | Carolina | PR | 00987 |
| 1980838 | Corchado Torres, Wilda | 294 RR 474 | | | | Isabela | PR | 00662 |
| 2037541 | Corchado Vargas, Danilo | Sector Tocones Calle Matilde Vargas 2418 | | | | Isabela | PR | 00662 |
| 1858044 | Cordero Diana, Maria T. | PMB 1351 C/Paris 243 | | | | San Juan | PR | 00917 |
| 2018028 | Cordero Diaz, Jose L. | HC-06 Box 15133 | | | | Corozal | PR | 00783-9810 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2121961 | CORDERO DIAZ, MARILYN | 835 JOSE B ACEVEDO | LOS MAESTROS | | | SAN JUAN | PR | 00923 |
| 2011577 | Cordero Fernandez, Noel | 8735 Callejon los Gonzalez | | | | Qnebradillas | PR | 00678 |
| 1502370 | CORDERO FLORES, DANIEL | CARR 833 K.3.4 BO GUARAGUAO | | | | GUAYNABO | PR | 00970 |
| 1771723 | CORDERO GARCIA, ALBERTO | CAMINO LAS RIBERAS 80 | | | | TOA ALTA | PR | 00953 |
| 2060258 | Cordero Gilloty, Dapnne M. | F-11 Calle 6 | Urb. Riberas del Rio | | | Bayamon | PR | 00959 |
| 1860802 | Cordero Gonzalez, David | PO Box 1036 | | | | Moca | PR | 00676 |
| 1753084 | Cordero Gricelda, Caliz | Gricelda                                    Caliz                    Cordero  Policia  Estatal  Policia de Puerto Rico  Reparto kennedy #70 | | | | Penuelas | PR | 00624 |
| 1753084 | Cordero Gricelda, Caliz | Reparto Kennedy #70 | | | | Penuelas | PR | 00624 |
| 2083780 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 |
| 106120 | CORDERO JIMENEZ, EDGAR | 1623 CALLE NAVARRA | URB LA RAMBLA | | | PONCE | PR | 00731 |
| 1891164 | Cordero Matos, Sonia | HC 5 Box 51516 | | | | San Sebastian | PR | 00685 |
| 106249 | CORDERO MENDEZ, GISELA J | 515 CALLE ORQUIDEA | URB. MOCA GARDENS | | | MOCA | PR | 00676 |
| 1792936 | CORDERO OCASIO, JULIE | CDN. VILLA CAROLINA COURT | APARTAMENTO 2403 | | | CAROLINA | PR | 00985 |
| 913818 | CORDERO OCASIO, JULIE | COND. VILLA CAROLINA COURT | APT 2403 | | | CAROLINA | PR | 00985 |
| 1695895 | CORDERO PARRILLA, YAIDA | YAIDA CORDERO PARRILLA | C/111 BV-17 VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00986 |
| 842387 | CORDERO RIOS, DAMARY | 23 REPARTO LOS ROBLES | | | | SAN ANTONIO | PR | 00690 |
| 1255024 | CORDERO RIVERA, LUIS O | TOA ALTA HEIGHTS | CALLE 8 F9 | | | TOA ALTA | PR | 00953 |
| 1802989 | Cordero Rodriguez, Edwin P | #126 Calle 2 Mansiones del Parque | | | | Catano | PR | 00962 |
| 1842680 | CORDERO ROSADO , HENRY | HC-71 BOX 7177 | | | | CAYEY | PR | 00736-9122 |
| 1815323 | CORDERO SANCHEZ, LYDIA E | HC 4 BOX 22203 | | | | LAJAS | PR | 00667 |
| 2155736 | Cordero Solis, Juan A. | 99 Aquamarina | Urb. Montesoria - 1 | | | Aquirre | PR | 00704 |
| 1157907 | CORDERO TOLEDO, AGUSTIN | RR #3 BOX 3388 | | | | RIO PIEDRAS | PR | 00926 |
| 1935054 | CORDERO VARGAS, VIRGINIA | PO BOX 1354 | | | | ANASCO | PR | 00610 |
| 1935722 | CORDERO VAZQUEZ, CARMEN J | URB. LAS VEGAS A7 | | | | CANOVANAS | PR | 00729 |
| 106755 | CORDERO VEGA, GABRIEL | HC 02 BOX 6161 | | | | RINCON | PR | 00677 |
| 2001492 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURINA | | | SAN JUAN | PR | 00924 |
| 1822912 | Cordero Viltegas, William | RR 16 Box 3678 | | | | San Juan | PR | 00926 |
| 285367 | CORDERO, LUIS RAMOS | HC-01 BOX 7065 | | | | Moca | PR | 00676 |
| 285367 | CORDERO, LUIS RAMOS | PO BOX 3373 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3373 |
| 1881204 | Cordova Chinea, Ixia B. | Hac. el Zorzal | D-11 Calle 3 | | | Bayamon | PR | 00956 |
| 2205843 | Cordova Escalera, Olga M. | 1068 Chalcedony St | | | | Kissimmee | FL | 34744 |
| 2205890 | Cordova Giboyeaux, Juan Manuel | P.O. Box 360911 | | | | San Juan | PR | 00936 |
| 1712431 | Cordova Ortiz, Ana Hilda | HC-04 Box 5825 | | | | Barranquitas | PR | 00794 |
| 626840 | CORDOVA OTERO, CARMEN L. | PMB 562 BOX 2500 | | | | TOA BAJA | PR | 00951-2500 |
| 1952020 | Cordova Velazco, Zelide H. | PO Box 1610 | | | | Dorado | PR | 00646 |
| 2219819 | Córdova, Juan M. | P.O. Box 360911 | | | | San Juan | PR | 00936 |
| 2219565 | Coreano Casiano, Roberto | GC-5 Calle 201, Country Club | | | | Carolina | PR | 00982 |
| 1552886 | Coriano Gonzalez, Ismaly | A3 Calle Corazon | URB Villa Criollos | | | Caguas | PR | 00725 |
| 1552781 | Coriano Gonzalez, Lynet V. | Urbanizacion Villa Criollos | Calle Corazon A3 | | | Caguas | PR | 00725 |
| 1673151 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 |
| 2162173 | Coriano Sanchez, Angel | PO Box 174 | | | | Las Marias | PR | 00670 |
| 1776693 | Coriano Sanchez, Awilda | Hc 02 box 9608 | | | | Las Marias | PR | 00670 |
| 2197903 | Cornier Colon, Rosario | HC 1 Box 6074 | | | | Yauco | PR | 00698 |
| 892187 | Cornier Crespo, David | 119 Calle Camino De Las Vista | | | | Humacao | PR | 00791 |
| 1195778 | CORNIER LANCARA, EFRAIN O | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1195778 | CORNIER LANCARA, EFRAIN O | COND TURABO CLUSTER | APTO 141 | | | CAGUAS | PR | 00727 |
| 2156885 | Cornier Maldonado, Alberto | 117 W Wishart St | | | | Philadelphia | PA | 19133 |
| 2083498 | CORNIER MALDONADO, ANGEL A. | #17 CALLE ARIES | | | | CAROLINA | PR | 00979-1712 |
| 1168759 | CORNIER MERCADO, ANNA | PMB 299 | PO BOX 201000 | | | CANOVANAS | PR | 00729 |
| 2157018 | Cornier Rivera, Catherine | Urb. Santa Teresita | Calle S. Carlos #6914 | | | Ponce | PR | 00730 |
| 1938260 | Coronado , Carmen Torres | calle 22 cd-42 | | | | BAYAMÓN | PR | 00957 |
| 2038891 | Coronado Baca, Maria Azucena | Jardines de San Ignacio Apto. 1505 B | | | | San Juan | PR | 00927 |
| 1964890 | CORPES MELENDEZ, JACQUELINE | 138 CALLE 2 | BDA BUENA VISTA | | | SAN JUAN | PR | 00917 |
| 1913068 | CORRADA MARQUEZ, ANA MARIA | 1302 AVE. ASHFORD, APT 1405 | COND. ASHFORD IMPERIAL | | | SAN JUAN | PR | 00907-1361 |
| 1823556 | CORRALIZA RODRIGUEZ, CARMEN  L | PO BOX 193504 | | | | SAN JUAN | PR | 00919-3504 |
| 852042 | CORREA AROCHO, SONIA I. | HC 4 BOX 8166 | | | | JUANA DIAZ | PR | 00795 |
| 2138504 | Correa Borrero, Vivian O. | 27250 Calle  El Cubujón | | | | Quebradillas | PR | 00678 |
| 1611087 | CORREA BOSQUE, MARIA | HC 07 BOX 33198 | | | | HATILLO | PR | 00659 |
| 1182703 | CORREA CANDELARIO, CARMEN N. | BALCONES DE MONTE REAL | APT. 7201 | | | CAROLINA | PR | 00987 |
| 1700610 | Correa Corcono, Maria de los A. | P.o. Box 272 | | | | Fajardo | PR | 00738 |
| 1700610 | Correa Corcono, Maria de los A. | Urb. Alturas de San Pedro AA-14 | | | | Fajardo | PR | 00738 |
| 2145113 | Correa de Jesus, Jose M. | PO Box 1538 | | | | Santa Isabel | PR | 00757 |
| 1658403 | Correa De Jesus, Octavio | Caney | Yuisa G 10 | | | Trujillo Alto | PR | 00976 |
| 1658403 | Correa De Jesus, Octavio | Urbanizacion La Arboleda | Calle 18 #225 | | | Salinas | PR | 00751 |
| 2058111 | CORREA FIGUEROA, CARMEN M | HC 01 BOX 3335 | | | | YABUCOA | PR | 00767 |
| 107855 | CORREA FONSECA, AMALIA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | | VEGA BAJA | PR | 00693 |
| 2133632 | Correa Fonseca, Yolanda I. | C68 Sanchez Lopez | | | | Vega Baja | PR | 00693 |
| 1859019 | Correa Garcia, Zulma | HC-5 13850 | | | | Juana Diaz | PR | 00795 |
| 1574785 | Correa Irizarry, Helga Maria | 1369 c/Eduardo Cuevas | | | | Ponce | PR | 00717 |
| 1574785 | Correa Irizarry, Helga Maria | HC 01 Box 6926 | | | | Guayanilla | PR | 00656 |
| 2214274 | Correa Malave, Emerita | Urb. Alturas del Turabo Calle 500 GG-10 | | | | Caguas | PR | 00725 |
| 1524674 | Correa Maldonado, Enid Yelena | Guayaney 90 Ste 1 | | | | Manati | PR | 00674 |
| 1082141 | CORREA MEJIAS, RAMONITA | Calle 529 Urb. Villa Carolina 196 #37 | | | | Carolina | PR | 00985 |
| 1082141 | CORREA MEJIAS, RAMONITA | VILLA CAROLINA | BLOQUE 19637 CALLE 529 | | | CAROLINA | PR | 00985 |

Exhibit A
Claimants Service List
Served via first class mail

| Name | Address 1 | Address 2 | Address 3 | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1554693 | Correa Morales, Wilberto | Cond Torres De Andalucia II | Apto 1110 Calle Almonte | | San Juan | PR | 00926 |
| 1830301 | Correa Plata, Juan E. | C/ 50 AQ30 Urb. Rexville | | | Bayamon | PR | 00957 |
| 2068100 | CORREA RODRIGUEZ, OSVALDO | URB. STA. TERESITA | AN-6 CALLE 31 | | BAYAMON | PR | 00961 |
| 2025340 | Correa Sanabria, Joann | 167 Calle Luz Montesona I | | | Aguirre | PR | 00704 |
| 2025340 | Correa Sanabria, Joann | Calle Luz | # 744 | | Aguirre | PR | 00704 |
| 108374 | CORREA SANCHEZ, MILDRED | RR 12  BOX 1362 | SANTA OLAYA | | BAYAMON | PR | 00956 |
| 1643674 | CORREA SANTANA, CARMEN S. | HC 646 BOX 6272 | | | TRUJILLO ALTO | PR | 00976-9747 |
| 2153801 | Correa Santiago, Cecilio | Calle V. Pales Matos 133C | Bo Coco Viejo | | Salinas | PR | 00751 |
| 2150060 | Correa Santiago, Eustaquio | HC-3 Box 17632 | | | Coamo | PR | 00769-9769 |
| 1006054 | CORREA SANTIAGO, HUMBERTO | 12 CALLE LA CRUZ INT | | | JUANA DIAZ | PR | 00795-2431 |
| 1006054 | CORREA SANTIAGO, HUMBERTO | URB. SAN MARTIN 1 | CALLE 3 B-18 | | JUANA DIAZ | PR | 00795 |
| 2144497 | Correa Santiago, Victoria | H C 02 Box 3686 | | | Santa Isabel | PR | 00757 |
| 2152726 | Correa Torres, Pedro O. | PO Box 496 | | | Coamo | PR | 00769 |
| 1764780 | CORREA VELAZQUEZ, SARELL M | URB SANTA ELENA | H3 UCAR | | GUAYANILLA | PR | 00656 |
| 2003666 | Correa Velez, Irma J. | RQ-63 Calle Q | Jardines de Arecibo | | Arecibo | PR | 00612 |
| 2222616 | Correa Yambo, Eduardo | PO Box 2318 | | | Arecibo | PR | 00613-2318 |
| 2149647 | Cortes Aldahondo, Vanessa & Gloria | PO Box 5216 | | | San Sebastian | PR | 00685 |
| 677937 | CORTES AMARAL, JIMMY | HC 1 BOX 9503 | | | PENUELAS | PR | 00624-9740 |
| 2219045 | Cortes Bosquez, Antonio | Camino Agapito Rodado | Edificio 2 Apartamento 2409 | Egida Hacienda El Abarito | San Sebastian | PR | 00685 |
| 2220287 | Cortes Colon, William A. | Urb. San Antonio Calle 2 #12-A | | | Aguas Buenas | PR | 00703 |
| 2154974 | Cortes Cordero, Cecilio | Calle San Rafael E-9 San Pedro Estate | | | Caguas | PR | 00725 |
| 1908438 | Cortes Galarza, Juan Carlos | 22 Americo Rodriguez | | | Adjuntas | PR | 00601 |
| 1825834 | Cortes Hernandez, Jessica | Urb Senderos de Juncos #28 | | | Juncos | PR | 00777 |
| 1722372 | CORTES LOPEZ, MIRELI  ANN | URB TERRAZAS DE CUPEY | J15 CALLE 3 | | TRUJILLO ALTO | PR | 00976 |
| 1981477 | Cortes Lugo, Joseph L | Carr. 465 K.M. 1.14 | Ceiba Baja | | Aguadilla | PR | 00603 |
| 1981477 | Cortes Lugo, Joseph L | HC 03 Box 34389 | | | Aguadilla | PR | 00603 |
| 1092475 | CORTES NUNEZ, SARA | HC-02 BOX 15389 | | | CAROLINA | PR | 00987 |
| 1600670 | Cortes Ocasio, Juan J. | Urb. Los Jardines | 115 Calle Flor de Luz | | Garrochales | PR | 00652-9418 |
| 1174452 | CORTES OQUENDO, BRENDA IRIS | URB. HYDE PARK 196 | CALLE LOS MIRTOS APT. 306 | | SAN JUAN | PR | 00927-4340 |
| 2219328 | Cortes Perez, Judith B. | HC 06 Box 4848 | | | Coto Laurel | PR | 00780 |
| 1580593 | Cortes Ramirez, Marie  A. | PO Box 921 | | | Las Piedras | PR | 00771 |
| 109420 | CORTES RIVAS, ANGIEMEL | CIUDAD UNIVERSITARIA APT. 807-A | # 1 AVE. PERIFERAL COOP. | | TRUJILLO ALTO | PR | 00976 |
| 2230411 | Cortes Rivera, Andres | Los Al Mendros | EC-9 Calle Sauce | | Bayamon | PR | 00956 |
| 2116113 | CORTES RIVERA, LYDIA IVETTE | 5804 CARR 872 CAMASEYS | SABANA SECA | | TOA BAJA | PR | 00952 |
| 1798482 | Cortes Rodriguez, Jesus M. | Hc-03 Box 12474 | | | Camuy | PR | 00627 |
| 2205002 | Cortes Rolon, Antonio | Urb. Sabanera - 346 Camino del Prado | | | Cidra | PR | 00739 |
| 2154329 | Cortes Santiago, Nilsa I. | Box. Mosquito Parada I | Buzon / 1124 | | Aguirre | PR | 00704 |
| 2142217 | Cortes Soto, Jorge luis | Callejon Tricoche N02 | | | Ponce | PR | 00731 |
| 1744072 | Cortes Vargas, Ana E. | Urb Altamesa 1709 Calle Santa Alodia | | | San Juan | PR | 00921 |
| 2002487 | CORTES VAZQUEZ, ZAYBETTE | P.O. BOX 23 | | | AGUADA | PR | 00602 |
| 2025958 | Cortes Velez, Ivelisse W. | 2291 Carr. 494 | | | Isabela | PR | 00667 |
| 1989661 | Cortes Vera, Santos | Box 694 | | | Añasco | PR | 00610 |
| 2148999 | Cortez Rivera, Angel Antonio | Bd. Paralelo 38-Calle-A28 | | | San Sebastian | PR | 00685 |
| 2229618 | Cortez Santana, Jorge | PO Box 1446 | | | Las Piedras | PR | 00771 |
| 2230863 | Cortez Santana, Luis M. | HC - 11 Box 12426 | | | Humacao | PR | 00791 |
| 2102301 | Cortijo Medina, Carlos A. | Urb. Villas de Loiza | c/19 #5-11 | | Canovanas | PR | 00729 |
| 2006413 | Cortijo Ortiz, Mariveliz | 17 Calle Aries | | | Carolina | PR | 00979-1712 |
| 2006413 | Cortijo Ortiz, Mariveliz | PO Box 190887 | | | San Juan | PR | 00919-0887 |
| 2006413 | Cortijo Ortiz, Mariveliz | Urb. Boneville Hights | 30 C/ Coamo | | Caguas | PR | 00725 |
| 1876676 | Cortina Rodriguez, David | Urb. Flamboyanes | Lima St 1727 | | Ponce | PR | 00716 |
| 2056726 | Cortina Rodriguez, David | Urb.Flamboyanes-Lima St.1727 | | | Ponce | PR | 00716 |
| 1874236 | COSME COSME, CARMEN | HC 5 BOX 8300 | | | GUAYNABO | PR | 00971 |
| 1052468 | COSME COSME, MARIA I. | HC 02 BOX 80194 | CARR 146 | | CIALES | PR | 00638 |
| 1881796 | Cosme Lozada, Evian L. | MM22 Calle 8 Urb Cana | | | Bayamon | PR | 00957 |
| 1888911 | Cosme Lozada, Evian L. | MM 22 Calle 8 | Urb Cana | | Bayamon | PR | 00957 |
| 1734160 | COSME MARTIN, IVONNE D | AP 23 CALLE LYDIA 4TA SECC LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1787939 | Cosme Rivera, Hector Luis | PO BOX 562 | | | NARANJITO | PR | 00719 |
| 1449243 | COSME RIVERA, HERIBERTO | HC-01 Box 4085 | | | Villalba | PR | 00766 |
| 1191605 | COSME ROSA, EDDIE | LOMAS DE CAROLINA | M2 CALLE MEMBRILLO | | CAROLINA | PR | 00987 |
| 1053360 | Cosme Santiago, Maria  M. | P.O. Box 3707 | | | Guaynabo | PR | 00970 |
| 1931452 | COSME THILLET, MARIA J | URB BUENOS AIRES | 77 CALLE B | | SANTA ISABEL | PR | 00757 |
| 2143265 | Cosme Yambo, Gregorio | HC-04 Box 7319 | | | Juana Diaz | PR | 00795 |
| 1508713 | COSME, WALDESTRUDIS LEON | HC 02 BOX 10050 | | | JUANA DIAZ | PR | 00795 |
| 1909684 | Coss Martinez, Carmen Gloria | HC70 Box 26020 | | | San Lorenzo | PR | 00754 |
| 2136975 | Coss Martinez, Maria M | CC 1A St 23 | | | Caguas | PR | 00725 |
| 2091169 | Coss Martinez, Maria M | CC 1A St. 23 | | | Caguas | PR | 00726 |
| 1907129 | Costa Cases, Sheila Taina | Balcones de Carolina III | 19 C Vergel Box 3175 | | Carolina | PR | 00987 |
| 2089175 | Costa Feliciano, Jose A. | PO Box 624 | | | Adjuntas | PR | 00601 |
| 1582713 | COSTA MALARET, MYRIAM L | 238 CALLE COCOPLUMASO | URB BOSQUE DE LAS PALMAS | | BAYAMON | PR | 00956 |
| 2231794 | Costas Montero, Saddie D | 181 Long Hill Rd Apt R-7 | | | Little Falls | NJ | 07424-2024 |
| 2201500 | Costas, Sadie D | 181 Long Hill Rd. | Apt. R-7 | | Little Falls | NJ | 07424 |
| 1650751 | Cotal Coppin, Magda A. | Villa Ponce Housing | Edificio 2 Apt 2115 | | Ponce | PR | 00730-2443 |
| 1569728 | Cotay Hays, Nitza | 317 Calle Los Olivos | Urb. Canas Housing | | Ponce | PR | 00728 |
| 1569728 | Cotay Hays, Nitza | Oficina Correccional Depart. De Correccion | Ave. Tito Castro Carr.14 | | Ponce | PR | 00778 |
| 110686 | COTTE NIEVES, ANGEL | PO BOX 1825 | | | BOQUERON | PR | 00622 |

Exhibit A
Claimants Service List
Served via first class mail

| 1212357 | COTTO ALICEA, GUILLERMINA | URB VILLA CRIOLLO | C10 CALLE CORAZON | | CAGUAS | PR | 00725 |
|---|---|---|---|---|---|---|---|
| 1652967 | Cotto Alvarez, Aida | RR12 Box 1201 | | | Bayamon | PR | 00956 |
| 110784 | COTTO BLOISE, MARIA DEL C. | URB LOS PRADOS SUR | 114 CALLE PERIDOT | | DORADO | PR | 00646 |
| 1991552 | Cotto Camara, Daimary | Urb. Janta Juanita | NB 52 Calle Quina | | Bayamon | PR | 00956 |
| 1244609 | COTTO CATALA, JULIO | RM 2.4 CARR 842 BO. CAIMITO BAJO | | | SAN JUAN | PR | 00926 |
| 1244609 | COTTO CATALA, JULIO | RR 6 BOX 9598 | | | SAN JUAN | PR | 00926 |
| 1907150 | Cotto Colon, Rosa Del Pilar | Urb. 5 las de Guasimas Calle T-C-13 | | | Arroyo | PR | 00714 |
| 2014465 | COTTO CONCEPCION, MARITZA | R.R. #10 BOX 10157 | CAIMITO ALTO | | SAN JUAN | PR | 00926 |
| 1770646 | Cotto Derealisse, Ramos | Villa Borinquen | H2 Calle Cemi | | Caguas | PR | 00725 |
| 1199405 | COTTO ESCALERA, EMITZA | LUIS LLORENS TORRES | EDIFICIO 17 APT351 | | SAN JUAN | PR | 00913 |
| 1671691 | Cotto Ferer, Michael | Hc 72 Box 3840 | | | Naranjito | PR | 00719 |
| 1764021 | COTTO GONZALEZ, EDGAR | HC 02 BOX 37772 | | | ARECIBO | PR | 00612 |
| 2111703 | COTTO KUDLAN , HECTOR J. | A-9 15 BELLO MONTE | | | GUAYNABO | PR | 00965 |
| 111035 | COTTO LEBRON, WANDA I. | JARDINES DE GUAMANI | F10 CALLE 14 | | GUAYAMA | PR | 00784 |
| 111036 | COTTO LEON, DENISSE | URB PUERTO NUEVO | 433 CALLE APENINOS | | SAN JUAN | PR | 00920 |
| 1172221 | COTTO ORTIZ, AXEL ROBERTO | 53 CALLE HERMANDAD | BO. AMELIA | | GUAYNABO | PR | 00965 |
| 1761856 | Cotto Ortiz, Jose A. | HC-09 6846 | | | Caguas | PR | 00725 |
| 2072834 | Cotto Ramos, Carmen D. | HC-01 Box 7348 | | | Toa Baja | PR | 00949 |
| 1982526 | Cotto Ramos, Jose J. | HC 05 Box 7085 | | | Guaynabo | PR | 00971 |
| 1794473 | Cotto Rivera, Barbara | 58 Bo. Amelia Hermandad | | | Guaynabo | PR | 00965 |
| 1217160 | COTTO RIVERA, IDALIA | REPARTO MONTELLANO | C G 33 | | CAYEY | PR | 00736 |
| 1636861 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | | CAYEY | PR | 00736 |
| 2001676 | COTTO RIVERA, XAYMARA | CARR 173 KM 4.8 | BO SUMIDERO | | AGUAS BUENAS | PR | 00703-9719 |
| 2001676 | COTTO RIVERA, XAYMARA | HC 1 Box 8008 | | | Aguas Buenas | PR | 00703 |
| 1790220 | Cotto Rodriguez, Carmelo | Urb. Rio Verde | Calle 25 ZZ 43 | | Caguas | PR | 00725 |
| 1087565 | COTTO SANCHEZ, RONALD D | HC 9 BOX 58848 | | | CAGUAS | PR | 00725 |
| 2096115 | Cotto Santana, Gloria Irma | Jose Celso Balbosa #3 Apt 1 | | | Caguas | PR | 00725 |
| 1697261 | Cotto, Margarita Ayala | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | Bayamon | PR | 00959-4315 |
| 1115553 | COURET CARABALLO, BRENDA I | VILLAS DEL CAFETAL | O13CALLE9 | | YAUCO | PR | 00698 |
| 1986675 | COUVERTIER LUCIANO, HECTOR MANUEL | PO BOX 191067 | | | SAN JUAN | PR | 00919-1067 |
| 1250782 | COUVERTIER REYES, LOYDA M | D27 2 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1250782 | COUVERTIER REYES, LOYDA M | RES. EL FARO | EDIF 9 APT 97 | | CAROLINA | PR | 00985 |
| 111660 | Couvertier Rodriguez, Miguel A. | Las Virtudes | 754 Calle Franquesa | | Rio Piedras | PR | 00924 |
| 111660 | Couvertier Rodriguez, Miguel A. | Urb. Metropolis calle 25 5-10 | | | Carolina | PR | 00987 |
| 1776769 | Couvertier Sanchez , Luis E | 1700 Cond. Condado Real | Apt 303 | | San Juan | PR | 00911 |
| 1864689 | Crespo Acevedo, Elvira | Box 471 | | | San Sebastian | PR | 00685 |
| 1793301 | CRESPO ACEVEDO, EMMA | HC-7 BOX 71343 | CALABAZAS | | SAN SEBASTIAN | PR | 00685 |
| 2166277 | Crespo Arocho, Luis A. | Bo. Pueblo Nuevo Calle 3 Buzon 11 | | | Maricao | PR | 00606 |
| 1256116 | CRESPO BURGOS, LUISA E | URB FAIRVIEW | 5 A-26 CALLE FRANCISCO SUNIGA | | SAN JUAN | PR | 00926 |
| 1654839 | Crespo Colon, Carmen N. | Levittown | 1595 Paseo Diana | | Toa Baja | PR | 00949 |
| 1845189 | Crespo Crespo, Restituto | 507B. Ave. Americo Miranda 401 | Cond. Los Robles | | San Juan | PR | 00927 |
| 2142264 | Crespo Cruz, Pedro | Central Merceditra Buzon #856 | | | Mercedita | PR | 00715-1304 |
| 1951261 | Crespo Garcia, Mayra | PO Box 26 | | | Maunabo | PR | 00707 |
| 112133 | CRESPO GARCIA, NELSON | URB LAGO ALTO | E-65 CALLE GUAYABAL | | TRUJILLO ALTO | PR | 00976 |
| 112183 | CRESPO HERNANDEZ, DIONEL | CALLE SERAFIN MENDEZ #57 | | | MOCA | PR | 00676 |
| 1223932 | CRESPO HERNANDEZ, JANICK | COUNTRY CLUB | HA72 CALLE 218 | | CAROLINA | PR | 00982 |
| 2214367 | Crespo Hernandez, Jose G. | Urb. Jardines de Country Club | Calle 165 CY-14 | | Carolina | PR | 00983 |
| 2221477 | Crespo Hernandez, Jose Guillermo | Urb. Jardines de Country Club | Calle 165 CY-14 | | Carolina | PR | 00983 |
| 1986511 | Crespo Lopez, Ramonita | Bo Carrizales Calle Guillermo Squeedia | | | Hatillo | PR | 00659-1038 |
| 1986511 | Crespo Lopez, Ramonita | P.O. Box 1038 | | | Hatillo | PR | 00659-1038 |
| 1729306 | CRESPO LOPEZ, YOLANDA | #9 CALLE LAUREN GARCIA | | | MANATI | PR | 00674 |
| 2190131 | Crespo Mejias, Yomary | HC 3 Box 29570 | | | Aguada | PR | 00602 |
| 1601969 | Crespo Mejias, Yomary | PO Box 1387 | | | Aguada | PR | 00602 |
| 1106664 | CRESPO MENDEZ, YOLANDA | HC 3 BOX 17028 | | | QUEBRADILLAS | PR | 00678 |
| 112408 | CRESPO NEVAREZ, WILFREDO | URB ALTAMESA | 1711 CALLE SANTA CATALINA | | SAN JUAN | PR | 00921 |
| 2157711 | Crespo Perez, Efrain | Apartado 1050 | | | Adjuntas | PR | 00605 |
| 2001597 | Crespo Quinones, Zulma G. | Villas de Carraizo | 245 Calle 49 | | San Juan | PR | 00926 |
| 1824395 | CRESPO RIOS, HAYDEE | PO BOX 21 | | | ANASCO | PR | 00610 |
| 2058692 | Crespo Roman, Juan A. | 758 Calle Yaguez Urb. Estaras del Rio | | | Hormigueros | PR | 00660 |
| 1186335 | CRESPO SANTIAGO, CYNTHIA | HC67 BOX 15872 | | | FAJARDO | PR | 00738 |
| 1327233 | CRESPO VALENTIN, EDDIE R. | HC 03 BOX 33260 | | | AGUADILLA | PR | 00603 |
| 1741982 | CRESPO, JAIME | HC 03 BOX 16403 | | | UTUADO | PR | 00641 |
| 2208445 | Crespo, Roberto Rodriguez | Santa Teresita 4128 | Calle Santa Catalina | | Ponce | PR | 00730 |
| 2034134 | Crespo, Zobeida | 228 Calle San Francisco | | | Aguada | PR | 00602 |
| 2022978 | Crispin Lopez, Gilberto | D-50 Calle 19. | | | Toa Alta | PR | 00953 |
| 2206690 | Crispin Ramirez, Magali | 362 Savannah Real | | | San Lorenzo | PR | 00754 |
| 2203374 | Crispin Ramirez, Magali | 362 Urb. Savannah Real | | | San Lorenzo | PR | 00754 |
| 1571483 | Crispin Reyes, Diana | Jz 21 Calle 9A Urb El Cortijo | | | Bayamon | PR | 00956 |
| 302616 | Crispin Reyes, Marisol | RR 03 PO BOX 9914 | | | TOA ALTA | PR | 00953 |
| 2207655 | Crispin Santiago, Marina | P.O. Box 987 | | | Luquillo | PR | 00773 |
| 88497 | CRISPIN TORRES, CHARISSA | COND PARKWEST | EDIF 16 APT 111 SECTOR EL VOLCAN | | BAYAMON | PR | 00961 |
| 2148153 | Cristian Maldonado, Eva Vivgen | HC1 Box 6028 | | | Santa Isabel | PR | 00757-9793 |
| 2148153 | Cristian Maldonado, Eva Vivgen | PO Box 1116 | | | Santa Isabel | PR | 00757 |
| 1616472 | CRUZ AGUILA, NELIDA | HC 52 BOX 3146 | | | GARROCHALES | PR | 00652 |
| 2114223 | Cruz Alfonso, Leslie Ann | Ave. Jobos Buzon 8701 | | | Isabela | PR | 00662 |

| 2066563 | CRUZ ALFONSO, SOLIMAR | 3 PORTALES DE CAMASEYES | APT 27 | | | Aguadilla | PR | 00603 |
|---|---|---|---|---|---|---|---|---|
| 1749341 | CRUZ ALICEA, NANCY | RR1 BOX 4328 | | | | CIDRA | PR | 00739 |
| 1776183 | CRUZ ALICEA, RAFAEL | URB REPARTO SANTIAGO CALLE 5, E-7 | | | | NAGUABO | PR | 00718 |
| 1722315 | Cruz Alonso, Sheila | Calle 28 V-14 Urbanización Metrópolis | | | | Carolina | PR | 00987 |
| 1790487 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 |
| 2146543 | Cruz Alvarez, Ana Hilda | HC01 Box 6503 | | | | Santa Isabel | PR | 00757-8236 |
| 2069573 | CRUZ ANDALUZ, RAQUEL | HC-69 BOX 15945 | | | | BAYAMON | PR | 00956 |
| 949017 | CRUZ APONTE, ALFREDO | RR 8 BOX 9149 | | | | BAYAMON | PR | 00956-9823 |
| 1872447 | CRUZ AQUINO, JOSE J | PO BOX 429 | | | | CAROLINA | PR | 00986 |
| 1833225 | Cruz Arizoni, Juan | Edificio 5 Apt 304 | Cond. River Park | | | Bayamon | PR | 00961 |
| 1833225 | Cruz Arizoni, Juan | Puerto Nuevo | Calle 12 NE 1105 | | | San Juan | PR | 00920 |
| 1817616 | Cruz Array, Nilda M. | Barrio Santo Pgo 2 #179 | | | | Penuelas | PR | 00624 |
| 1817616 | Cruz Array, Nilda M. | HC-02 Box 5774 | | | | Penuelas | PR | 00624 |
| 2102353 | Cruz Arrieta, Paul A. | Urb Eduardo J Saldana Calle Caoba G16 | | | | Carolina | PR | 00983 |
| 1085440 | CRUZ AUREA, RIVERA | EXT CAMPO ALEGRE | G16 CALLE GERANIO | | | BAYAMON | PR | 00956 |
| 1618278 | Cruz Ayala, Victor M. | Calle 5 G-8 Urb. Condado Moderno | | | | Caguas | PR | 00725 |
| 1958085 | CRUZ BAEZ, MAYRA I. | 195 COND. PASEO DEL REY | CARR. 8860 APT. 1302 | | | CAROLINA | PR | 00987 |
| 113845 | CRUZ BARROSO, MARIA E. | CALLE SALUSTIANO REMIGIOS #27 | | | | TOA BAJA | PR | 00949 |
| 2118947 | Cruz Bermudez, Michelle | #26 Calle 2 Jardines Gurabo | | | | Gurabo | PR | 00778 |
| 2118947 | Cruz Bermudez, Michelle | Coporacion del Fondo del Seguro del Estado | PO Box 858 | | | Carolina | PR | 00986 |
| 1645768 | Cruz Bosch, Jorge Luis | C/E #45 Bariada Vietnam | | | | Guaynabo | PR | 00965 |
| 113962 | Cruz Bosch, Luis A | C/ Santa Cecilia 367 | | | | Santurce | PR | 00912 |
| 1990944 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | | | YABUCOA | PR | 00767 |
| 2000243 | Cruz Burgos, Marta | A-4 Laredo Urb El Alamo | | | | Guaynabo | PR | 00969 |
| 2035628 | CRUZ BURGOS, MARTA | URB EL ALAMO | A4 CALLE LAREDO | | | GUAYNABO | PR | 00969 |
| 2053085 | Cruz Burgos, Marta | Urb. El Alamo | A-4 Taredo | | | Guaynabo | PR | 00969 |
| 763000 | CRUZ BURGOS, VIOLETA | BOX 571 | | | | JUANA DIAZ | PR | 00795 |
| 1910531 | CRUZ CARABALLO, MANUEL A | RESIDENCIAL EL PRADO | EDIFICIO 22 APTO. 102 | | | SAN JUAN | PR | 00924 |
| 1943974 | Cruz Carrion, Pedro | #41 Calle 2 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 |
| 2105060 | Cruz Cartagena, Maria Del Carmen | P.O. Box 3551 | | | | Guaynabo | PR | 00970 |
| 2159270 | Cruz Castillo, Samuel | Est. Maria Antonia | K-619 | | | Guanica | PR | 00653 |
| 1702116 | CRUZ CASTRO, LEONOR | URB LA CAPMINAI CALLE CAOBA 86 | | | | LAS PIEDRAS | PR | 00771 |
| 1724924 | CRUZ CINTRON, JOSEPHINE | URB SANTA MONICA | B12 CALLE 2 | | | BAYAMON | PR | 00956 |
| 2149661 | Cruz Cintron, Lillian | HC 5 Box 13576 | | | | Juana Diaz | PR | 00795 |
| 2145842 | Cruz Cintron, Virgen Maria | P.O. Box 1680 | | | | Juana Diaz | PR | 00795 |
| 2110456 | Cruz Codeno, Rosa Esther | PO Box 704 | | | | Santa Isabel | PR | 00757 |
| 1989106 | Cruz Collazo, Ada M. | BO Santana Box 582 | | | | Arecibo | PR | 00612 |
| 1989106 | Cruz Collazo, Ada M. | P.O. Box 1999 | | | | Luquillo | PR | 00773 |
| 1763030 | Cruz Collazo, Licelys | Urb. Jardines de Arroyo Calle E-E #15 | | | | Arroyo | PR | 00714 |
| 2156085 | Cruz Colon, Angel L. | Hacienda Concordia 11168 | | | | Santa Isabel | PR | 00757 |
| 1606494 | CRUZ COLON, MARA R. | SAN ISIDRO | 233 CALLE 1 | | | CANOVANAS | PR | 00729 |
| 1990759 | Cruz Colon, Santos | Cond. Mantemar Apartments | Apt. 227 Edif 1527 | | | Ponce | PR | 00728 |
| 1990759 | Cruz Colon, Santos | PO Box 801300 | | | | Coto Laurel | PR | 00780-1300 |
| 1555057 | Cruz Concepcion, Marie | Urb. Mountain View | Calle 6 HS-A | | | Carolina | PR | 00987 |
| 2216550 | CRUZ CORTES, CARMEN A. | ABOGADO DEL COMITE DE ACREEDORES (COUNSEL FOR THE | PAUL HASTINGS LLP | 200 PARK AVENUE | A/A: LUC. A DESPINS, JAMES BLISS, JAMES WASHINGTON | NEW YORK | NY | 10166 |
| 2216550 | CRUZ CORTES, CARMEN A. | BLANCA I. CRUZ | EDF. 49 APTO. 907 | NEMESIO R. CANALES | | HATO REY | PR | 00916 |
| 2216550 | CRUZ CORTES, CARMEN A. | RES. NEMESIO R. CANALES | EDF. 43 APTO. 802 | | | HATO REY | PR | 00918 |
| 2216688 | Cruz Cortes, Isabel M. | P.O. Box 307 | | | | Vega Alta | PR | 00692 |
| 928511 | CRUZ CRIADO, NIVIA M | COND. QUINTAVALLE TORRE NORTE | 110 CALLE ACUARELA BOX 19 | | | GUAYNABO | PR | 00969 |
| 1960292 | Cruz Cruz, Ada  Hilda | Calle 14 #141 Forest Hill | | | | Bayamon | PR | 00959 |
| 1791586 | CRUZ CRUZ, ANA MARTA | C-14 CALLE 1 URB. VILLA MATILDE | | | | TOA ALTA | PR | 00953 |
| 1983027 | Cruz Cruz, Ana R. | Los Caobos | Calle Cojoba 2833 | | | Ponce | PR | 00731 |
| 1834314 | Cruz Cruz, Carmen N | Bo Mameyal | 130E Calle 12 | | | Dorado | PR | 00646-2412 |
| 1953328 | Cruz Cruz, Carmen N. | Calle 12 #130E Bo. Mameyal | | | | Dorado | PR | 00646 |
| 1832107 | Cruz Cruz, Dalianise | 2908 Calle Rosa | | | | Quebradillas | PR | 00678 |
| 2095369 | Cruz Cruz, Elsa Maria | Altura Piza Collores | Apartado 1254 | | | Jayuya | PR | 00664 |
| 2217647 | Cruz Cruz, Guillermo | Condominio Ecer Da Antt | Calle Corozal 2280 | | | Maurabo | PR | 00707 |
| 1784780 | Cruz Cruz, Luz Minerva | 11137 Hacienda El Semil | | | | Villalba | PR | 00766 |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | Hacienda El SemilBzn 11137 | | | | Villalba | PR | 00766 |
| 1947002 | Cruz Cruz, Luz Minerva | Hacienda El Semil-Bzn 11137 | | | | Villalba | PR | 00766 |
| 1731770 | CRUZ CRUZ, MARIA TERESA | HC 07 BOX 4944 | | | | JUANA DIAZ | PR | 00795 |
| 2094609 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 2144678 | Cruz Cruz, Segundo | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795-9706 |
| 2178639 | Cruz Cruz, Ventura | HC #8165 | | | | Yabucoa | PR | 00767 |
| 2219340 | Cruz Cruz, Ventura | HC #8165 | | | | Yabucoa | PR | 00767-9505 |
| 2152789 | Cruz Cruz, Victor A | HC6 Box 17281 | | | | San Sebastian | PR | 00685 |
| 595015 | Cruz Cruz, Yarellys | F 233 Girasol | Urb. Loiza Valley | | | Canovanas | PR | 00729 |
| 1906139 | CRUZ CRUZ, YOLANDA | 214 FERRER PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 |
| 1906139 | CRUZ CRUZ, YOLANDA | CALLE ROBLES B 2 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 |
| 1999151 | Cruz Cuevas, Ana C. | P.O. Box 723 | | | | Lares | PR | 00669 |
| 1871392 | Cruz Dalmau, Eva Marie | 455 Carr 837 Cond. Grand View Apt 502 | | | | Guaynabo | PR | 00969 |
| 2214670 | Cruz Davila, Regina | P.O. Box 8447 | | | | Humacao | PR | 00792 |
| 1818267 | CRUZ DE CASIANO, SERAFINA | A9 CALLE ESCOCIA GLEARVIEW GARDENS | | | | PONCE | PR | 00730 |
| 1721508 | Cruz De Jesus, Aida M. | Urbanizacion Valle Escondido | 35 Espino Rubial | | | Coamo | PR | 00769 |
| 2154352 | Cruz de Jesus, Carmen M | P.O Box 1576 | | | | Santa Isabel | PR | 00757 |

Exhibit A
Claimants Service List
Served via first class mail

| 1958020 | Cruz Delgado, Carlos | PO Box 1225 | | | | San Lorenzo | PR | 00754 |
|---|---|---|---|---|---|---|---|---|
| 1628340 | Cruz Diaz, Carlos  M | Urb. Pabellones | Pbellon Noruega | | | Toa Baja | PR | 00949 |
| 1628340 | Cruz Diaz, Carlos  M | Urb. Rio Hondo II | C/ Rio Espiritu Santo | AK38 | | Bayamon | PR | 00961 |
| 1975629 | CRUZ DIAZ, ORLANDO | HC-2 BOX 5861 | Bo Paloma | | | COMERIO | PR | 00782 |
| 2131403 | Cruz Diaz, Sandra M | Estancias del Golf | 755Calle Enrique Laguerre | | | Ponce | PR | 00730 |
| 2078010 | Cruz Diaz, Sor M. | HC-11 Box 12112 | | | | Humacao | PR | 00791 |
| 2013739 | Cruz Diaz, Vilma Marie | TT2 Calle 28 | Villas de Loiza | | | Canovanas | PR | 00729 |
| 1983271 | CRUZ ESCUTE, CARMEN NITZA | C/BETANCES #76 | BOX 337 | | | CANOVANAS | PR | 00729 |
| 1852344 | CRUZ ESCUTE, CARMEN NITZA | CALLE BETANCES #76 | | | | CANOVANAS | PR | 00729 |
| 1189514 | CRUZ FANTAUZZI, DENISE | BO PUENTE DE JOBO | 36 37 CALLE 2 A | | | GUAYAMA | PR | 00784 |
| 2072568 | Cruz Feliciano, Jose J. | PO Box 131 | | | | Isabela | PR | 00662 |
| 1775207 | Cruz Figueroa, Carmen A. | HC-2 Box 8611 | | | | Orocovis | PR | 00720 |
| 1841255 | Cruz Figueroa, Greg J. | PO Box 21 | | | | Trujillo Alto | PR | 00977 |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 |
| 1899632 | Cruz Flores, Miriam V. | C-11 Calle Golondrina Ext. Mansiones | | | | San German | PR | 00683 |
| 1829927 | CRUZ FRANCO, OMAYRA | CALLE BISBAL | 356 SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1997925 | CRUZ FRED, REINA M. | HC-01 BOX 6191 | | | | GUAYNABO | PR | 00971 |
| 1978153 | Cruz Garcia, Edgar M | Urb. Villas de Castro | C4 Calle 3 | | | Caguas | PR | 00725 |
| 1569955 | Cruz Garcia, Gladys | Urb. Jacaguax | Calle 2 #11 | | | Juana Diaz | PR | 00795 |
| 2214837 | Cruz Garcia, Jose E. | Estancias de Juana Diaz | Casa 143 Calle Laurel | | | Juana Diaz | PR | 00795 |
| 2148775 | Cruz Gonzalez, Edurigilia | HC-01 Box 4253 | | | | Juana Diaz | PR | 00795 |
| 2022761 | CRUZ GONZALEZ, GUANINA | 128 VIA DEL PARQUE | | | | TRUJILLO ALTO | PR | 00976 |
| 115868 | CRUZ GONZALEZ, JOHNNY | HC 3 BOX 6442 | | | | HUMACAO | PR | 00791 |
| 1632244 | Cruz Gonzalez, Josefina | PO Box 667 | | | | Hatillo | PR | 00659 |
| 733034 | CRUZ GONZALEZ, ONEIDA | Carr 833 KM 04 BO. Guarquao | | | | GUAYNABO | PR | 00971 |
| 733034 | CRUZ GONZALEZ, ONEIDA | HC 01 BOX 6268 | | | | GUAYNABO | PR | 00971 |
| 1907940 | Cruz Gonzalez, Sonia Ivelisse | Calle 6 D-9 Villas Del Sol | | | | Trujillo Alto | PR | 00976 |
| 1999670 | Cruz Guzman, Evelyn | 204 Bo Palmas Cucharillas | | | | Catano | PR | 00962 |
| 1225672 | CRUZ GUZMAN, JENNIFER | 100 Carr. 845, Apt. 6202 | | | | San Juan | PR | 00926 |
| 1225672 | CRUZ GUZMAN, JENNIFER | HC4 BOX 12551 | | | | RIO GRANDE | PR | 00745 |
| 1816687 | Cruz Hernandez, Alexandra A. | Urb. Colinas Metropolitanas | D-11 Calle Los Picachos | | | Guaynabo | PR | 00969-5216 |
| 1467150 | Cruz Hernandez, Blanca Iris | PO Box 2517 | | | | Juncos | PR | 00777 |
| 124674 | CRUZ HERNANDEZ, DAVID M | PARC MORA GUERRERO BOX 398 | CALLE 11 | | | ISABELA | PR | 00662 |
| 2176848 | Cruz Hernandez, Hector Manuel | HC 1 Box 4040 | | | | Naguabo | PR | 00718-9699 |
| 2021437 | Cruz Hernandez, Rosa N | P.O Box 636 | | | | Anasco | PR | 00601 |
| 1907845 | Cruz Hernandez, Rosa N. | PO BOX 636 | | | | Anasco | PR | 00610 |
| 1954683 | Cruz Huertas, Ibis C. | Calle D, C-9 | Jardines de Carolina | | | Carolina | PR | 00987-7111 |
| 1808687 | Cruz Jimenez, Sylvia  E | HC-7 Box 76321 | | | | San Sebastian | PR | 00685 |
| 1988181 | CRUZ JIMINEZ, ROSELYN M. | 1785 CALLE FERRER Y FERRER | MILLENIA PARK 1 APT. 1203 | | | SAN JUAN | PR | 00921 |
| 1878564 | Cruz Kuilan, Roberto | PO Box 569 | | | | Sabana Seca | PR | 00952-0569 |
| 2178526 | Cruz Lamenza, Nadja A. | Urb Villas del Rio | Calle Rio Portugal 144 | | | Humacao | PR | 00791 |
| 2021586 | Cruz Laureano, Efrain | C/ Rosa #82 Bo. Buenaventura | Box 301 | | | Carolina | PR | 00987 |
| 10439 | CRUZ LOPEZ, ALBERTO | CALLE PRINCIPE ALBERTO 11605 C | RIO GRANDE STATES | | | RIO GRANDE | PR | 00745 |
| 2051246 | Cruz Lopez, Domingo | 2088 Calle 45 Parcelas Falu | | | | San Juan | PR | 00924 |
| 1596697 | Cruz López, Elvin  E | HC-5 Box 25862 | | | | Camuy | PR | 00627 |
| 1660170 | Cruz López, Elvin E | HC 5 BOX 25862 | | | | CAMUY | PR | 00627 |
| 2221132 | Cruz Lozada, Jacinta | Urb. Los Caobos | Calle Almacigo #843 | | | Ponce | PR | 00716-2612 |
| 1882239 | CRUZ LOZADA, ZULMA | HC 6 BOX 6891 | | | | GUAYNABO | PR | 00971 |
| 1996480 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 1735493 | Cruz Maria, Bonilla Santiago | HC-1 Box 7834 | | | | Villalba | PR | 00766 |
| 1508239 | Cruz Marrero, Fabiola | Calle Coral A-6 | Mansiones Santa Barbara | | | Gurabo | PR | 00778 |
| 1429364 | Cruz Martas, Julio C | 456 USS New Mexico Court | Apt. 7 | | | Staten Island | NY | 10305 |
| 1690647 | Cruz Martinez, Ana Lopez | HC-01 Buzon 9699 | | | | San Sebastian | PR | 00685 |
| 1596194 | CRUZ MARTINEZ, ARSENIA | URB SANTA CLARA 3083 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-4117 |
| 1826212 | Cruz Martinez, Jose Luis | Ros. Zenin Diaz Valonel Clif Apt 75 | | | | Guaynabo | PR | 00965 |
| 1715155 | Cruz Martinez, Leslie A. | Alturas de San Lorenzo | Calle-3 E-7 | | | San Lorenzo | PR | 00754 |
| 1715155 | Cruz Martinez, Leslie A. | P. O. Box 2129 | | | | San Juan | PR | 00912-2129 |
| 1078786 | CRUZ MARTINEZ, PROVIDENCIA | HC 3 BOX 9500 | | | | LARES | PR | 00669 |
| 1810339 | Cruz Martinez, Virgilio | L.1336 Calle Paseo Durazno | Urb. Levittown | | | Toa Baja | PR | 00949 |
| 2019755 | CRUZ MATOS, JESUS MANUEL | BO CAMPUMILLAS CARR 865 #21 | | | | TOA BAJA | PR | 00949 |
| 2109873 | Cruz Medina, Aida L. | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 |
| 2197796 | Cruz Medina, Maribel | HC-4 Box 4339 | | | | Humacao | PR | 00791-8924 |
| 1641741 | CRUZ MEDINA, VERONICA | PO BOX 579 | | | | JUNCOS | PR | 00777 |
| 1795175 | CRUZ MEJIAS, MANUEL | C/SAN BERTOLOME D-13 NOTRE DAME | | | | CAGUAS | PR | 00725 |
| 1980490 | Cruz Melendez, Jose L. | HC-01 Box 2679 | | | | Loiza | PR | 00772 |
| 2039175 | Cruz Mercado, Vanessa | Vistaa de Sabana Grande | Calle Monte Bello 128 | | | Sabana Grande | PR | 00637 |
| 2221815 | Cruz Mojica, Jesus M. | Palacios del Rio I | Guanajibo #501 | | | Toa Alta | PR | 00953 |
| 1680574 | CRUZ MOLINA, CARMEN M | PO BOX 13233 | | | | SAN JUAN | PR | 00908 |
| 2224324 | Cruz Molina, Mary | P.O. Box 191962 | | | | San Juan | PR | 00919-1962 |
| 1782240 | Cruz Morales, Ana | Conunidad Imbery #2 Calle Almendra | | | | Barceloneta | PR | 00617 |
| 1953912 | Cruz Morales, Carmen Iris | Urb. Constancia Ave Julio E. Monagas 3130 | | | | Ponce | PR | 00717 |
| 2154912 | Cruz Morales, Cornelio | Extencion Coqui Calle Turpial 672 | | | | Aguirre | PR | 00704 |
| 2024840 | Cruz Morales, Dolores M | PO Box 1274 | | | | Jayuya | PR | 00664 |
| 2030330 | Cruz Morales, Evaristo | Urb El Cerezal | Calle Guadiana 1608 | | | San Juan | PR | 00926 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2150028 | Cruz Morales, Luz Maria | Ext Coqui Calle Turpial #672 | | | Aguirre | PR | 00704 |
| 44211 | CRUZ MUNIZ, BARBARA | PO BOX 331384 | | | PONCE | PR | 00733-1384 |
| 1187313 | CRUZ NEGRON, DAMIAN L | PO BOX 140849 | | | ARECIBO | PR | 00614 |
| 1187313 | CRUZ NEGRON, DAMIAN L | PO BOX 585 | | | UTUADO | PR | 00641 |
| 1923582 | Cruz Negron, Damian L. | Jesus M. Lago 4-16 | P O Box 585 | | Utuado | PR | 00641 |
| 1059487 | Cruz Negron, Matilde | HC 7 Box 2697 | | | Ponce | PR | 00731 |
| 1917936 | Cruz Negron, Nestor Gerardo | c/o Edgardo Veguilla Gonzalez | 30 Calle Padial Suite 244 | | Caguas | PR | 00725 |
| 1798957 | Cruz Nieves, Orlando | P10 Calle 20 | Urb. Brisas del Campanero III | | Toa Baja | PR | 00949 |
| 1851174 | CRUZ NUNEZ, SANTOS | CALLE PARANA #10 EL PARAISO RIO PIEDRAS | | | SAN JUAN | PR | 00926 |
| 2153721 | Cruz Olivera, Haydee | Calle Guaraca #915, Pto Real | | | Cabo Rojo | PR | 00623 |
| 2153721 | Cruz Olivera, Haydee | Recinto Universitario de Mayaguez, U.P.R. | P.O. Box 9000 | | Mayaguez | PR | 00681-9000 |
| 1982727 | Cruz Oquendo, Wilfredo | PO Box 1009 | | | Sabana Seca | PR | 00949 |
| 2155298 | Cruz Ortiz, Noemi | 928 Wethersfield Ave | | | Hartford | CT | 06114 |
| 117781 | CRUZ OSORIO, AMPARO | COND VBC BERWIND II | EDIF D APT 807 | | SAN JUAN | PR | 00924-1002 |
| 2145569 | Cruz Padilla, Milagros | Bo. Coco Nuevo | 88 Calle Jose C. Barbosa | | Salinas | PR | 00751 |
| 2145871 | Cruz Pagan, Iraida | HC-01 Box 4631 | | | Juana Diaz | PR | 00795 |
| 1995679 | Cruz Pagan, Pedro L. | Bo. Juan Asencio | HC 5 Box 6604 | | Agues Buenas | PR | 00703-9763 |
| 2005776 | Cruz Palmer, Melvin J. | Urb. Ext. Villa Rita | Calle 30 Casa EE-18 | | San Sebastian | PR | 00685 |
| 2223679 | Cruz Parrilla, Cecilio | Jardines de Country Club | CW-13 Calle 133 | | Carolina | PR | 00983 |
| 1637145 | Cruz Pazon, Pedro L. | Bo Juan Asencio | HC 5 Box 6604 | | Agues Buenes | PR | 00703-9763 |
| 2156938 | Cruz Peres, Jose A. | HC01 Box 4766 | | | Salinas | PR | 00751 |
| 1732751 | CRUZ PEREZ, ALICEA M | HC 20 BOX 26402 | | | SAN LORENZO | PR | 00754 |
| 1732751 | CRUZ PEREZ, ALICEA M | URB VILLA BLANCA | 19 CALLE JADE | | CAGUAS | PR | 00725 |
| 1879439 | Cruz Perez, Aurea M | HC 4 Box 5167 | | | Guaynabo | PR | 00971 |
| 1825231 | Cruz Perez, Carmen | HC 01 Box 16686 | | | Humacao | PR | 00791 |
| 1719765 | CRUZ PEREZ, ERIKA I. | 2607 PLAYUELA | | | AGUADILLA | PR | 00603 |
| 1840131 | Cruz Perez, Margarita | PO Box 811 | | | Salinas | PR | 00751 |
| 2095232 | Cruz Pina, Luz de Paz | Amnerys Denise Alvarado | 623 Calle Pedro V. Diaz | Ste. 3 | Penuelas | PR | 00624 |
| 2095232 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | Penuelas | PR | 00624 |
| 2095232 | Cruz Pina, Luz de Paz | Mariely Velazquez Cruz (hija) | L-15 13 Alturas 2 | | Penuelas | PR | 00624 |
| 1554060 | Cruz Pitre, Maria  M | Urb Paseos Reales #37 | Calle  La Duqueza | | Arubo | PR | 00612 |
| 837363 | Cruz Ramirez, David | P.O. Box 229 | | | Peñuelas | PR | 00624 |
| 1786341 | Cruz Ramos, Edwin | Calle Brisas del Mar 138 | | | Aguada | PR | 00602 |
| 1901421 | Cruz Ramos, Guillermo Luis | PO Box 96 | | | Coamo | PR | 00769 |
| 1790843 | Cruz Ramos, Luis Alberto | 70 B Azucena Barrio Ingenio | | | Toa Baja | PR | 00949 |
| 1769820 | Cruz Ramos, Luz A. | 204 Jorge Rosas Bo. Patis | | | Mayaguez | PR | 00680 |
| 1769820 | Cruz Ramos, Luz A. | Box 307 | | | Anasco | PR | 00610 |
| 1739179 | Cruz Ramos, Maria C. | 293 Calle 8 Barrio Carrizales | | | Hatillo | PR | 00659 |
| 1739179 | Cruz Ramos, Maria C. | HC. 01 Box 6177 | | | Hatillo | PR | 00659 |
| 1821872 | Cruz Ramos, Marisol | #266 Rio Grande | Villa Palmera | | San Juan | PR | 00915 |
| 1808465 | Cruz Ramos, Olga Iris | PO Box 296 | | | Coamo | PR | 00769 |
| 1894269 | CRUZ RAMOS, RICARDO | PO BOX 655 | | | TOA ALTA | PR | 00954 |
| 1826487 | Cruz Resto, Jose Luis | HC-4 Box 5173 | | | Guaynabo | PR | 00971 |
| 1979570 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | Bayamon | PR | 00961 |
| 1224436 | Cruz Reyes, Javier | HC 12 Box 7302 | | | Humacao | PR | 00791 |
| 2071282 | Cruz Reyes, Jose | Urb. Villa Granada | 987 Calle Asturias | | San Juan | PR | 00923 |
| 2153062 | Cruz Rios, Leo Antonio | 100 Calle Paca Fernandez | | | San Sebastian | PR | 00685 |
| 1837683 | CRUZ RIVERA , HYDIA | EDIF 2 APTO 9 | | | GUAYNABO | PR | 00965 |
| 1958769 | CRUZ RIVERA, ANGELITA | URB. SAN JUAN BAUTISTA | CALLE-A-23 | | MARICAO | PR | 00606 |
| 2101266 | Cruz Rivera, Angelita | Urb. San Juan Bautista Casa A-23 | | | Maricao | PR | 00606 |
| 2035927 | Cruz Rivera, Carmen | M-18 Calle Amatista Urb. Madelaine | | | Toa Alta | PR | 00953 |
| 1604118 | Cruz Rivera, Janette | 220 Calle 2 | Bo. Higuillar | | Dorado | PR | 00646-5753 |
| 252209 | CRUZ RIVERA, JUAN A. | 42629 CALLEJON FELIPE CRUZ | | | QUEBRADILLAS | PR | 00678 |
| 1780414 | Cruz Rivera, Maria | 623 LAS VEREDAS | | | UTUADO | PR | 00641-7534 |
| 1494448 | CRUZ RIVERA, NORBERTO | PO BOX 370812 | | | CAYEY | PR | 00737 |
| 2019601 | Cruz Rivera, Teresa | PO Box 57 | | | Maricao | PR | 00606 |
| 1255347 | CRUZ ROBLES, LUIS R. | URB. LAGOS DE PLATA | V6 CALLE 19 | | TOA BAJA | PR | 00949 |
| 1522375 | Cruz Robles, Martin J | Bloq. 80 #2-59 | | | Carolina | PR | 00985 |
| 1772168 | Cruz Roche, Carlos Luis | Box 750 | | | Juana Diaz | PR | 00795 |
| 2189230 | Cruz Rodriguez, Francisco | Bo. Calzada | Buzon 185 | | Maunabo | PR | 00707 |
| 2057526 | Cruz Rodriguez, Lydia I. | Cond. Las Americas Park I | 900 Avenue J.T. Piñeiro apt. 707 | | San Juan | PR | 00921-1913 |
| 2000527 | CRUZ RODRIGUEZ, MARIA M. | HC-01 Box 8779 | | | Penuelas | PR | 00624 |
| 1454324 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | ARECIBO | PR | 00612 |
| 2098645 | Cruz Rodriguez, Eddie | Calle Paco Rosa 10 | | | Moca | PR | 00676 |
| 2116735 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | Juncos | PR | 00777 |
| 2050433 | Cruz Rosado, Lisandra | HC 01 Box 4066 | | | Juana Diaz | PR | 00795 |
| 2012710 | Cruz Rosado, Maritza | H-8 Calle San Pedro, Notre Dame | | | Caguas | PR | 00725 |
| 2066447 | CRUZ ROSADO, MARTHA | M-8 CALLE SAN PEDRO NOTRE DAME | | | CAGUAS | PR | 00725 |
| 1783482 | CRUZ ROSARIO, GLORIA I | URB. VILLAS DE SAN MIGUEL | 14 CALLE SAN MIGUEL | | BAYAMON | PR | 00956 |
| 1727072 | Cruz Rosario, Wanda L | HC 2 Box 7346 | | | Las Piedras | PR | 00771 |
| 1319832 | CRUZ SABATER, BIENVENIDO | HC 2 BOX 9589 | | | JUANA DIAZ | PR | 00795 |
| 119456 | CRUZ SALGADO, ELIZABETH | CALLE CUCHARILLAS # 96 | BO PALMAS | | CATANO | PR | 00962 |
| 1452561 | Cruz Santana, Juan M | 3040 Aloma Ave. Apt L02 | | | Winter Park | FL | 32792 |
| 1084015 | CRUZ SANTANA, RENEIDY TERESA | BO BRENA | 69 CALLE PINO | | VEGA ALTA | PR | 00692 |
| 2008471 | Cruz Santiago, Joaquin De La | Urb. Venus Garden 1669 | Calle Puerto Vallarta | | San Juan | PR | 00926 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 40 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1978003 | Cruz Santiago, Maria Enid | HC- 03 Box 41359 | | | | Caguas | PR | 00725-9742 |
| 2144154 | Cruz Santiago, Mariana | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795-9706 |
| 2024220 | Cruz Santiago, Miguel | Carr #551 - KM 5.1 - | | | | Juana Diaz | PR | 00795 |
| 2024220 | Cruz Santiago, Miguel | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795 |
| 1916458 | Cruz Santiago, Neftali | PO Box 2011 | | | | Arecibo | PR | 00613-2011 |
| 1904585 | Cruz Santiago, Nilda | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 119745 | CRUZ SANTIAGO, SIGMARIE | ADMINISTRACION DE TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 |
| 119745 | CRUZ SANTIAGO, SIGMARIE | PO BOX 366 | | | | DORADO | PR | 00646 |
| 1794585 | Cruz Santos, Ignacio | Calle #17 G-3 Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 1577745 | Cruz Serrano, Rosa E | URB Colinas Metropolitana Calle J13 | | | | Guaynabo | PR | 00969 |
| 397212 | CRUZ SIERRA, PEDRO J. | PO BOX 278 | | | | RIO GRANDE | PR | 00745 |
| 1817929 | CRUZ SOJO, LUIS | PUERTO NUEVO | 1104 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 |
| 1940796 | Cruz Soto, Beatriz | RR 3 Buzon 4326 | | | | San Juan | PR | 00926 |
| 2201487 | Cruz Soto, Eulogio | Barrio Calzada | Buzon 187 | | | Maunabo | PR | 00707 |
| 2143209 | Cruz Soto, Lydia | HC-5 Box 5858 | | | | Juana Diaz | PR | 00795 |
| 2103909 | Cruz Sotomayor, Maribel | PO Box 544 | | | | Florida | PR | 00650 |
| 119986 | CRUZ SUAREZ, JOSEFINA | 1175 Alejo Cruzado | | | | San Juan | PR | 00924 |
| 119986 | CRUZ SUAREZ, JOSEFINA | CALLE ALEJO CRUZADO #1175 | URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 |
| 2116450 | Cruz Tavarez, Marcelino | HC 01 Box 5647 | | | | Moca | PR | 00676 |
| 1863135 | Cruz Torres, Arlene I. | Urb. Lorams Verdes C/ Campanilla N-55 | | | | Bayamon | PR | 00956 |
| 1664713 | Cruz Torres, Mario J | X-1 Yosemite St. | Urb. Park Gardens | | | San Juan | PR | 00926 |
| 2074663 | Cruz Torres, Mario J. | X-1 Urb. Park Gardens | Yosemite St. | | | San Juan | PR | 00926 |
| 2204119 | Cruz Torres, Salvador | Urb. Loma Alta Calle 11 K6 | | | | Carolina | PR | 00987 |
| 1788454 | Cruz Torres, Wanda | Urb. Jardines Fagot 2723 Calle Altamisa | | | | Ponce | PR | 00716 |
| 1250268 | CRUZ VALENTIN, LOURDES | PO BOX 1075 | | | | LAJAS | PR | 00667 |
| 1250268 | CRUZ VALENTIN, LOURDES | URB. PARQUE REAL DIAMANTE #37 | | | | LAJAS | PR | 00667 |
| 1645006 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | | ISABELA | PR | 00662 |
| 2088383 | CRUZ VARGAS, MADELINE | HC-03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 |
| 1842190 | CRUZ VARGAS, MADELYN | HC03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 |
| 2091925 | Cruz Vargas, Pedro Juan | PO Box 1829 | | | | San German | PR | 00683 |
| 1135628 | CRUZ VAZQUEZ, RAMBERTO | HC 07 BOX 10237 | | | | JUANA DIAZ | PR | 00795-9514 |
| 2171153 | Cruz Vazquez, Victor M. | HC #6 Box 11421 | | | | Yabucoa | PR | 00767 |
| 2100950 | Cruz Vega, Carmen | HC 2 Box 71057 | | | | Comerio | PR | 00782 |
| 1187520 | CRUZ VEGA, DANIEL | HC 1 BZN 8363 | | | | LUQUILLO | PR | 00773 |
| 2233611 | CRUZ VELAZQUEZ, CARMEN IRIS | APARTADO 997 | | | | CIDRA | PR | 00739 |
| 2168162 | Cruz Velazquez, Jose A | Reparto Bellamar Calle Pacifico Buzon 2010 | | | | Arroyo | PR | 00714 |
| 1851478 | CRUZ VELAZQUEZ, NAYDA | PO BOX 3386 | | | | CATANO | PR | 00963 |
| 1650694 | Cruz Velez, Carlos Javier | Urb. Brisas De Hatillo Calle FCO. Velasquez | Casa G-4 | | | Hatillo | PR | 00659 |
| 1002640 | CRUZ VERA, HECTOR | HC 2 BOX 12051 | | | | MOCA | PR | 00676-8371 |
| 1002640 | CRUZ VERA, HECTOR | Hector E. Cruz Vera | HC01 Box 12035 | | | Moca | PR | 00676 |
| 2208505 | Cruz Villanueva, Hans L. | Q1 Quijote Urb. Estancias Dejetao | | | | Caguas | PR | 00725 |
| 2113277 | Cruz Villegas, Wilma | HC71 Box 2780 | | | | Naranjito | PR | 00719 |
| 2032437 | Cruz Walker, Brenda M | P O Box 603 | | | | Culebra | PR | 00775-0603 |
| 1989503 | Cruz Zeno, Vimarie | Bo. Campanillas | 271 Calle Nueva | | | Toa Baja | PR | 00949 |
| 1594673 | Cruz, Andrés Cruz | HC 6 Box 17427 | Bo Saltos | | | San Sebastián | PR | 00685-9870 |
| 2087155 | Cruz, Arnaldo | Estancias del Rio, 192 Guayanes St. | | | | Hormigueros | PR | 00660 |
| 2192222 | Cruz, Esperanza Arevalo | Box 507 | | | | Mercedita | PR | 00715 |
| 1783726 | Cruz, Jose F. | RR 3 Buzon 11393 | | | | Manati | PR | 00674 |
| 1823076 | Cruz, Jose Quinones | Res Pedro Regalada Diaz | Edif C Apt 27 | | | Trujillo Alto | PR | 00976 |
| 2152924 | Cruz, Josefa | PO Box 156 | | | | Aguirre | PR | 00704 |
| 1427609 | CRUZ, MARITZA | PO BOX 1844 | | | | GUAYNABO | PR | 00970 |
| 2047793 | Cruz, Milagros Irizarry | En-38 61a Sec. | | | | Toa Baja | PR | 00949 |
| 2144229 | Cruz, Nemesio Figueroa | Urb. Las Antillas Calle PR Casa A6 | | | | Salinas | PR | 00751 |
| 1842703 | Cruzado Cintron, Maria E. | RR-1 Box 16108 | | | | Toa Alta | PR | 00953 |
| 1717120 | Cruzado Nieves, Gloria M | PO Box 1556 | | | | Guanica | PR | 00653 |
| 1957982 | Cruz-Aguayo, Luis Alfredo | M13 Calle Roberto | Rivera Negron | | | Caguas | PR | 00727-2353 |
| 2154496 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | HC 03 BOX 8667 | | | | GURABO | PR | 00778 |
| 2096594 | Cuadrado Ares, Luis E. | HC-01- Bo. 6330 | | | | Las Piedras | PR | 00771 |
| 2200531 | Cuadrado Burgos, Miguel | Calle 10 G-20 | Urbanizacion Villa Verde | | | Bayamon | PR | 00959 |
| 1918938 | Cuadrado Colon, Miriam | #8 Camino Del Rio Colinas de Plata | | | | Toa Alta | PR | 00953 |
| 2113642 | Cuadrado De Jesus, Glenda Enid | Urb. Villa Carolina | 2 89 Blg. 86 | | | Carolina | PR | 00985 |
| 1868521 | CUADRADO GARCIA, GERARDO J. | CORREO VILLA SUITE 259 | | | | HUMACAO | PR | 00791 |
| 1769087 | Cuadrado Nieves, Marilyn | P. O. Box 2947 | | | | Guaynabo | PR | 00970 |
| 288632 | CUADRADO RAMIREZ, MADELINE | HC 69 BOX 15726 | BO. GUARAGUAO | | | BAYAMON | PR | 00956 |
| 934484 | Cuadrado Rivera, Reinaldo | Cond. Sierra Alta #200 | Buzon 103 | | | San Juan | PR | 00926 |
| 1948969 | CUADRADO SOTO, LUZ M. | URB LAS MERCEDES | 801 CALLE 3 | | | LAS PIEDRAS | PR | 00771 |
| 1934007 | Cuascut Cordero, Leonarda | 101 A 19 | | | | Dorado | PR | 00646 |
| 1934007 | Cuascut Cordero, Leonarda | BO Olameyal Calle 19 101-A | | | | Dorado | PR | 00646 |
| 1180748 | CUBERO RODRIGUEZ, CARMEN I. | 1708 CALLE VISTA VERDE | | | | ISABELA | PR | 00662 |
| 1689271 | CUBERO SOTO, ALICIA | 243 CALLE PARIS PMB 1327 | | | | San Juan | PR | 00917 |
| 1630610 | CUBERO VEGA, BLANCA M | BO SAN ANTONIO APDO 626 | | | | QUEBRADILLA | PR | 00678 |
| 1804247 | Cubille Antonetti, Jo Ann | Villa del Carmen 2446 Calle Turin | | | | Ponce | PR | 00716-2222 |
| 2055842 | Cuebas Delestre , Juan Carlos | Bo. Broadway | Calle San Ignacio #334 | | | Mayaguez | PR | 00680 |
| 2055842 | Cuebas Delestre , Juan Carlos | Puertas Del Combate #K-219 | | | | Boqueron | PR | 00622 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2064604 | Cuesta Pena, Rafael | Jose De Jossiu 961 Comandante | | | | San Juan | PR | 00924 |
| 720477 | CUEVAS JIMENEZ, MIGDALIA | URB ANA MARIA CALLE 3 F-25 | | | | CABO ROJO | PR | 00623 |
| 2008287 | Cuevas Maldonado, Charlene | PO Box 1116 | | | | Utuado | PR | 00641 |
| 1022055 | CUEVAS MALDONADO, JOSEFINA | 316 REPTO LUCBER | | | | UTUADO | PR | 00641-3040 |
| 2153171 | Cuevas Martinez, Herminio | 82 Clemente St. Apt. 4-A | | | | Holyoke | MA | 01040 |
| 2031502 | Cuevas Martinez, Luz T | P.O. Box 3026 | | | | Arecibo | PR | 00613 |
| 1761386 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | | CANOVANAS | PR | 00729-0082 |
| 764344 | CUEVAS NAZARIO, WANDA I | 1 CALLE DEL ROSARIO | | | | LAJAS | PR | 00667 |
| 1768552 | CUEVAS PADILLA, JANICE A. | URB COLINAS DE PLATA | 80 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 |
| 1953829 | Cuevas Padua, Sonia | Bo. Dos Boscar I. KM.1.2 Carr 80 | | | | Corozal | PR | 00783 |
| 1953829 | Cuevas Padua, Sonia | HC-01 Box 4253 | | | | Corozal | PR | 00783 |
| 121790 | Cuevas Paoli, Glorimar De L. | Omar Alexis Gonzalez | Abogado | Bo. Campamento Carr. 149 Km. 9.5 | | Manati | PR | 00674 |
| 121790 | Cuevas Paoli, Glorimar De L. | Urb. Monte Verde | Bzn 313C/ Ararat | | | Manati | PR | 00678 |
| 1797823 | CUEVAS PEREZ, JESUS A | BOX 384 | | | | CASTANER | PR | 00631 |
| 1779261 | Cuevas Ramos, luz Virginia | HC 71 Box 2205 | | | | Naranjito | PR | 00719 |
| 1786016 | Cuevas Ramos, Nydia Rosa | HC 71 Box 2205 | | | | Naranjito | PR | 00719 |
| 1784122 | Cuevas Rodriguez, Angel Luis | 71 Bo. Venezuela, San Juan | | | | Rio Piedras | PR | 00926 |
| 910923 | CUEVAS RUIZ, JOSE R | HC 1 BOX 5938 | | | | LAS MARIAS | PR | 00670 |
| 284169 | CUMBA POMALES, LUIS G | HC 04 BOX 46092 | | | | CAGUAS | PR | 00744-0055 |
| 1240990 | CUMPIANO ACEVEDO, JUAN C | CIRCULO E 330-8 | | | | AGUADILLA | PR | 00603-0603 |
| 2040964 | Curbelo Arce , Patricia  E | Sector Pabon B1 | Calle Pedro Pabon | | | Morovis | PR | 00687 |
| 634855 | CURBELO JARAMILLO, DAISY | COOP DE VIVIENDA | JARD DE SAN IGNACIO  APTO 1002 B | | | SAN JUAN | PR | 00927 |
| 2016351 | Curet Nieves, Kenia | 1136 Pablo Gonzalez | Urb. Jose Quinones | | | Carolina | PR | 00985 |
| 635385 | Custodio Serrano, Damarys | Carr. 497 Int. Bo. Pozas | | | | San Sebastian | PR | 00685 |
| 635385 | Custodio Serrano, Damarys | PO Box 4 | | | | San Sebastian | PR | 00685 |
| 122444 | CUYAR LUCCA, MIGDALIA | CALLE GARDENIA RG-18 | URB LA ROSALEDA II | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 122444 | CUYAR LUCCA, MIGDALIA | Edificio Roosevelt Plaza | 185 Ave. Roosevelt | | | San Juan | PR | 00919 |
| 122444 | CUYAR LUCCA, MIGDALIA | EDIFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT | | | | HATO REY | PR | 00916 |
| 1967096 | Dalmau Santos, Maria M | Calle 406 Bloque 136-10 | | | | Carolina | PR | 00985 |
| 123458 | DAMOUDT RODRIGUEZ, BERNARDO | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | | | GUAYAMA | PR | 00784 |
| 331073 | DANUZ REYES, MICHAEL E | URB. VALLE VERDE | #74 CALLE CORDOVA | | | HATILLO | PR | 00659 |
| 2180433 | Danzot Virola, Saturnino | HC #1  Box  4160 | | | | Yabucoa | PR | 00767 |
| 1941659 | Dastas Acevedo, Ada Y. | Victoe Rojas II 147 Calle 7 | | | | Arecibo | PR | 00612 |
| 849655 | DASTAS ACEVEDO, RENE | VICTOR ROJAS 2 | C/7 #147 | | | ARECIBO | PR | 00612 |
| 2109804 | David Alvarado, Audrey A. | S-27 Calle Lorena, Urb. Villa Contessa | | | | Bayamon | PR | 00956 |
| 2155042 | David Espada, Jose | P.O. Box 853 | | | | Coamo | PR | 00769 |
| 2154257 | David Espada, Justo | HC 04 Box 7011 | | | | Coamo | PR | 00769 |
| 2154730 | David Rivera, Ermela Evangelista | PO Box 1086 | | | | Coamo | PR | 00769 |
| 1889328 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | | Juana Diaz | PR | 00795 |
| 1821351 | DAVID TORRES, ARNID | HC 7 BOX 32119 | | | | JUANA DIAZ | PR | 00795 |
| 1890636 | David Torres, Miriam | HC 7 Box 4955 | | | | Juana Diaz | PR | 00795 |
| 2129699 | David Zayas, Jessica | Box 16230 Carr. 153 | | | | Coamo | PR | 00769 |
| 2129699 | David Zayas, Jessica | Po Box 6230 Carr. 153 | | | | Coamo | PR | 00768 |
| 1765232 | Davila Alejandro, Sandra I. | Bo. Anton Ruiz Calle Gardenia #156 | | | | Humacao | PR | 00791 |
| 1765232 | Davila Alejandro, Sandra I. | HC-03 Box 5950 | | | | Humacao | PR | 00791 |
| 1888882 | Davila Alvira, Brenda L | Suite 327 1980 | | | | Loiza | PR | 00772 |
| 1835839 | DAVILA APONTE, MIGDALIA | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 |
| 1909800 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | | Toa Baja | PR | 00949 |
| 1567773 | DAVILA AYALA, NELIDA | CALLE 16 SO 1423 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1517251 | Davila Baez, Sylvia  Y. | P.O. Box 1204 | | | | Naguabo | PR | 00718 |
| 1661562 | Davila Bocachica, Grisel | Bo. El Pino HC-01 Box 4040 | | | | Villalba | PR | 00766 |
| 1646577 | Davila Cabrera, Beatriz | Beatriz Davila | P O Box 1033 c/3 | | | Toa Baja | PR | 00951 |
| 2226921 | Davila Camacho, Ines | P.O. Box 1119 | | | | Toa Alta | PR | 00954 |
| 1982404 | Davila Castro, Angel | Calle Quintero 299 Campanilla | | | | Toa Baja | PR | 00949 |
| 1982404 | Davila Castro, Angel | P.O. Box 990 | | | | Toa Baja | PR | 00951 |
| 1862332 | Davila Colon, Hector Manuel | C/16 D49 Bello Monte | | | | Guaynabo | PR | 00970 |
| 2157731 | Davila Cruz, Hermitanio | C-4-K-16 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 |
| 1864312 | Davila Diaz, Diego | HC-01 Box 22412 | | | | Caguas | PR | 00725 |
| 2205736 | Davila Diaz, Elvira | HC1 Box 4019 | | | | Yabucoa | PR | 00767 |
| 2092117 | Davila Dominguez, Yamirka | Cond Jardin Sereno | Edif 4 Apto 401 | | | Carolina | PR | 00985 |
| 2214063 | Davila Figueroa, Bejamin | HC9 Box 59225 | | | | Caguas | PR | 00725 |
| 2110653 | Davila Flores, Maria | Hc1 Box 6223 | | | | Gurabo | PR | 00778 |
| 1564369 | Davila Frades, Arleen | Calle 1 Num. 57 Parc. Suarez | | | | Loiza | PR | 00729 |
| 2107261 | Davila Gracia, Jorge | Box 283 | | | | Toa Alta | PR | 00954 |
| 125458 | DAVILA GUZMAN, NILDA T. | Q8 PALMA REAL URB. SANTA CLARA | | | | GUAYNABO | PR | 00969-6821 |
| 2117231 | Davila Medina, Jose  H. | M-29 Calle 17 Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 2233546 | DAVILA NIEVES, HECTOR LUIS | P.O. BOX 1476 | | | | SABANA SECA | PR | 00952 |
| 237892 | DAVILA OCASIO, JESSENIA E | URB METROPOLIS | C I 6 CALLE 5 | | | CAROLINA | PR | 00987 |
| 1588543 | DAVILA OLMEDA, ADA | PO BOX 851 | | | | LAS PIEDRAS | PR | 00771 |
| 2155980 | Davila Ortiz, Angel Luis | Urb. Los Algarrybos F-I-8 | | | | Guayama | PR | 00784 |
| 2063456 | DAVILA PEREZ, ORLANDO | HC-7 Box 4998 | | | | Juana  Diaz | PR | 00795 |
| 317884 | DAVILA QUINONES, MAYRA M. | P.O. Box 592 | | | | Yabucoa | PR | 00767 |
| 242122 | DAVILA RIVERA, JOHAN MARIE | HC-2 BOX 13797 | | | | GURABO | PR | 00778 |
| 125956 | DAVILA RODRIGUEZ, GENESIS | URB. VILLA BORINQUEN | G48 CALLE CASABE | | | CAGUAS | PR | 00725 |
| 1973830 | Davila Rodriguez, Luz Y | 4 de Julio 167 Pari Sabaneta | | | | Ponce | PR | 00716 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1727496 | Davila Rodriguez, Ruth | HC 01 Box 4026 | | | | Villalba | PR | 00766 |
| 2041427 | Davila Rodriquez, Felix L. | P.O. Box 701 | | | | Juana Diaz | PR | 00795 |
| 2111511 | Davila Roman, Marta | P.O. Box 4052 | | | | Vega Baja | PR | 00694-4052 |
| 1963626 | Davila Santa, Daniel | Urb Senderos de Juncos | 4 pina 143 | | | Juncos | PR | 00777 |
| 2121359 | Davila Santiago, Gloria E. | Cond. Ocean Tower | Apt. 305 | | | Carolina | PR | 00979 |
| 1779455 | DAVILA TORRES, ASHLYIE ANN | Calle 1 A-10 Urb. Francisco Oller | | | | BAYAMON | PR | 00956 |
| 1244789 | DAVILA VIRUET, JULIO | PMB 267 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 2153462 | Davila Zayas, Edwin | Apt. # 632 | | | | Coamo | PR | 00769 |
| 2007458 | Davila, Luz C. | P.O. Box 1980 Suite 128 | | | | Loiza | PR | 00772 |
| 1794372 | Davila, Petronila | Box 216 | | | | Dorado | PR | 00646 |
| 126253 | DAVIS DELGADO, LUIS M | 7503 MORNING GLORY LN. | | | | TAMPA | FL | 33619 |
| 1940880 | Davis Perez, Rosario C. | 745 Augusto Perea Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 1947134 | De Armas Soto, Edwin A. | PO Box 1102 | | | | Guayama | PR | 00785-1102 |
| 1947134 | De Armas Soto, Edwin A. | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | | | Guayama | PR | 00784 |
| 2050413 | De Castro de la Cruz, Heidi L. | Urb. Country Club | 831 Salomon St | | | San Juan | PR | 00924 |
| 1676395 | De Dios Velazquez Velazquez, Juan | Urbanizacion Heavenly View Estates | Casa 20, Calle Heavenly View | | | Gurabo | PR | 00778 |
| 710459 | DE F. RIVERA NEGRON, MARIA | PO BOX 897 | | | | AIBONITO | PR | 00705 |
| 2000213 | DE JESUS ALICEA, MARIA TERESA | PO BOX 224 | | | | Arroyo | PR | 00714 |
| 2061521 | DE JESUS ALVAREZ, MARISELLE | 1 1C 1 Dox 2212 | | | | Loiza | PR | 00772 |
| 2061521 | DE JESUS ALVAREZ, MARISELLE | I-6 300 POMARROSA URB. LOS ARBOLES | | | | RIO GRANDE | PR | 00745 |
| 126685 | DE JESUS ANDINO, REBECA I | CALLE 9 F9 URB. MAGNOLIA GRDENS | | | | BAYAMON | PR | 00956 |
| 2093637 | DE JESUS AYALA, LUIS R. | PO BOX 2006 | | | | RIO GRANDE | PR | 00745 |
| 1354456 | DE JESUS AYALA, MARGARITA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 |
| 1759570 | De Jesus Baez, Maria R | RR 8 Box 9669 | | | | Bayamon | PR | 00966 |
| 1917806 | De Jesus Cabello, Jonathan | PO Box 1294 | | | | Guaynabo | PR | 00970 |
| 1615871 | De Jesus Carrillo, Rosa Amalia | P.O. BOX 1581 | | | | Guayama | PR | 00784 |
| 126908 | DE JESUS CASILLAS, JAVIER | INTERAMERICANA GARDEIN EDIF A-3 APT B2 | | | | TRUJILLO ALTO | PR | 00976 |
| 1588200 | De Jesus Casillas, Javier | Interamericana Garden Edif A-3 Apt B2 | | | | Trujillo Ato | PR | 00976 |
| 126908 | DE JESUS CASILLAS, JAVIER | RES. MANUEL A PEREZ | EDIF D-1 APT 11 | | | SAN JUAN | PR | 00923 |
| 1877019 | de Jesus Castillo, Ivan | S1 Emilio Mercado Quinones | | | | Yauco | PR | 00698 |
| 126924 | De Jesus Castro, Nicolas | GG-3A Calle 9 Urb. El Cortijo | | | | Bayamon | PR | 00956 |
| 126924 | De Jesus Castro, Nicolas | Urb El Cortijo | GG3 Calle 9 | | | Bayamon | PR | 00956 |
| 1801650 | de Jesus Colon, Elides | Bo Vocas Sector: Vista Alegre | | | | Villalba | PR | 00766 |
| 1830290 | DE JESUS COLON, ELIDES | HC 1 BOX 7530 | | | | VILLALBA | PR | 00766 |
| 1801650 | de Jesus Colon, Elides | HC 1-BOX 7530 | | | | Villalba | PR | 00766 |
| 2001788 | De Jesus Colon, Miosotis | J-7 Calle 19 Urb Costa Azul | | | | Guayama | PR | 00784 |
| 1837064 | DE JESUS COLON, SANDRA | URB. LEVITTOWN | B 2144 PASEO ATENAS | | | TOA BAJA | PR | 00949 |
| 1871846 | De Jesus Colon, Yolanda | Calle Mariano Quinones #32 | | | | Coamo | PR | 00769 |
| 1845468 | DE JESUS CORA, ANTONIA | COND. CRYSTAL HOUSE | APT. 617 | | | SAN JUAN | PR | 00923 |
| 2155652 | de Jesus de Jesus, Clemente | Com Miramar Calle Gardenia 716-47 | | | | Guayama | PR | 00784 |
| 904399 | DE JESUS DE JESUS, ISABEL | PO BOX 753 | | | | ARROYO | PR | 00714 |
| 2148980 | de Jesus de Jesus, Marcelino | Parcelas Jauca Calle 2 #159 | | | | Santa Isabel | PR | 00757 |
| 1762908 | De Jesus Delgado, Francisco | 2742 Calle 2 A-10 | | | | Vega Baja | PR | 00694 |
| 2120541 | De Jesus Diaz, Miriam | 108 Carreta Hac. Margareta | | | | Lugullio | PR | 00773 |
| 2222706 | De Jesus, Ilka I | Urb. Lomas de Country Club | Calle 7 V-4 | | | Ponce | PR | 00730 |
| 1872101 | De Jesus Esmurria, Mirna I | Apartado 954 | | | | Juana Diaz | PR | 00795 |
| 2165018 | de Jesus Flores, Nelson | HC 6 Box 10249 | | | | Yabucoa | PR | 00767-9721 |
| 2155052 | De Jesus Fuentes, Juana Del C. | H-C-1 Box 4960 | | | | Arroyo | PR | 00714 |
| 1698151 | DE JESUS GARCIA, DAMARY | BO. PALO SECO | BZN 16 | | | MALINABO | PR | 00707 |
| 1099312 | DE JESUS GAUTIER, VILMA E | PO BOX 5333 | | | | CAGUAS | PR | 00726-5333 |
| 2005410 | DE JESUS GOMEZ, GRISELY | PARCELAS MANI 26S | CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 |
| 1606034 | De Jesus Gomez, Ivette | AA-8 Calle | 12 Urb.Sirra Linda | | | Bayamon | PR | 00957 |
| 1804524 | De Jesus Gonzalez, Alexis | Mariolga Y10 Calle San Joaquin | | | | Caguas | PR | 00725 |
| 1821853 | De Jesus Gonzalez, Isabel | Urb. Rio Grande Estate | B-35 Calle 4 | | | Rio Grande | PR | 00745 |
| 2177203 | de Jesus Lebron, Luz M. | HC1 5997 | | | | Arroyo | PR | 00714 |
| 1478886 | De Jesus Madera, Maria A | PO Box 647 | | | | Comerio | PR | 00782 |
| 1872557 | De Jesus Marquez, Yesenia M | 1734 Calle Arkansas Urb. San Gerado | | | | San Juan | PR | 00926 |
| 2153395 | De Jesus Martinez, Efrain | Bda Lopez Bzn 2390 Pda 15# | | | | Aguirre | PR | 00704 |
| 1820209 | De Jesus Martinez, Rosa Maria | Urb. Rio Grande Estate | Q-6-C/19 | | | Rio Grande | PR | 00745 |
| 1808630 | DE JESUS MONTANEZ, CARMEN M. | 711 KINGSBROOK RD | | | | CULPEPER | VA | 22701-3247 |
| 1808630 | DE JESUS MONTANEZ, CARMEN M. | HC-03 BUDDN 40248 | | | | CAGUAS | PR | 00725 |
| 1979957 | De Jesus Morales, Aida M. | Ave.Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 2114642 | De Jesus Morales, Aida M. | Departamento de la Vivienda | Avenida Barbosa 606 | | | Rio Piedras | PR | 00936 |
| 2114642 | De Jesus Morales, Aida M. | HC-01 Box 2723 | | | | Loiza | PR | 00772 |
| 1589893 | DE JESUS MORALES, CRUZ I. | HC -2 BOX 8624 | BO. AGUACATE | | | YABUCOA | PR | 00767 |
| 2142542 | de Jesus Morales, Cruz Juan | HC2 8595 | | | | Yabucoa | PR | 00767 |
| 2142542 | de Jesus Morales, Cruz Juan | HC2 Box 8624 | | | | Yabucoa | PR | 00767 |
| 2015783 | De Jesus Morales, Melvin W | 1876 Cedar Avenue | | | | Bronx | NY | 10453 |
| 2015783 | De Jesus Morales, Melvin W | PO Box 833 | | | | Arroyo | PR | 00714 |
| 2119502 | De Jesus Muniz, Maria M. | AM 23 CALLE 33 | Urb Villas de Laza | | | Canovanas | PR | 00729 |
| 1980261 | DE JESUS NIEVES, CARMEN MILAGROS | RR 8 BOX 1995 | PMB 199 | | | BAYAMON | PR | 00956 |
| 1983799 | DE JESUS NIEVES, JOHANNA E | 100 PLAZA PRADERA SC | SUITE 20 | PMB 108 | | TOA BAJA | PR | 00949 |
| 1886911 | DE JESUS OROZCO, NANCY | HC-65 BOX 6125 | | | | PATILLAS | PR | 00723-9330 |
| 1886911 | DE JESUS OROZCO, NANCY | URB. COUNTRY CLUB 884 CALLE GUAM | | | | SAN JUAN | PR | 00924-1734 |
| 1978824 | De Jesus Ortega, Angel R. | C-33 Calle C- El Coquith | | | | Bayamon | PR | 00961 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1978824 | De Jesus Ortega, Angel R. | Country Estate | Calle 1 B-11 | | | Bayamon | PR | 00956 |
| 2009440 | De Jesus Ortiz, Maria Del C. | B2 Cond. Pantezuela | Edificio B-2 Apt. H-2 | | | Carolina | PR | 00983 |
| 1993681 | DE JESUS OSORIO, CARMEN A. | BLOQ 89 H8 CALLE 99 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1638101 | DE JESUS PAGAN, MARIBEL | RES NEMESIO CANALES | EDIF 13 APTO 564 | | | San Juan | PR | 00918 |
| 1638101 | DE JESUS PAGAN, MARIBEL | RES NEMESIO CANALES | EDIF 30 APT 564 | | | SAN JUAN | PR | 00918 |
| 231570 | DE JESUS QUINONES, ISABEL MILAGROS | URB MONTECASINO | 83 CALLE TABANUCO | | | TOA ALTA | PR | 00953 |
| 2098545 | De Jesus Ramos, Maria M. | HC 01 Box 2214 | | | | Loiza | PR | 00772 |
| 128394 | DE JESUS RAMOS, PEGGY ANN | URB. SANTA ELVIRA | J-24 CALLE SANTA LUCIA | | | CAGUAS | PR | 00726 |
| 2156233 | de Jesus Rios, Dalila | Box 346 | | | | Maricao | PR | 00606 |
| 1670315 | de Jesús Ríos, Marianette | P.O. Box 800012 | | | | Coto Laurel | PR | 00780 |
| 1804016 | DE JESUS RIVERA, JORGE | LEVITTOWN | PASEO ANGEL H2542, SEGUNDA SECCION | | | TOA BAJA | PR | 00949 |
| 1947620 | De Jesus Rivera, Mariluz | 635 Calle Eucalipto | Urb. Fajardo Gardens | | | Fajardo | PR | 00738 |
| 1887708 | De Jesus Rivera, Mariluz | 635 Calle Eucalipto Fdo Gardens | | | | Fajardo | PR | 00738 |
| 144725 | DE JESUS RODRIGUEZ PSC, DR REYNALDO | 909 AVE TITO CASTRO, STE 614 | | | | COTO LAUREL | PR | 00780 |
| 1864772 | de Jesus Rodriguez, Ada Luz | HC 01 Box 8712 | | | | Penuelas | PR | 00624 |
| 1218102 | DE JESUS RODRIGUEZ, IRAIDA | HC 01 BOX 8766 | | | | PENUELAS | PR | 00624 |
| 2154783 | De Jesus Rodriguez, Luis Alberto | HC01 Box 6211 | | | | Santa Isabel | PR | 00757 |
| 1972759 | DE JESUS RODRIGUEZ, NANCY | F7 CALLE 6 | URB VILLA VERDE | | | BAYAMON | PR | 00959 |
| 2154249 | De Jesus Rodriguez, Otilio | Calle Leopoldo Cepeda #430 | Bo. Coqui | | | Aguirre | PR | 00704 |
| 1172158 | De Jesus Roman, Ayleen L. | 101105 calle Arconiris | Urb Alturas de Alba | | | VILLALBA | PR | 00766 |
| 1512546 | De Jesus Rosa , Santy | Calle Amalio Roldan 768 | | | | San Juan | PR | 00924 |
| 1913556 | De Jesus Rosa, Raul | 1110 Carlos Chardon Villas Rio Canas | | | | Ponce | PR | 00728 |
| 619096 | DE JESUS ROSADO, BIENVENIDO | HC 2 BOX 6621 | | | | JAYUYA | PR | 00664 |
| 1952239 | De Jesus Rosario, Armando | HC-04 Box 5256 | | | | Guaynabo | PR | 00971 |
| 697025 | DE JESUS SANCHEZ, LIANY | 1010 A COOP JARD DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 |
| 128843 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | #60 Leonides Torres"Las Flores | | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | 11 Sawfish Ct | | | | Kissimmee | FL | 34759 |
| 128843 | De Jesus Santiago, Cristina | HC 3 Box 16421 | | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | H-C 3 Box 16421 | | | | Coamo | PR | 00769 |
| 128843 | De Jesus Santiago, Cristina | HC-3  Box 16421 | | | | Coamo | PR | 00769-9761 |
| 2080137 | de Jesus Santiago, Socorro | P.O. Box 1905 | | | | Yabucoa | PR | 00767 |
| 2013336 | DE JESUS SERRANO, MARILYN | HC 2 BOX 16105 | | | | RIO GRANDE | PR | 00745 |
| 2057206 | de Jesus Soto, Mitchell  E. | Box 1063 | | | | Patillas | PR | 00723 |
| 267 | de Jesus Soto, Norma I. | HC 63 Buzon 3116 | | | | Patillas | PR | 00723 |
| 1181902 | DE JESUS TORRES, CARMEN  M. | URB. BALDORIOTY | CALLE GENIO  300S | | | Ponce | PR | 00728 |
| 1871124 | De Jesus Torres, Francisco | 11137 Hacienda Semil | | | | Villalba | PR | 00766 |
| 2001632 | De Jesus Torres, Francisco | Hacienda El Semil BZN 11137 | | | | Villalba | PR | 00766 |
| 2076227 | DE JESUS TORRES, MARCELINO | EXT JONES DE COAMO | Q 9 CALLE 10 | | | COAMO | PR | 00769 |
| 1910279 | De Jesus Vega, Jeniffer | #350 Calle 1 | Urb. Hmna Davila | | | Bayamon | PR | 00959 |
| 1910279 | De Jesus Vega, Jeniffer | 268 Ave. Munoz Rivera | | | | San Juan | PR | 00918 |
| 1762441 | De Jesus Vega, Lourdes Milagros | 11 Iguina Este Suit 1 | | | | Camuy | PR | 00627 |
| 1653082 | DE JESUS VELAZQUEZ, MARIAM S. | COND SIERRA ALTA | 200 BUZON 86 | | | SAN JUAN | PR | 00926 |
| 1641911 | DE JESUS, ABIGAIL | RIVERA RODRIGUEZ, CHRISTIAN | GLENVIEW GARDENS | #36 CALLE AM | | PONCE | PR | 00730 |
| 1861508 | De Jesus, Elizabeth Viana | RR11 Box 4109 | | | | Bayamon | PR | 00959 |
| 1961448 | DE JESUS, IDUVINA RIOS | BRISAS DEL SUR 487 | | | | JUANA DIAZ | PR | 00795 |
| 1249645 | DE JESUS, LIZELIE NIEVES | PO BOX 141865 | | | | ARECIBO | PR | 00614-1865 |
| 1097178 | DE JESUS, VANESSA PEREZ | HC3 BOX 88381 | | | | GUAYNABO | PR | 00971 |
| 1496707 | DE L MARREO CONCEPCION, MARIA | 421 AVE MUÑOZ RIVERA COND MIDTOWN OFIC B-1 | | | | San Juan | PR | 00918 |
| 1496707 | DE L MARREO CONCEPCION, MARIA | CAPARRA TERRACE | 1584 CALLE 4 SW | | | San Juan | PR | 00921 |
| 419652 | DE L QUIROS, MARIA | REPARTO ESPERANZA | CALLE 6 H 5 | | | YAUCO | PR | 00698-0000 |
| 2135235 | de L Reyes Matanzo, Maria | PO Box 508 | | | | Gurabo | PR | 00778 |
| 1504267 | de L Rivera Allende, Maria | L-15 Calle Loma Ancha Lomo de Carolina | | | | Carolina | PR | 00987 |
| 2040881 | De La Cruz Contreras, Maria V | PO Box 9300577 | | | | San Juan | PR | 00928 |
| 2111269 | De la Cruz Cruz, Ramon | EE-2 G Urb. San Antonio | | | | Anasco | PR | 00610-2311 |
| 1792150 | DE LA CRUZ VEGA, ISRAEL OBED | #7 CALLE C | BDA. LA MAYOR | | | ISABELA | PR | 00662 |
| 1824535 | De la Paz Cardona , Viviana | HC 06 10203 | | | | Guaynabo | PR | 00971 |
| 2047243 | De La Paz Cardona , Sonia I. | HC-6 Box 10203 | | | | Guaynabo | PR | 00971 |
| 2047243 | De La Paz Cardona , Sonia I. | HC-6 Box 10206 | | | | Guaynabo | PR | 00971 |
| 295373 | DE LA PAZ CARTAGENA, MARANGELY | C-7 R-1 | PARCELAS VAN SCOY | | | BAYAMON | PR | 00957 |
| 295373 | DE LA PAZ CARTAGENA, MARANGELY | HC 02 BOX 10138 | | | | GUAYNABO | PR | 00971 |
| 2096432 | De la Paz Rodriguez , Frances | HC61 | Box 4478 | | | TRUJILLO ALTO | PR | 00976 |
| 1254624 | DE LA PAZ ROSA, LUIS M. | HC 6 BOX 10453 | | | | GUAYNABO | PR | 00971-9614 |
| 301653 | DE LA PENA RAMOS, MARILYN J. | HC 8 BOX 863 | | | | PONCE | PR | 00731 |
| 1159237 | DE LA PUERTA FERNANDEZ, ALBERTO | C/ TURIN F-2 URB VILLA CAPRI | | | | SAN JUAN | PR | 00924 |
| 1719360 | De la Rosa Perez, Elena H. | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 |
| 1622329 | De la Rosa Perez, Linda | PO Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 |
| 2012875 | De la Rosa Perez, Maria E | 252 Munos Rivera Hnos. Davila | | | | Bayamon | PR | 00959 |
| 2030557 | DE LA ROSA SANCHEZ , MARY  LUZ | A-4 APTO COND. JARDINES DE ALTAMESA | | | | SAN JUAN | PR | 00921 |
| 2208521 | De la Torre Izquierdo, Juan Antonio | Urb. Hmnas Davila 249 c/ Muñoz Rivera | | | | Bayamon | PR | 00959 |
| 720486 | DE LA TORRE LOYOLA, MIGDALIA | 123 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 |
| 1090686 | DE LA TORRE MAYSONET, SAMUEL | 6221 PLUMKETT ST | | | | HOLLYWOOD | FL | 33023 |
| 1953374 | De la Torre Sanchez, Jose A. | 143 Calle Florencia | | | | Juana Diaz | PR | 00795 |
| 1953374 | De la Torre Sanchez, Jose A. | HC 4 Box 22141 | | | | Juana Diaz | PR | 00795 |
| 2117224 | DE LEON BELLO, LUCILA | PO BOX 421 | | | | VEGA BAJA | PR | 00694 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1175875 | DE LEON ESPADA, CARLOS A. | JARDINES DE QUINTANA B-28 | | | SAN JUAN | PR | 00917 |
| 1913975 | DE LEON ITHIER, JAVIER | URB. VILLAS DEL CARMEN CALLE PEPIN CASANOVA B-24 | | | HATILLO | PR | 00659 |
| 1897608 | DE LEON MERCADO, JASMINE | P.O. BOX 1022 | | | GURABO | PR | 00778 |
| 1897608 | DE LEON MERCADO, JASMINE | VILLA CAROLINA | CALLE 401 BLOQ 167 14 | | CAROLINA | PR | 00985 |
| 1668034 | de Leon Ocasio, Hector Jose | Urbanizacion La Estancia | Box 111 calle Nispero | | las Piedras | PR | 00771 |
| 1748012 | de Leon Ortiz, Iris N. | HC 02 Box 16306 | | | Rio Grande | PR | 00745 |
| 1580434 | DE LEON ORTIZ, MARIBEL | URB SANTA JUANITA | M 68 CALLE FORMOSA | | BAYAMON | PR | 00956 |
| 1735470 | De Leon Ortiz, Vanessa | HC 63 Box 3258 | | | Patillas | PR | 00723 |
| 1756144 | de Leon Pagan, Lydia I. | Condominio Primavera | 2340 Carr #2 Aptdo 123 | | Bayamon | PR | 00961 |
| 1735431 | De Leon Perez, Alberto J. | 1 Calle Lima Buzon 160 | | | Carolina | PR | 00987 |
| 1735431 | De Leon Perez, Alberto J. | Cord. Rolling Hills | 1 Buzon 180 | | Carolina | PR | 00987 |
| 2055519 | DE LEON PEREZ, ROSELIO ARTEMIO | CALLE PETUNIA U1 JARDINES DE BORINQUEN | | | CAROLINA | PR | 00983 |
| 1678909 | DE LEON RAMOS, LAURIE | URB VILLA SERENA | H11 CALLE AMAPOLA | | ARECIBO | PR | 00612 |
| 1215458 | DE LEON SANCHEZ, HENRY | PALO SECO | 10 CALLE NUEVA | | TOA BAJA | PR | 00949 |
| 1844774 | DE LEON TORRES, CARMEN | 944-Calla E Barriado Santa Ana | | | Guayama | PR | 00784 |
| 1844774 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | | GUAYAMA | PR | 00784 |
| 2153572 | de Leon Torres, Desiderio | HC 06 Box 6316 | | | Naranjito | PR | 00795 |
| 2203897 | de Leon Torres, Jose A. | PO Box 1296 | | | Guayama | PR | 00785 |
| 2156004 | de los A Mejias Natal, Maria | Urb. las Flores Calle-2F.12 | | | Juana Diaz | PR | 00795 |
| 1627957 | de los A. Montalvo LaFontaine, Maria | 3001 El Cobo | | | Aguadilla | PR | 00603 |
| 1848462 | de los A. Torres Melendez, Maria | URB. COAMO GARDENS CALLE 3  A - 18 | | | Coamo | PR | 00769 |
| 1782970 | de los Angeles Prospero-Andino, Maria | 1750 Adams Summit Hills | | | San Juan | PR | 00920 |
| 1764479 | De Los Angeles Rodriguez Cruz, Maria | HC75 Box 1617 | | | Naranjito | PR | 00718 |
| 1797013 | de los Angeles Rodriguez Cruz, Maria | HC75 Box 1617 | | | Naranjito | PR | 00719 |
| 2143143 | De Los Angeles Rosario Gomez, Maria | HC-04 Box 8003 | | | Juana Diaz | PR | 00795 |
| 1976703 | de Lourdes Gutierrez Aponte, Maria | Calle Santa marta N-6 Santa Maria | | | Toa Baja | PR | 00949 |
| 130430 | DE MAN, PATRICK | SABANERA DORADO | 544 CALLE CORREDOR DEL BOSQUE | | DORADO | PR | 00646 |
| 1583123 | DE SANTIAGO ARNAU, JUAN C. | COND BAHIA A | APT 908 | | SAN JUAN | PR | 00907 |
| 1690070 | Declet Diaz, Pierre | Pierre Declet | 30 C/Amapola BO Ingenio | | Toa Baja | PR | 00949 |
| 1690070 | Declet Diaz, Pierre | PO Box 169 | | | Toa Baja | PR | 00951 |
| 2111762 | Deese Cortes, Brian P. | Apt 130 | Calle 535 | Cond. Vizcaya | Carolina | PR | 00985 |
| 2111762 | Deese Cortes, Brian P. | Portales de Carolina | | | Carolina | PR | 00985 |
| 1580855 | Degro Leon, Felix J | HC 2 Box 8479 | | | Juan Diaz | PR | 00795 |
| 1580855 | Degro Leon, Felix J | Manzanilla Calle 1 #7 | | | Juana Diaz | PR | 00795 |
| 2157570 | Dejesus Cruz, Heriberto | HC5 Box 16804 | | | Yabucoa | PR | 00767-9696 |
| 2149055 | Dejesus Maldonado, Eda | P.O. Box 397 | | | Aguirre | PR | 00704 |
| 1979114 | DeJesus Martinez, Edmary | EE-28 C/Union Ext. La Inmaulada | | | Toa Baja | PR | 00949 |
| 2232979 | DeJesus Rivera, Jose R | 13750 Evansdale Ln | | | Houston | TX | 77083 |
| 1747730 | DEJESUS, BAUDILIO | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | #36 CALLE AM | PONCE | PR | 00730 |
| 1995517 | DeKony Santiago, Rosa Margarita | I-2 10 Jardines Fagot | | | Ponce | PR | 00731 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | Jardines De Vega Baja | Calle Paraiso 206 | | Vega Baja | PR | 00693 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | | VEGA BAJA | PR | 00693 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | PO BOX 794 | | | DORADO | PR | 00646 |
| 1759946 | del Carmen Guzman Nogueras, Judi | 8547 Sandpiper Ridge Ave | | | Tampa | FL | 33647 |
| 2207687 | del Carmen Rosado Moulier, Maria | Via 63 3K-N1 Villa Fontana | | | Carolina | PR | 00983 |
| 1798845 | Del Fresno Lopez, Christian | Calle 52 Av 21 | Reputo Teresita | | Bayamon | PR | 00953 |
| 1798845 | Del Fresno Lopez, Christian | Centro Medico | | | San Juan | PR | 00919-1079 |
| 1056246 | DEL MAR VALE DIAZ, MARILIA | K-25 C/MADISON PARKVILLE | | | GUAYNABO | PR | 00969 |
| 1726900 | DEL P FUENTES MORALES, MARIA | URB. BELLO MONTE C/G-U8 | | | GUAYNABO | PR | 00969 |
| 1592506 | Del P. Gonzalez Figueroa, Amanda M. | #12 Calle: Santo Domingo | | | Yauco | PR | 00698 |
| 2036743 | Del Pilar Martinez, Nimsi | Carr 173 KM 5.6 Bo. Sumidero | | | Aguas Buenas | PR | 00703 |
| 2036743 | Del Pilar Martinez, Nimsi | HC-04 Box 829936 | | | Aguas Buenas | PR | 00703 |
| 1893773 | Del R. De Jesus Vega, Maria | HC 03 Box 11287 | | | Juana Diaz | PR | 00795-9505 |
| 1810484 | Del Rio Acuna, Maricelys | HC 01 Box 4894 | | | Camuy | PR | 00627 |
| 2057800 | Del Rio Gonzalez, Sonia | HC 05 Box 58697 | | | Hatillo | PR | 00659 |
| 1648835 | del Rio Rivera, Bernardo | 165 Urb. Sunset Harbor c / Carr ite | | | Guaynabo | PR | 00965 |
| 1648835 | del Rio Rivera, Bernardo | Calle D #13 | | | Guaynabo | PR | 00965 |
| 1002871 | DEL RIO ROMAN, HECTOR J | PO BOX 1000 | | | BAJADERO | PR | 00616-1000 |
| 1759072 | Del Rosario Morales, Janis | Urb San Augusto | Calle Santoni F 11 | | Guayanilla | PR | 00656 |
| 2209058 | Del Rosario, Francisco Vazquez | PO Box 561442 | | | Guayanilla | PR | 00656 |
| 131307 | DEL TORO CABRERA, MAREL | PO BOX 9022261 | | | SAN JUAN | PR | 00902-2251 |
| 2138454 | Del Toro Carrero, Serafina | 121 A Calle Clavel Bo Susua | | | Sabana Grande | PR | 00637 |
| 1847257 | DEL TORO ROMEU, SARA LIZ | HC 02 BOX 12060 | | | LAJAS | PR | 00667 |
| 852664 | Del Valle Acevedo , Lisandra | HC 2 Box 7864-2 | | | Camuy | PR | 00627 |
| 1617609 | Del Valle Aviles, Hector L | Urb. Campamento | Calle 3 #57 | | Gurabo | PR | 00778 |
| 1841226 | DEL VALLE COLLAZO, JOEL | RR 4 BOX 13510 | | | BAYAMON | PR | 00956-0045 |
| 1756743 | DEL VALLE DOMINGUEZ, ELIZABETH | 30-10 CALLE 31 URB. VILLA ASTURIAS | | | CAROLINA | PR | 00983-2959 |
| 1876233 | Del Valle Gonzalez , Carmen S. | HC 20 BOX 25742 | | | SAN LORENZO | PR | 00754 |
| 1816121 | DEL VALLE GONZALEZ, CAROLYN | MONTECASINO HEIGHTS | 43 CALLE RIO HONDO | | TOA ALTA | PR | 00953 |
| 1819597 | del Valle Lopez, Zoraima | HC-01 Box 11547 | | | Carolina | PR | 00978 |
| 131781 | Del Valle Mojica, Maribel | HC-02 15050 | | | Carolina | PR | 00985 |
| 2037263 | Del Valle Navarro, Betsy | Urb. Villa de Loiza Calle 43 GG7 | | | Canovanas | PR | 00729 |
| 1983884 | Del Valle Navarro, Roberto | Calle 43 BLQ GG7 Ext. Villas | De Loiza | | Canovanas | PR | 00729 |
| 1855448 | del Valle Orabana, Anabelle | 2256 Caneridge Trl SW | | | Marietta | GA | 30064-4363 |
| 1819677 | del Valle Orabona, Anabelle | 2256 Canoridge Trl SW | | | Marietta | GA | 30064-4363 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 45 of 203

Exhibit A
Claimants Service List
Served via first class mail

| 1720226 | Del Valle Pagan, Jenny I. | Est. De San Pedro | Calle San Lucas I-56 | | | Fajardo | PR | 00738 |
|---|---|---|---|---|---|---|---|---|
| 2218609 | del Valle Reyes, Miriam | Urbanizacion Villa Palmira | Calle S D88 | | | Punta Santiago | PR | 00741 |
| 2215861 | Del Valle Rivera, Oscar | Urb. Jardines 2, Calle Gardenia D-15 | | | | Cayey | PR | 00736 |
| 1845355 | Del Valle Rodriguez, Angel Cristobal | Bo. Amelia | #66 Calle Ruiz Belvis | | | Guaynabo | PR | 00965 |
| 1989439 | Del Valle Rodriguez, Evelyn | MSC 494 RR18 Box 1390 | | | | San Juan | PR | 00926 |
| 1983751 | Del Valle Villalobo, Brenda | PO Box 1409 | | | | Jayuya | PR | 00664-1049 |
| 1983751 | Del Valle Villalobo, Brenda | Urb Los Arboles | 4 Calle Las Palmas | | | Toa Alta | PR | 00953 |
| 677185 | DEL VALLE, JESUS | PO BOX 30756 | | | | SAN JUAN | PR | 00929 |
| 2063955 | Del Valle-Cruz, Reinaldo | #1131, Calle James Bond | Urb. Country Club | | | San Juan | PR | 00924 |
| 1734029 | Delbrey Diaz, Maria M. | PO Box 167 | Bo Achiote | | | Naranjito | PR | 00719 |
| 1596466 | Delerme Ayala, Josue M | Josue L. Delerme Ayala | Calle 64, Bloque 121 | Villa Carolina | | Carolina | PR | 00985 |
| 1596466 | Delerme Ayala, Josue M | Josue M. Delerme Ayala | Calle 64, Bloque 25, Villa Carolina | | | Carolina | PR | 00985 |
| 1454966 | DELERME BONANO, PAULINA | PO BOX 44 HS CASA 246 PARCELAS SUAREZ | | | | LOIZA | PR | 00772 |
| 1565738 | DELESTRE REYES, SONIA M. | RESIDENCIAL VILLA KENNEDY | EDIF.23 APT.345 | | | SANTURCE | PR | 00915 |
| 1861720 | Delgado Agosto, Emerita | Bo. Tejas 1cm 6.7 Carr 908 | | | | Las Piedras | PR | 00771 |
| 1861720 | Delgado Agosto, Emerita | HC-01 Box 17457 | | | | Humacao | PR | 00791 |
| 1215649 | DELGADO ALAMO, HERIBERTO | URB ROLLING HILLS | G251 CALLE FILADELPHIA | | | CAROLINA | PR | 00987 |
| 1582226 | DELGADO ALICEA, DENISE E | HCO3 BOX 12066 | | | | YABUCOA | PR | 00767 |
| 1583847 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | | YABUCOA | PR | 00767 |
| 1685835 | Delgado Alicea, Jose E | HC 06 Box 10235 | | | | Hatillo | PR | 00659 |
| 2061970 | Delgado Arroyo, Jesus | Mun Toa Baja | Calle Tuli Pan Parc 526 Campanilla | | | Toa Baja | PR | 00949 |
| 2061970 | Delgado Arroyo, Jesus | PO Box 2145 | | | | Toa Baja | PR | 00949 |
| 1188412 | DELGADO ATILES, DAVID | HC 4 BOX 17797 | | | | CAMUY | PR | 00627-9126 |
| 1597823 | Delgado Cajigas, Luisol | Hatillo Del Mar C17 | | | | Hatillo | PR | 00659 |
| 1601886 | Delgado Cardona, Noelia L | Villa Carolina 73B-155 A Apart A | | | | Carolina | PR | 00985 |
| 2172952 | Delgado Cintron, Alma M. | 24 Calle Ensanchez Cruz Roja | | | | Yabucoa | PR | 00767 |
| 1771663 | Delgado Cintron, Victor Arami | c/Tnte. Pablo Ramirez 161 San Agustin | | | | San Juan | PR | 00923 |
| 1931830 | Delgado Collazo, Dalia Janet | HC-03 Box 11035 | | | | Gurabo | PR | 00778 |
| 1843229 | DELGADO CONTRERAS, JOSSELINE M. | 204 INT CALLE LAS FLORES | BO. JUAN DOMINGO | | | GUAYNABO | PR | 00966 |
| 1954609 | Delgado Cortijo, Jorge L. | HC-06 Box 6873 | | | | Guayama | PR | 00971 |
| 535274 | DELGADO COTTO, SONIA | HC 02 BOX 30557 | | | | CAGUAS | PR | 00727-9405 |
| 1639949 | Delgado Cruz, Maggie | HC-40 Box 41830 | | | | San Lorenzo | PR | 00754 |
| 2055385 | Delgado Cruz, Pedro | Jardines del Almendro | Edif. 1 Apt.1 | | | Maunabo | PR | 00707 |
| 2104955 | Delgado Delgado, Ana  C. | HC 2 Box 7805 | | | | Ciales | PR | 00638-9732 |
| 1155660 | Delgado Elisa, Jose Luis | D-20 Calle 5 | Urb Jaque C. Rodriguez | | | Yabucoa | PR | 00767 |
| 1748589 | Delgado Figueroa, Aida L. | Hacda La Matilde | 5649 Paseo Morell Campos | | | Ponce | PR | 00728-2454 |
| 1198559 | Delgado Flores, Elsie M. | HC-05 Buzon 9701 El Verde | | | | Rio Grande | PR | 00745 |
| 1652700 | DELGADO FONSECA, MARIA | CO NYDIA E MARTINEZ RODRIGUEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4150 |
| 1219724 | DELGADO GONZALEZ, ISABEL M | INTERAMERICANA GARDENS B-23 | CALLE 21 APT 226 | | | TRUJILLO ALTO | PR | 00976 |
| 1790981 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 |
| 2226094 | Delgado Guzman, Nilda L. | Calle 11 K-14 Sta Juana 2 | | | | Caguas | PR | 00725 |
| 2226892 | Delgado Mateo, Pedro A. | HC 03 Box 1540 | | | | Juana Diaz | PR | 00795 |
| 1210785 | DELGADO MELENDEZ, GLORIA | PO BOX 242 | | | | COMERIO | PR | 00782 |
| 1712609 | Delgado Montalvo, Cheryl | Calle 20 V-12 Lagos de Plata Levittown | | | | Toa Baja | PR | 00949 |
| 1966376 | DELGADO MORALES, MARIBEL | HC 1 BOX 4471 | | | | NAGUABO | PR | 00718-9717 |
| 2054626 | Delgado Morales, Roxanna | G-2 Calle I Jardines de Carolina | | | | Carolina | PR | 00987 |
| 758091 | DELGADO MORALES, TERESA | HC 01 BOX 4445 | | | | NAGUABO | PR | 00718-9717 |
| 758091 | DELGADO MORALES, TERESA | HC 1 BOX 4471 | | | | NAGUABO | PR | 00718-9717 |
| 48485 | Delgado Navarro, Benito | VILLAS DEL SOL | BUZON 25 | | | TRUJILLO ALTO | PR | 00976 |
| 1197401 | DELGADO OJEDA, ELIUD OMAR | HC-05 BOX 7023 | | | | GUAYNABO | PR | 00971 |
| 1976312 | DELGADO OJEDA, LUIS | BOX 107 SABANA SECA | | | | TOA BAJA | PR | 00952 |
| 1847936 | Delgado Ortiz, Jay O. | Jay O. Delgado Ortiz | Jardines de Cerro Gordo, Calle 5 C-21 | | | San Lorenzo | PR | 00754 |
| 133405 | DELGADO ORTIZ, JOSE A. | PO BOX 9022076 | | | | SAN JUAN | PR | 00902 |
| 2223068 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines de San Ignacio 1008A | | | | San Juan | PR | 00927 |
| 2204926 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines de San Ignacio 100A | | | | San Juan | PR | 00927 |
| 2211171 | Delgado Osorio, Gloria Onelia | Cooperative Jardines Par | San Ignacio 1008A | | | San Juan | PR | 00927 |
| 2087321 | Delgado Padilla, Grace M. | HC-02 Box 4867 | | | | Villalba | PR | 00766 |
| 1788108 | Delgado Pastrana, Liliana | Urb. Monte Brisas 3 Calle 106 3L-30 | | | | Fajardo | PR | 00738 |
| 976287 | DELGADO QUILES, CELIA | RR 04 BOX 7818 | | | | CIDRA | PR | 00739 |
| 2038432 | Delgado Ramirez, Awilda | R1 Urb. La Rosa Calle 19 | | | | San Juan | PR | 00926 |
| 2217962 | Delgado Ramos, Rafael | P.O. Box 1843 | | | | Caguas | PR | 00726 |
| 1731731 | DELGADO REYES, EDDI I | B-2 CALLE 16 | | | | COAMO | PR | 00769 |
| 2035023 | Delgado Rivera, Edgard A. | Calle 5 B-14 Urbanizacion Villas de Castro | | | | Caguas | PR | 00725 |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | HC 05 BOX 93080 | | | | ARECIBO | PR | 00612 |
| 1937187 | Delgado Rojas, Lourdes M. | Calle Palma Real 47-A. Bosque Real | | | | Cidra | PR | 00739-8102 |
| 133882 | DELGADO ROSADO, GABRIEL A. | HC 01 BOX 2781 | | | | SABANA HOYOS | PR | 00688 |
| 133882 | DELGADO ROSADO, GABRIEL A. | HC 01 BOX 7183 | | | | OROCOVIS | PR | 00720 |
| 133882 | DELGADO ROSADO, GABRIEL A. | HC 02 BOX 7183 | | | | OROCOVIS | PR | 00720 |
| 133882 | DELGADO ROSADO, GABRIEL A. | URB O'NEILL | 6 CALLE F | | | MANATI | PR | 00674 |
| 2162202 | Delgado Rosario, Mariano | Parcelos Los Pelas Calle Y 92 | | | | Yauco | PR | 00698 |
| 1730131 | DELGADO SANTANA, AIDA LUZ | HC 4 BOX 6639 | | | | YABUCOA | PR | 00767 |
| 2044424 | Delgado Torres, Maritza | A17 Calle 11 | Urb. Jardines de Guamani | | | Guayama | PR | 00784 |
| 915111 | DELGADO VEGA, LILLIAM | 7015 CALLE TURCA | URB. LAUREL SUR | | | COTO LAUREL | PR | 00780 |
| 994927 | DELGADO WELLS, FRANCISCA | PO BOX 335644 | | | | PONCE | PR | 00733-5644 |
| 2002191 | Delgado, Leomarie De Jesus | Bo. Corea 485 Jose F. Diaz Apartado 19 | | | | San Juan | PR | 00926 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2108905 | Delgado, Rafael | 921 Alameda St | | | | San Juan | PR | 00923 |
| 1956770 | DELIZ ALTRECHE, YAHAIRA | PO BOX 2364 | | | | ISABELA | PR | 00662 |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | BOX 3369 | | | | GUAYNABO | PR | 00970 |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | ED F CENTRAL AVE BARBAOSA 604 | | | | RIO PIEDNAS | PR | 00916 |
| 2060078 | Demetrio Garcia Bernabe, Luis | Carr. 869 Bisque c-9 Urb. Las Vegas | | | | Catano | PR | 00962-7025 |
| 22525 | DENIS DIAZ, ANA IRIS | 567 SANTANA | | | | ARECIBO | PR | 00612-6727 |
| 1776274 | DEODATTI TORRES, LYNETTE | PO BOX 561144 | | | | GUAYANILLA | PR | 00656 |
| 1878592 | Deschamps Lopez, Yuverkis | H364 C/8 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1846863 | Desiderio Morales, Lilliam I. | P.O. Box 441 | | | | Guaynabo | PR | 00970 |
| 1962724 | DESPIAU BATISTA, SANTOS | RR6 BOX 10945 | | | | SAN JUAN | PR | 00926 |
| 1854506 | Dessus Santiago, Stephen | Antonio N Blanco FM 23 | | | | Toa Baja | PR | 00949 |
| 2039721 | Devarie Cora, Herminia | Calle Chardon # 69 HC 01 Box 5603 | | | | Arroyo | PR | 00714 |
| 1150571 | DIANA GONZALEZ, VICTOR | BDA SAN LUIS | 55 CALLE JERUSALEN | | | AIBONITO | PR | 00705-3125 |
| 2222281 | Diana Ramos, Domingo | Calle A Blq. BA.51 | Urb. Venus Gardens Oeste | | | San Juan | PR | 00926 |
| 2206986 | Diana Ramos, Domingo | Calle A Blq-BA51 | Urb. Venus Gdns. Oeste | | | San Juan | PR | 00926 |
| 1841118 | Diana Silva, Victor A | Urb. Los Caobos | 2955 Calle Carambola | | | Ponce | PR | 00733 |
| 1612998 | Dias Rios, Iris Maria | Urb. Terrenova | D-10 Calle 3 | | | Guayanabo | PR | 00969 |
| 1782023 | DIAZ ACEVEDO, JOEL | HC 03 BOX 8857 | | | | MOCA | PR | 00676 |
| 1782023 | DIAZ ACEVEDO, JOEL | HC3 BOX 8863 | CARR 464 KM 31 | | | MOCA | PR | 00676 |
| 1521890 | Diaz Acevedo, Luis | Cond Terrazes de San Juan Apt 302 | | | | San Juan | PR | 00924 |
| 2077135 | Diaz Adorno, Amanda | Cptn. Correa St. J-5 | Rpto. Flamingo | | | Bayamon | PR | 00959 |
| 1893422 | Diaz Afonte, Sixto | Bo. Mamey #2 Ramal 834 | Calle Ceiba | | | Guaynabo | PR | 00970 |
| 2123895 | Diaz Agosto, Porfirio | PO Box 3216 | | | | Caguas | PR | 00726 |
| 1859831 | Diaz Algarin, Miriam I | RR 36 Box 7863 | | | | San Juan | PR | 00926 |
| 1162837 | DIAZ ALICEA, ANA D | HC 70 BOX 30738 | | | | SAN LORENZO | PR | 00754 |
| 1098366 | DIAZ ALICEA, VICTOR M | HC 70 BOX 30739 | | | | SAN LORENZO | PR | 00754 |
| 2239003 | Diaz Antonetty, Norberto | P.O. Box 318 | | | | Aguirre | PR | 00704 |
| 1742793 | DIAZ APONTE, ELSA M | P.O. BOX 379 | | | | CIDRA | PR | 00739 |
| 727762 | DIAZ APONTE, NELLY IVETTE | EXT SANTA JUANA | F 24 CALLE 9 | | | CAGUAS | PR | 00725 |
| 727762 | DIAZ APONTE, NELLY IVETTE | F-24 Calle 9 | Urb. Ext. Santa Juana III | | | Caguas | PR | 00725 |
| 136239 | DIAZ APONTE, VICTOR R. | URB LAS COLINAS | M-15 CALLE COLINA BUENA VISTA | | | TOA BAJA | PR | 00949 |
| 1617769 | Diaz Aviles, José Omar | Urb. Loma Alta | Calle 9 H4 | | | Carolina | PR | 00987 |
| 1516659 | Diaz Ayala, Arturo | Correo Caribe | Suite 2510 Apartado 149 | | | Trujillo Alto | PR | 00977 |
| 1811651 | Diaz Beltran, Felix | 1233 c/ Sta. Maria | | | | Catano | PR | 00962 |
| 1868981 | DIAZ BELTRAN, SUSANA | 13048 COND. JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927-7028 |
| 1868981 | DIAZ BELTRAN, SUSANA | 505 AVENIDA MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 614071 | DIAZ BERRIOS, ARAMID | COLINAS DE FAIR VIEW | 4124 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 |
| 2198896 | Diaz Berrios, Sandra | E-11 Calle 8 Est. Cerro Gordo | | | | Bayamon | PR | 00957 |
| 1807970 | Diaz Betancourt, Jose R. | Calle 26 J-10 Royal Town | | | | Bayamon | PR | 00956-4552 |
| 2040850 | Diaz Burgos, Johanna | Calle Violeta #165 | Urb. San Francisco | | | San Juan | PR | 00927 |
| 1537370 | DIAZ CABEZUDO, ROSA A | A-6 CALLE 1 URB. PORTALES DE JUNCOS | | | | JUNCOS | PR | 00777 |
| 1537370 | DIAZ CABEZUDO, ROSA A | HC 50 BOX 21159 | | | | SAN LORENZO | PR | 00754 |
| 841847 | DIAZ CACERES, CARMEN | 24A VILLA ORIENTE | | | | HUMACAO | PR | 00791-3467 |
| 1766487 | Diaz Caceres, Ramon I. | Calle 16 RUDO Domingo Marrero | Apto. 7D Cond. Beatriz La Salle | | | San Juan | PR | 00925 |
| 626858 | DIAZ CARABALLO, CARMEN L. | SH15 Calle S-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 |
| 2132810 | Diaz Casiano, Jose R. | RR Box 7019 | | | | Guayama | PR | 00784 |
| 942651 | DIAZ CHAPMAN, CARMEN | HC 1 BOX 5094 | | | | LOIZA | PR | 00772 |
| 1181071 | DIAZ CHAPMAN, CARMEN J | HC 1 BOX 5094 | | | | LOIZA | PR | 00772 |
| 2018629 | Diaz Cintron, Maria I. | SA-44 Calle 5-2 Urb. Jardines de Monte Brisas | | | | Fajardo | PR | 00738-3116 |
| 136918 | Diaz Colon, Juan | PO Box 1371 | | | | Aguas Buenas | PR | 00703 |
| 1854383 | DIAZ COLON, NIVIA | 11073 VALLE ESCONDIDO | | | | VILLALBA | PR | 00766-2358 |
| 2144908 | Diaz Colon, Rafael | PO Box 1271 | | | | Santa Isabel | PR | 00757 |
| 2154266 | Diaz Colon, Victor I | Brisas del Mar 72 C. Arrecife | | | | Guayama | PR | 00784 |
| 1665500 | Diaz Comacho, Pedro A. | HC-2 5040 | | | | Villalba | PR | 00766 |
| 848013 | DIAZ COTTO, MIGUEL A. | AVE WISTON CHURCHILL | 251 APT. 7 | | | SAN JUAN | PR | 00926 |
| 848013 | DIAZ COTTO, MIGUEL A. | RR 7 BOX 7474 | | | | SAN JUAN | PR | 00926 |
| 2039847 | Diaz Cotto, Rosa Maria | HC 4 Box 5604 | | | | Guaynabo | PR | 00971-9524 |
| 2039847 | Diaz Cotto, Rosa Maria | PO Box 1411 | | | | Guaynabo | PR | 00970 |
| 1186979 | DIAZ CRUZ, DAMARIS | HC-05 BOX 12965 | | | | JUANA DIAZ | PR | 00795-9511 |
| 1231440 | Diaz Cruz, Jose A | PO BOX 965 | | | | COMERIO | PR | 00782 |
| 2191159 | Diaz Cruz, Lennys O. | P.O. Box 393 | | | | Trujillo Alto | PR | 00977 |
| 1253830 | DIAZ CRUZ, LUIS F | PO BOX 673 | | | | LARES | PR | 00669 |
| 1831862 | Diaz Cruz, Neyra Sued | K-202 Calle 14J Alturas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 137182 | DIAZ CRUZ, WANDA I. | CALLE 13 #K-23 | URB. CORTIJO | | | BAYAMON | PR | 00956 |
| 2210127 | Diaz de Gonzalez, Doris | E-7 Roble Urb. Arbolada | | | | Caguas | PR | 00727 |
| 2168341 | Diaz de Jesus, Alfonso | 206 Calle Caribe Arroyo Del Mar | | | | Arroyo | PR | 00714 |
| 137267 | Diaz De Jesus, Heriberto | HC 03 Box 40233 | | | | Caguas | PR | 00725 |
| 1787797 | Diaz de Jesus, Rosa I | 1050 Lorlyn Cir. Apt 1 | | | | Batavia | IL | 60510 |
| 2078772 | DIAZ DELGADO, ADELAIDA | HC-09 BOX 59013 | | | | CAGUAS | PR | 00725 |
| 1577532 | DIAZ DELGADO, LISANDRA | P.O. BOX 540 | | | | SAN LORENZO | PR | 00754 |
| 2089151 | Diaz Delgado, Silvia | Urb. Bairoa | BD 5 Calle #25 | | | Caguas | PR | 00725 |
| 1220544 | DIAZ DENIS, ISRAEL | HC01 BOX 46741 | | | | NAGUABO | PR | 00718 |
| 2044475 | Diaz Diaz, Aixa | PO Box 1051 | | | | Trujillo Alto | PR | 00977-1051 |
| 2202754 | Diaz Diaz, Guadalupe | 105 P.ARC Juan del Valle | | | | Cidra | PR | 00739 |
| 2086247 | Diaz Diaz, Iliana | Urb. Alturas de Santa Isabel | Calle #06 F1 | | | Santa Isabel | PR | 00757 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2086247 | Diaz Diaz, Iliana | Urb. Paseo Costa Del Sur | Calle #02 R7 Buzon 164 | | | Aguirre | PR | 00704 |
| 1873430 | Diaz Diaz, Juan Rafael | 5 Monte Moriah | | | | Gurabo | PR | 00778 |
| 1873430 | Diaz Diaz, Juan Rafael | HC 2 Box 14052 | | | | Gurabo | PR | 00778 |
| 2202845 | DIAZ DIAZ, JUANA | 164 PARC JUAN DEL VALLE | | | | CIDRA | PR | 00739 |
| 2153710 | Diaz Diaz, Oscar | HC8 Box 83693 | | | | San Sebastian | PR | 00685 |
| 1848147 | Diaz Diaz, Sylvia I | P.O. Box 158 | | | | Juncos | PR | 00777 |
| 1798483 | Diaz Esguilin, Waleska | PO Box 8847 | | | | Humacao | PR | 00792 |
| 1107982 | Diaz Falero, Zoraida | P.O. Box 20557 | | | | San Juan | PR | 00928 |
| 1107982 | Diaz Falero, Zoraida | Residencial Nuestra Senora de Covadonga | Ed-21 Apt 310 | | | Trujillo Alto | PR | 00976 |
| 1484669 | DIAZ FEBUS, ERIC O | URB LAS VEGAS | JJ 18 CALLE 25 | | | CATANO | PR | 00962 |
| 2101760 | Diaz Felix, Maria J. | 1884 MAIN St. | | | | Bridgeport | CT | 06610 |
| 1971531 | Diaz Fernandez, Benito | PO Box 1075 | | | | Trujillo Alto | PR | 00977 |
| 1217388 | DIAZ FERNANDEZ, IGNACIO | Oficial de Custodea | Administracion de Rehabilitacion y Correcion | P.O. Box 71308 | | San Juan | PR | 00936 |
| 137771 | DIAZ FERNANDEZ, IGNACIO | P.O. BOX 1211 | | | | LAJAS | PR | 00667 |
| 2079004 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GARDENS | J2 CALLE 14 | | | BAYAMON | PR | 00957 |
| 1781440 | Diaz Flores, Juan Rubén | HC 40 Box 43421 | | | | San Lorenzo | PR | 00754 |
| 1791358 | Diaz Flores, Ruben | Urb. Vista Monte A 28 | Calle 2 | | | Cidra | PR | 00739 |
| 1904053 | Diaz Fuentes, Ivonne J. | PMB 685 | HC-01 Box 29030 | | | Guaynabo | PR | 00725 |
| 1203924 | DIAZ GARCIA, FELIX A | PO BOX 1113 | | | | JUNCOS | PR | 00777 |
| 789858 | DIAZ GARCIA, MARIE DIANE | C/9-A BLOQUE #30 B-8 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2027913 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL #466 SAN JOSE | | | | SAN JUAN | PR | 00923 |
| 1133267 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Ponce | Carretera 14 | | | PONCE | PR | 00717 |
| 1133267 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Pone Carnetera 14 | | | | PONCE | PR | 00732 |
| 1133267 | DIAZ GOMEZ, PRISCILLA | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 |
| 1954109 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | | Juncos | PR | 00777 |
| 1761105 | DIAZ GONZALEZ, ALFREDO | HC 20 BOX 28703 | | | | SAN LORENZO | PR | 00754 |
| 1781149 | Diaz Gonzalez, Francisco | HC 61 Box 6004 | | | | Trujillo Alto | PR | 00976 |
| 138175 | Diaz Gonzalez, Gloria E. | URB CIUDAD MASSO | J8 CALLE 7 | | | SAN LORENZO | PR | 00754 |
| 1218987 | DIAZ GONZALEZ, IRIS Y | HC 1 BOX 3948 | | | | ARROYO | PR | 00714 |
| 1877467 | Diaz Gonzalez, Julio C. | Urb. Valle Alto | Calle Llanura #1754 | | | Ponce | PR | 00730 |
| 1567496 | Diaz Juarez, Jose | Administracion de los Tribunales | P.O. Box 190917 | | | San Juan | PR | 00919-0917 |
| 1567496 | Diaz Juarez, Jose | Calle Paseo Alhambra 1724 | Torrimar | | | Guaynabo | PR | 00966 |
| 1513056 | Diaz Leon, Jose A. | HC 45 Box 13731 | | | | Cayey | PR | 00736_9775 |
| 1948311 | Diaz Lopez, Brian A | Bo. Montone I. Sector Miraflores Apt 824 | | | | Las Piedras | PR | 00771 |
| 1746690 | Diaz Lopez, Elizabeth | PO Box 1274 | | | | Aguas Buenas | PR | 00703 |
| 1489481 | Diaz Lopez, Fernando L | Urb. Baima Golden Gate 2 N-12 Calle i | N-12 Calle i | | | Caguas | PR | 00725 |
| 2164642 | Diaz Lopez, Gloria | Ave. Bolivia 299 Ciudad Cristiana | | | | Humacao | PR | 00791 |
| 1719916 | Diaz Lopez, Henry | Carr. 712 Km 4.0 | Barrio Plena | | | Salinas | PR | 00751 |
| 1719916 | Diaz Lopez, Henry | HC 2 Box 6637 | | | | Salinas | PR | 00751 |
| 1820294 | DIAZ LOPEZ, JORGE | HC 1 BOX 6337 | | | | GUAYNABO | PR | 00971 |
| 2208007 | Diaz Lopez, Jose R. | 7777 Wendell Rd | | | | Orlando | FL | 32807 |
| 1496757 | DIAZ LOPEZ, MARIA V. | PO BOX 2422 | | | | GUAYAMA | PR | 00785 |
| 834963 | Diaz Lopez, Raquel | PO Box 1274 | | | | Aguas Buenas | PR | 00703 |
| 1791515 | Diaz Lopez, Victor J. | PO Box 1418 | | | | Orocovis | PR | 00720 |
| 1675678 | DIAZ LOPEZ, WILBERTO | HC 03 BOX 12232 | | | | COROZAL | PR | 00783 |
| 1770195 | DIAZ LUGOVINAS, MERARI C | CALLE SIRIO FL9 URB IRLANDA HEIGHTS | | | | BAYAMON | PR | 00956 |
| 1738017 | DIAZ LUGOVIÑAS, MERARI CECIL | CALLE SIRIO FL9 URB. IRLANDA HEIGHTS | | | | BAYAMON | PR | 00956 |
| 2206859 | Diaz Maldonado, Alida R | 550 SW 108th Ave. Apt. 103 | | | | Pembroke Pines | FL | 33025 |
| 2209024 | Diaz Maldonado, Alida Rosa | 550 SW 108th Ave. Apt 103 | | | | Pembroke Pines | FL | 33025 |
| 1814437 | Diaz Maldonado, Carlos | HC 02 Box 9783 | | | | Guaynabo | PR | 00971 |
| 1746981 | DIAZ MARIN, AUREA L. | AUREA L. DIAZ MARIN | P.O. BOX. 1413 | | | HATILLO | PR | 00659 |
| 1739075 | Diaz Marin, Aurea L. | P.O. Box. 1413 | | | | Hatillo | PR | 00659 |
| 138898 | DIAZ MARRERO, JOSE | JARDINES DE SAN FRANCISCO | EDIF 2 APT 616 | | | SAN JUAN | PR | 00927 |
| 1858249 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | | | Sabana Seca | PR | 00952 |
| 1980088 | Diaz Marti, Laura | PMB 281 Calle 2 Munoz Rivera | | | | Lares | PR | 00669 |
| 2153245 | Diaz Martinez, Daniel | Montesoria I Calle Laquira # 108 | | | | Aguirre | PR | 00704 |
| 1992598 | DIAZ MARTINEZ, JOSE A | P.O.BOX 54 ARECIBO P.1 | | | | ARECIBO | PR | 00613 |
| 1989528 | Diaz Matos, Jorge | HC 03 Box 9670 | | | | Gurabo | PR | 00778 |
| 1989528 | Diaz Matos, Jorge | HC 3 Box 9681 | | | | Gurabo | PR | 00778-9780 |
| 1984708 | Diaz Medero, Rosaline | Hacienda Primavera II Buzon 96 | | | | Cidra | PR | 00739 |
| 2023531 | Diaz Mendoza, Yvette L. | RR 2 Box 6247 | | | | Toa Alta | PR | 00953-7123 |
| 1205933 | Diaz Mora, Francisca E. | Urb. Puerto Nuevo | Calle Amberos #1005 | | | San Juan | PR | 00920 |
| 1999912 | Diaz Morales, Juan Enrique | HC75 Box 1757 | | | | Naranjito | PR | 00719-0122 |
| 1999912 | Diaz Morales, Juan Enrique | PO Box 122 | | | | Naranjito | PR | 00719-0122 |
| 1713034 | DIAZ MUERO, VIVIANA | 243 CALLE PARIS | PMB 1191 | | | San Juan | PR | 00917 |
| 1713034 | DIAZ MUERO, VIVIANA | 420 CALLE PARAGUAY | URB. EL PRADO | | | SAN JUAN | PR | 00917 |
| 2048196 | DIAZ NIEVES, DOMINGO | HC-61-BOX 4526 | | | | TRUJILLO ALTO | PR | 00976 |
| 2092362 | Diaz Nieves, Evelyn | 32 A-5 Calle 35 A Sierra Bay | | | | Bayamon | PR | 00961 |
| 2203943 | Diaz Nieves, Rosa M. | 139 Calle Club Rotario | | | | Cidra | PR | 00739 |
| 1812320 | Diaz O'Farril, Aida Luz | Calle Capitan Amezquita 1215 Buzon #11 | | | | San Juan | PR | 00926 |
| 1776097 | Diaz Ocana, Vivecalyn | Carr. 853 Km 13.0 Bo Cedrus | | | | Carolina | PR | 00984 |
| 1776097 | Diaz Ocana, Vivecalyn | P.O. Box 6017 PMB 305 | | | | Carolina | PR | 00984-6017 |
| 1777640 | Diaz Olivieri, Clarivel | BO CAMPANILLA | C/TRINITARIA BUZON 1008 | | | TOA BAJA | PR | 00949 |
| 1881300 | Diaz Olivieri, Clarivel | EDF. G 13 APT 2 RES BELLA VISTA | | | | BAYAMON | PR | 00957 |
| 1957558 | Diaz Olmeda, Sonia | 34 Ave. Cesar Gonzalez Industrial Tres Manjitos | | | | Hato Rey | PR | 00917 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 48 of 203

| 1957558 | Diaz Olmeda, Sonia | PO Box 1478 | | | | Arroyo | PR | 00714 |
|---|---|---|---|---|---|---|---|---|
| 2065306 | Diaz Orozco, Darwin D. | 11 Calle Ronda Apt 133 | Residencia 1 Villa Andalucia | | | San Juan | PR | 00926 |
| 1615257 | Diaz Ortiz, Julio | Calle Sinforiano Carrion #171 Int. | | | | Gurabo | PR | 00778 |
| 1915298 | Diaz Ortiz, Carlos Ruben | 921 Carr 876 Box 110 | | | | Trujillo Alto | PR | 00976 |
| 1819282 | Diaz Ortiz, Miriam | Paseo Horizonte 1 Apto 114 | | | | Salinas | PR | 00751 |
| 1320861 | DIAZ OSORIO, CARLOS | PO BOX 40809 | | | | SAN JUAN | PR | 00940 |
| 2119805 | DIAZ OSORIO, IDA | 726 CALLE AMAPOLA | URB LA PONDEROSA | | | RIO GRANDE | PR | 00745-2230 |
| 2119805 | DIAZ OSORIO, IDA | Depto. de La Vivienda | 606 Ave. Barbosa | | | Rio Piedras | PR | 00936 |
| 1769815 | Diaz Otano, Ada | 51 calle 2 | | | | Aguas Buenas | PR | 00703 |
| 1769815 | Diaz Otano, Ada | c/o Fernando Van Derdys, Esq. | | | | San Juan | PR | 00902-1888 |
| 2010894 | Diaz Pagan, Eduardo J. | K-4 Calle 3 | PO Box 9021888 | | | Caguas | PR | 00727 |
| 1913625 | Diaz Pagan, Maria De Los A. | Urb. Los Pinos | 210 C/ Cipres Arizona | | | Arecibo | PR | 00612-5942 |
| 2204986 | Diaz Pagan, Sixta | 1060 Calle De Carmen | | | | San Juan | PR | 00907 |
| 1887954 | DIAZ PARRILLA, GUSTAVO | URB COSTA BRAVA | 22 CALLE FALCON | | | ISABELA | PR | 00662 |
| 1907835 | Diaz Perez, Angelica M. | Calle C19 Bo. Dominguito | | | | Arecibo | PR | 00612 |
| 1755311 | Diaz Perez, Gendys L. | Vistas de Luquillo II 728 Calle Cuavzo | | | | Luquillo | PR | 00773 |
| 1754247 | DIAZ PEREZ, LUIS R. | 30-10 CALLE 31 URB. VILLA ASTURIAS | | | | CAROLINA | PR | 00983-2959 |
| 749082 | Diaz Perez, Rosalina | Po Box 39 | | | | Barranquitas | PR | 00794 |
| 749082 | Diaz Perez, Rosalina | PO Box 996 | | | | Coamo | PR | 00769 |
| 938846 | DIAZ PEREZ, VICTOR | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 |
| 1836731 | DIAZ PEREZ, YOMARIS | URB CONDADO MODERNO | L-41 CALLE 17 | | | CAGUAS | PR | 00725 |
| 2098465 | Diaz Puchols, Jorge | 2da Secc Levittown 2234 | Paseo Amapola | | | Toa Baja | PR | 00949 |
| 851484 | DIAZ QUIÑONES, WILFREDO | PO BOX 447 | | | | SAN JUAN | PR | 00638 |
| 851484 | DIAZ QUIÑONES, WILFREDO | URB. LOS AIRES 151 CALLE HELIO | | | | ARECIBO | PR | 00612-8866 |
| 140172 | DIAZ RAMOS, LUZ | URB. VISTA VERDE | 271 CALLE 22 | | | AGUADILLA | PR | 00603 |
| 1474803 | Diaz Ramos, Luz E | Departamento de la familia/ Determinación de Incap | Edif Lila Mayoral Ave Barbosa #306 | | | Aguadilla | PR | 00902 |
| 1474803 | Diaz Ramos, Luz E | Urb. Turabo Gds III | Calle AR16-30 | | | Caguas | PR | 00727 |
| 1978635 | Diaz Ramos, Nestor Enrique | P.O. Box 5819 | | | | Caguas | PR | 00726-5819 |
| 1631558 | Diaz Reguero, Giovanni J. | Urb. Nuevos San Antonio 104 Calle 2 | | | | Aguadilla | PR | 00690-1354 |
| 1935922 | Diaz Reyes, Jannet Dimaris | PO Box 360 | | | | Aguas Buenas | PR | 00703-0360 |
| 1814188 | Diaz Reyes, Juan | HC 01 Box 06055 | | | | Guaynabo | PR | 00971 |
| 1984931 | DIAZ REYES, LUISA M | PO BOX 802 | | | | SAINT JUST | PR | 00978 |
| 1925003 | Diaz Reyes, Luisia M. | PO Box 802 | | | | Saint Just | PR | 00978 |
| 1699427 | Diaz Reyes, Maria Isabel | HC 01 Box 6055 | | | | Guaynabo | PR | 00971 |
| 1699427 | Diaz Reyes, Maria Isabel | Municipio Guaynabo | Oficinista I | B. Mamey 2 Calle Lagunas Carr 830 KI H6 | | Guaynabo | PR | 00971 |
| 1937029 | Diaz Reyes, Wanda L. | Urb. Villa Verde | Calle 2 F-19 | | | Bayamon | PR | 00959 |
| 1491867 | Diaz Rios, Yessirah | Calle 12 cy9 | Urb Bairoa | | | Caguas | PR | 00725 |
| 1669223 | Diaz Rios, Zoraya | 100 Calle Maracaibo APT 302 | Park Gardens Court | | | San Juan | PR | 00926 |
| 1631306 | DIAZ RIVERA , HILDA M. | BOX 6137 | PARCELAS NUEVAS QUEBRADA SECA | | | CEIBA | PR | 00735-3507 |
| 1953329 | Diaz Rivera, Aileen | Urb Levittown Town Lakes | Ju-11 Calle Lizzie Graham | | | Toa Baja | PR | 00949 |
| 1630125 | Diaz Rivera, Angie M | Calle 1 G-7 Urb. Villa Matilde | | | | Toa Alta | PR | 00953 |
| 1191624 | Diaz Rivera, Eddie | HC 02 Box 14327 | | | | Carolina | PR | 00985 |
| 1971055 | DIAZ RIVERA, NERIBERT | 239 CALLE RUIZ BELVIS APT 417 | | | | SAN JUAN | PR | 00915-2187 |
| 1971055 | DIAZ RIVERA, NERIBERT | CONDOMINIO PORTALES II | 239 CALLE RUIZ BELVIS APT C 301 | | | SAN JUAN | PR | 00915-2110 |
| 2006604 | Diaz Rivera, Noelis | Quintos de Villamos V-3 | Calle Higuero | | | Dorado | PR | 00646 |
| 140655 | DIAZ RIVERA, ROSA | URB MARIOLGA | ZZ 22 CALLE JOAQUIN | | | CAGUAS | PR | 00725 |
| 1914613 | DIAZ RIVERA, SONIA IVELISSE | HC-04 BOX 18792 | | | | GURABO | PR | 00778-8827 |
| 2205878 | Diaz Rodriguez, Angel R. | #51 Calle Marte Costa del Sol | | | | Rio Grande | PR | 00745 |
| 2007225 | Diaz Rodriguez, Gladys M. | RR-1 Box 3006 | | | | Cidra | PR | 00739 |
| 1798243 | Diaz Rodriguez, Kevyn | Villa Criollo Calle Caimito | E-11 | | | Caguas | PR | 00725 |
| 1790741 | Diaz Rodriguez, Maritza | P.O. Box 372177 | | | | Cayey | PR | 00737-2177 |
| 1997121 | DIAZ RODRIGUEZ, OMAR J | COND PASEO MONTE APTO. 202 | | | | SAN JUAN | PR | 00926 |
| 2206621 | Diaz Rodriguez, Zaida | P.O. Box 814 | | | | Maunabo | PR | 00707 |
| 1786351 | Diaz Roldan, Elisberto | PO Box 796 | | | | Canovanas | PR | 00729 |
| 2135818 | Diaz Romigio, Celia | P.O. Box 01 HC 2321 | | | | Loiza | PR | 00772 |
| 2154636 | DIAZ ROSADO, JOSE E | HC 06  BOX 4170 | | | | COTO LAUREL | PR | 00780 |
| 1771781 | Diaz Rosario, Bianca A. | Santa Isidra III Calle 3 | C-29 | | | Fajardo | PR | 00738 |
| 1944055 | Diaz Rosario, Jose L. | Urb. Pasco Costa Del Sur 319 | Calle 9 | | | Aguirre | PR | 00704 |
| 1051764 | Diaz Rosario, Maria | RR1 Box 3163 | | | | Cidra | PR | 00739 |
| 1997311 | DIAZ ROSELLO, YOLANDA | 3 AVE. DEGETAY APARTMENTS 203 | | | | CAGUAS | PR | 00727 |
| 2220882 | Diaz Ruberte, Esther | Calle Laurel E-28 Villa Turabo | | | | Caguas | PR | 00725 |
| 2204554 | Diaz Ruberte, Esther | E-28 Laurel - Villa Turabo | | | | Caguas | PR | 00725 |
| 1839517 | Diaz Sanchez, Sara Lee | c/o Julio Millan E-11 Villas | | | | Rio Grande | PR | 00745 |
| 1867841 | DIAZ SANTANA, OMAR | 966 CALLE VERDEJO | PARADA 18 | | | SAN JUAN | PR | 00907 |
| 1833193 | Diaz Santiago, Luz E | G-10 Extension Campo Alegre | | | | Bayamon | PR | 00956 |
| 1638047 | Diaz Santini, Cynthia | BANCO POPULAR DE PUERTO RICO | 016 767608 CALLE PRINCIPAL | | | PUEBLO TRUJILLO ALTO | PR | 00976 |
| 1638047 | Diaz Santini, Cynthia | Calle 213 AM 10 Colinas Fair View | | | | Trujillo Alto | PR | 00976 |
| 1968666 | Diaz Santos, Delia | H. C01 Box 2002 | | | | Jayuya | PR | 00664-9701 |
| 2088518 | Diaz Santos, Rafael | P.O. Box 9991 | | | | Cidra | PR | 00739 |
| 2027598 | Diaz Santos, Sergio A. | Cond Villas de Parkville 2 55 Lopategui Ave. EC-PH1, Box 234 | | | | Guaynabo | PR | 00969 |
| 2041411 | DIAZ SANTOS, ZAIDA E. | HC 2 BOX 5090 | | | | COMERIO | PR | 00782 |
| 2206034 | Diaz Segura, Nereida E | 787 Panical Dr. | | | | Apopka | FL | 32703 |
| 332092 | DIAZ SEIJO, MIGUEL A. | HILL BROTHER | 422 CALLE 25 | | | SAN JUAN | PR | 00924 |
| 2209358 | Diaz Serrano, Teresita | P.O Box 13 | | | | Cidra | PR | 00739 |
| 1881917 | Diaz Sierra, Daire Mar | PO Box 703 | | | | Aguas Buenas | PR | 00703 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 141652 | DIAZ SOTO, ELBA R. | CALLE COLOMER #109 | | | SANTURCE | PR | 00907 |
| 1790413 | Diaz Soto, Morayma | Box 786 | | | Moravis | PR | 00687 |
| 141681 | DIAZ SUAREZ, ANGEL | COMUNIDAD CARRASQUILLO NUM | 239 CALLE JUAN SOTO | | CAYEY | PR | 00736 |
| 1819165 | Diaz Suarez, Evelyn | 112 Calle Cedro | | | Arroyo | PR | 00714 |
| 1977621 | DIAZ SUAREZ, SONIA | B-2 EL PALMAR 1 | | | ARROYO | PR | 00714 |
| 1791362 | DIAZ TORRES, DEBORAH | URB FLORAL PARK | 152 CALLE BETANCES | | HATO REY | PR | 00917 |
| 1202528 | DIAZ TORRES, EVELYN | URB VALLE DE CERRO GORDO | CD IAMANTE R6 | | BAYAMON | PR | 00957 |
| 1941373 | Diaz Torres, Marily | B-43 Calle 15 | Urb Toa Alta Heights | | Toa Alta | PR | 00953 |
| 1946145 | Diaz Torres, Nayra A. | Box 380 | | | Loiza | PR | 00772 |
| 2014400 | Diaz Valdes, Arix R. | J-24, Tarey, Urb. Caguax | | | Caguas | PR | 00725 |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | 505 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | AC 6 RIO ESPIRITU SANTO SUR | RIO HONDO | | BAYAMON | PR | 00961 |
| 2102091 | DIAZ VELAZQUEZ, MABEL | COND. VISTA VERDE #1329 AVE SAN IGNACIO | APT 903 | | SAN JUAN | PR | 00921 |
| 1938778 | Diaz Villegas, Angel L. | Apartado 1484 | | | Aguas Buenas | PR | 00703 |
| 1601063 | Diaz Villegas, Luis R. | Abelino Lopez #836 | | | Guayanabo | PR | 00971 |
| 1785567 | Diaz Zayas, Jesus Manuel | Calle 9 17-31 Urb. Santa Rosa | | | Bayamon | PR | 00959 |
| 2114044 | Diaz, Anibal | Barrio Palos Blanco Carr. 805 k.4 | | | Corozal | PR | 00783 |
| 2114044 | Diaz, Anibal | P.O. Box 378 | | | Corozal | PR | 00783-0378 |
| 1907896 | Diaz, Awilda | 567 Santana | | | Arecibo | PR | 00612-6727 |
| 2214772 | Diaz, David Gutierrez | D2 Mar Urb Altamira | | | Fajardo | PR | 00738-3621 |
| 2144523 | Diaz, Delfina Monserrate | 506 Brown Ct | | | Fruitland Park | FL | 34731 |
| 2166394 | Diaz, Elizabeth | Parenteisis 41 | | | Guaynabo | PR | 00969 |
| 2205088 | Diaz, Grisele Rivera | Bo Arenas Sector Los Pinos | Carr #734 Int Km 1 Hm 2 | | Cidra | PR | 00739 |
| 2205088 | Diaz, Grisele Rivera | PO Box 958 | | | Cidra | PR | 00739-0958 |
| 1947807 | Diaz, MARTA SANCHEZ | P.O. BOX 1118 | | | NAGUABO | PR | 00718 |
| 1849965 | Diaz, Melissa | HC 75 BOX 1891 | | | NARANJITO | PR | 00719 |
| 1586108 | Diaz, Minerva Ortiz | c/Predro Comunidad Roca Dura Bo Almirante | | | Vega Baja | PR | 00693 |
| 2200640 | Diaz, Nydia Martell | Villas del Parque Escorial | G Apt 1702 | | Carolina | PR | 00987 |
| 2204222 | Diaz, Palmira Bultron | PO Box 253 | | | Maunabo | PR | 00707 |
| 2190944 | Diaz, Rafael Rosa | PO Box 310 | | | Punta Santiago | PR | 00741 |
| 1910819 | Diaz, Santa Cruz | Calle 8 Casa #59 Urb. Santiago | | | Loiza | PR | 00772 |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S. | 1676 CALLE SUNGARI | | | SAN JUAN | PR | 00926 |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S. | PO BOX 360515 | | | SAN JUAN | PR | 00936-0515 |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | Calle Sungari 1676 | Urb. Rio Piedras Heights | | San Juan | PR | 00926 |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | PO Box 360515 | | | San Juan | PR | 00936-0515 |
| 1869411 | Dionisio Rivera, Cynthia Evelyn | A-5 Calle Rio Corozal | | | Bayamon | PR | 00961 |
| 835074 | DIONISIO RIVERA, CYNTHIA EVELYN | RIO HONDO I | AS RIO COROZAL | | BAYAMON | PR | 00961 |
| 1555624 | DIPINI, LYMARI JIMENEZ | URB EL COMANDANTE | 913 CALLE ANTONIO DE LOS REYES | | SAN JUAN | PR | 00924 |
| 1779214 | DISDIER POU, LESLIE ANN | BE 20 | CALLE 25 URB. BAIROA | | CAGUAS | PR | 00725 |
| 1757050 | DISHMEY, VIOLETA | Calle 30. SO #1520 | | | CAPARRA TERRACE | PR | 00921 |
| 2154980 | Dividu Lugo, Francisco | Urb Las Mesetas B8C14 | | | Salinas | PR | 00751 |
| 1506949 | DOMENECH MANSO, NILKA M. | HC-01 BUZON 2665 | | | LOIZA | PR | 00772 |
| 237989 | DOMENECH VELAZQUEZ, JESSICA | E-214, CALLE 5 ALTURAS DE RIO GRANDE, | | | RIO GRANDE | PR | 00745 |
| 1612549 | Domiani, Olga Lugo | Box 7973 | | | Ponce | PR | 00732-7973 |
| 143614 | DOMINGUEZ CALDERON, JACQUELINE | COND. TORRES ANDALUCIA I-911 | | | SAN JUAN | PR | 00924 |
| 1185054 | DOMINGUEZ CRUZ, CHRISTOPHER O. | RES LOPEZ SICARDO | EDF 14, APT 113 | | SAN JUAN | PR | 00923 |
| 2075179 | Dominguez Girona, Abelangel | Calle 49 38-7 | | | Bayamon | PR | 00957 |
| 1809399 | Dominguez Gonzalez, Ada Iris | HC-01 Box 24165 | | | Vega Baja | PR | 00693 |
| 2089898 | Dominguez Martinez, Hikamida C. | Ext. Alta Vista C-27 ZZ-2 | | | Ponce | PR | 00716 |
| 1119629 | DOMINGUEZ MORALES, MILAGROS | EXT LAS MARIAS | H38 CALLE H | | JUANA DIAZ | PR | 00795-1704 |
| 2147728 | Dominguez Morales, Milagros I. | Ext. Las Marias H-38 Calle H | | | Juana Diaz | PR | 00795-1704 |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | JUANA DIAZ | PR | 00795 |
| 1203479 | DOMINGUEZ PEREZ, FEDERICO | H-25 CALLE 12 URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 857914 | Dominguez Perez, Javier E. | Urb. Palacios Reales | #44 Calle Ravena | | Toa Alta | PR | 00953 |
| 887311 | DOMINGUEZ RODRIGUEZ, CARLOS | HC 3 BOX 11055 | | | JUANA DIAZ | PR | 00795 |
| 1863252 | Dominicci Turell, Carmen Maria | HC 02 Buzon 6222 | | | Penuelas | PR | 00624 |
| 2154956 | Dominquez Cruz, Emilio | HC1 Box 31172 | | | Juana Diaz | PR | 00795 |
| 1650235 | Donatiu Berrios, Rafael | Calle C F-28 | Santa Isidra III | | Fajardo | PR | 00738 |
| 2013330 | Donatiu Berrios, Ricardo | 204 Calle Diamante | Urb. Terrazas Demajagna II | | Fajardo | PR | 00738 |
| 1808294 | DONATO RAMOS, ZUGEILY | URB PATAGONIA | 12 AVE TEJAS | | HUMACAO | PR | 00791 |
| 1932303 | Donato Rodriguez, Maria M. | Villas de Candelero 150 | | | Humacao | PR | 00791-9637 |
| 2208030 | Doncel, Julia Eva | 201 Calle Los Alpes Urb. El Comandante | | | Carolina | PR | 00982 |
| 1846221 | Dones Aponte, Eua L. | 4909 Paceo Vila | Urb. Villa del Carmen | | Ponce | PR | 00716 |
| 1879763 | Dones Colon, Hector Jesus | Calle X 24 | | | Arroyo | PR | 00714 |
| 1532698 | Dones Galdon, Marta | #254 Condominio | First Plaza ave de Diego Rio Pudiaz Plaza | | San Juan | PR | 00925 |
| 1532698 | Dones Galdon, Marta | BO Obrero | 728 Calle Buenos Aires | | San Juan | PR | 00915 |
| 1532698 | Dones Galdon, Marta | BO. Obrero | 728 Buenos Aires | | San Juan | PR | 00915 |
| 2155185 | Dones Leon, Adalberto | Alturas de Santa Isabel | A-2 Calle 7 | | Santa Isabel | PR | 00757-9998 |
| 2155007 | Dones Leon, Adalberto | Pedro Dones Colon | Alturas de Santa Isabel A-2 Calle 2 | | Santa Isabel | PR | 00757-9998 |
| 1852158 | DONES PABON, MARIA M | VILLAS DE LOIZA | HH16 CALLE 40 | | CANOVANAS | PR | 00729 |
| 1952664 | Donowa Encarnacion, Lourdes V. | PMB 675 HC-01 Box 29030 | | | Caguas | PR | 00725-8900 |
| 1747952 | Doron Flores, Daphna | E-31 Fairview | | | San Juan | PR | 00926 |
| 2052725 | Dorsainvil Lumina, Sylvia | 989 Calle 11 SE Urb. Repato M | | | San Juan | PR | 00729 |
| 1163374 | DORTA DORTA, ANA L. | HC 05 BOX 92578 | | | ARECIBO | PR | 00612 |
| 751658 | DRAGONI BAEZ, SANDRA J. | URB COLINAS DE VILLA ROSA | #27 A | | SABANA GRANDE | PA | 00637 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 751658 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 |
| 751658 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | #27 A | | | Sabana Grande | PR | 00637 |
| 1524500 | Dragoni Baez, Wanda I. | Urb. Lagos de Plata calle 6 | H40 Levittown | | | Toa Baja | PR | 00949 |
| 1231469 | DRAGONI MENDEZ, JOSE A | URB COLINAS DE VILLA ROSA | A27 CALLE MIRIAM | | | SABANA GRANDE | PR | 00637 |
| 1564465 | DRAGONI MENDEZ, JOSE A. | A27 Urb Colinas de Villa Rosa | | | | Sabana Grande | PR | 00637 |
| 1564465 | DRAGONI MENDEZ, JOSE A. | HC 10 BOX 8575 | | | | SABANA GRANDE | PR | 00637 |
| 2051748 | DRAGONI MENDOZA, CANDIDO | #19 CALLE FRANCISCA SOZA PERES | | | | TOA BAJA | PR | 00949 |
| 2053833 | Droz Dominguez, Teresita | HC-3 Box 15015 | | | | Juana Diaz | PR | 00795 |
| 1843859 | DROZ GUZMAN, MARILYN | N-6 Fuerza Urb. Glenview Gardens | | | | Ponce | PR | 00730 |
| 1065965 | Ducos Cordero, Mirta | SECTOR CUBA 1125 | | | | MAYAGUEZ | PR | 00680 |
| 2010064 | Ducos Ortiz, Brenda L | PO Box 390PMB 215 Suite 1 Carr 853 | | | | Carolina | PR | 00987 |
| 2053079 | DUENO MALDONADO, JOSE A | 931 Ave Tito Castro Carr 14 | | | | Ponce | PR | 00716 |
| 2053079 | DUENO MALDONADO, JOSE A | URB JARDINES DE PONCE | I 8 CALLE ROCIO DEL CIELO | | | PONCE | PR | 00730 |
| 1855055 | DUENO MELENDEZ, WENDY | EXT EL COMANDANTE | 354 CALLE KELLY | | | CAROLINA | PR | 00982 |
| 1812380 | Dumeng Lopez, Carlos A | Arenales Bajo, Sector 4 Calle | 3314 Paseo Diamante | | | Isabela | PR | 00662 |
| 1155467 | DUPEROY FERNANDEZ, ZAIDA I | REPTO MARQUEZ | D21 CALLE 8 | | | ARECIBO | PR | 00612-3908 |
| 2092711 | Duque Cardona, Magda Clemencia | B-13 Calle 2 Mans. Guaynabo | | | | Guaynabo | PR | 00969 |
| 1993085 | DUQUE GERENA, JENNIFER | 133 CALLE A. SOTO VALLE | MORA | | | ISABELA | PR | 00662 |
| 1866744 | EBANKS BAEZ, HENRY | SANTA JUANITA | PMB 283 | | | BAYAMON | PR | 00956 |
| 1767804 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Matthew | | | Ponce | PR | 00728-3710 |
| 2219433 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 Calle Fidelia Mathew | | | | Ponce | PR | 00728-3710 |
| 1799674 | ECHEVARRIA BENIQUE, OLGA | 631 Pereira Leol apto 1009 | | | | San Juan | PR | 00923 |
| 1799674 | ECHEVARRIA BENIQUE, OLGA | COND. JARDINES DE VALE | 1009 | | | San Juan | PR | 00923 |
| 2149969 | Echevarria Capo, Jesus | Egida de Santa Isabel | Apt 218 | | | Santa Isabel | PR | 00757 |
| 1004177 | ECHEVARRIA CARABALLO, HERIBERTO | URB TIBES | C14 CALLE 3 | | | PONCE | PR | 00730-2188 |
| 1819643 | Echevarria Colon , Ingrid | Urb. Summit Hills | 564 Calle Torresillas | | | San Juan | PR | 00920 |
| 2081067 | ECHEVARRIA COLON, BEATRIZ | HC01 BOX 3215 | BO PALMAREJO | | | VILLALBA | PR | 00766-9701 |
| 1877890 | Echevarria Feliciano, Edgar | Comunidad Las Flores | 35 Calle Rosa | | | Aguada | PR | 00602-2435 |
| 2119793 | ECHEVARRIA LUGO, JORGE I. | HC 10 BOX E20 | | | | Sabana Grande | PR | 00637 |
| 1621104 | Echevarria Martinez, Carmen I. | Urb Montecasino Heights | Calle Rio Guamani #357 | | | Toa Alta | PR | 00953 |
| 1801006 | Echevarria Milian, David | HC 63 Box 5284 | | | | Patillas | PR | 00723 |
| 2203702 | Echevarria Molina, Carmen G. | P.O. Box 1939 | | | | Cidra | PR | 00739 |
| 1531413 | Echevarria Ramos, Antonia | 5900 Ave. Isla Verde | Suite 2 Box 346 | | | Carolina | PR | 00979 |
| 1531413 | Echevarria Ramos, Antonia | Urb. La Esperanza | B 4 Calle 3 | | | Vega Alta | PR | 00692 |
| 1858292 | Echevarria Suarez, Amarilis | 31 Repto Bonet | | | | Aguada | PR | 00602 |
| 2148684 | Echevarria, Ada E. | CH 01 Box 6323 | | | | Santa Isabel | PR | 00757 |
| 1435944 | Echevarria, Carmen | 3620 Southpark Dr | | | | High Point | NC | 27263 |
| 1975777 | EDUARDO CRUZ AVILA, CARLOS | HC 69 BOX 15736 | | | | BAYAMON | PR | 00956 |
| 983509 | EDWIN M NIEVES AYALA (DECEASED) ANA GARCIA RODRIGUEZ (BENEFICIARY) | URB ROOSEVELT | 457 FERNANDO CALDERO | | | SAN JUAN | PR | 00918 |
| 2031594 | Egipciaco Cancel, Alberto | Reparto Universidad | Calle 12 #B-10 | | | San German | PR | 00683 |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 |
| 1631639 | Eguia-Vera, Maria L | PO Box 3941 | | | | Bayamon | PR | 00958 |
| 2135799 | Eisele Flores, Andres Guillermo | 35 Calle Juan C Borbon STE 67-149 | | | | Guaynabo | PR | 00969 |
| 2147323 | Elena Rodriguez, Maria | Calle Jorge Zayas Pedrago #45 | | | | Santa Isabel | PR | 00757 |
| 1759070 | Elizalde Campos, Jose A | HC-01 Box 1396 | | | | Boqueron | PR | 00622 |
| 1174353 | Emilio Basco, Brandon | Villas San Agustin II M-35 Calle 9 | | | | Bayamon | PR | 00959 |
| 1805415 | EMMANUE CRUZ SOTO, JOVANIE | Villa Fontana Park SD19 C/ Parque Munos Rivera | | | | Carolina | PR | 00983 |
| 649878 | Emmanuel Rivera Sanchez and Esther Molina Bernazar | 75 Ciudad Del Lago | | | | Trujillo Alto | PR | 00976-5450 |
| 1901596 | Emmanuelli Anzalota, Brenda I. | HC 01 Box 4085 | | | | Corozal | PR | 00783 |
| 1097991 | Emmanuelli Soto, Victor E | CONDOMINIO PRIMAVERA | BOX 35 | | | BAYAMON | PR | 00961 |
| 2157671 | Enazario Izquierdo, Jose | HC3 Box 20456 | | | | Lajas | PR | 00667 |
| 1909071 | Encarnacion Beltran, Guillermo | HC 9 Box 58845 | | | | Caguas | PR | 00725 |
| 2027997 | Encarnacion Canales, Olga Ivette | P.O Box 1093 | | | | Carolina | PR | 00986 |
| 2070506 | Encarnacion Canales, Yaritza | PO Box 1093 | | | | Carolina | PR | 00986 |
| 1748335 | ENCARNACION CASTRO, JAIME E. | VIA 25 GL-16 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2155617 | Encarnacion Colon, Edwin Javier | 9135 Comunidad Serrano | | | | Juana Diaz | PR | 00795 |
| 1941079 | Encarnacion Correa, Sheila | PO Box 2101 | | | | Canovanas | PR | 00729 |
| 2103352 | Encarnacion Fernandez, Luis | P.O. Box 193974 | | | | San Juan | PR | 00919 |
| 1567537 | ENCARNACION OSORIO, GLADYS E. | CONDOMINIO GOLDEN TOWER | APARTAMENTO 712 | | | CAROLINA | PR | 00983 |
| 1567537 | ENCARNACION OSORIO, GLADYS E. | DEPARTAMENTO DE LA FAMILIA | P.O.BOX 11218 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 |
| 2160096 | Encarnacion Ramos, Jose | Apt 9-i Condominio Inter Suite | Marginal Baldoriaty 3000 | | | Carolina | PR | 00979 |
| 1914899 | ENRIQUE CAMPOS LUGO, DAVID | BO. RIO SECTOR LA PALM | CARR. #1 K. 20.9 | | | GUAYNABO | PR | 00971 |
| 1703649 | ERAZO BURGOS, RAQUEL | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | | RIO PIEDRAS | PR | 00926 |
| 1071708 | ERAZO MORALES, NOEMI | HC 01 BOX 5936 | | | | GUAYNABO | PR | 00971 |
| 1007147 | ERAZO ORTEGA, IRAIDA | RR 12 BOX 10040 | | | | GUAYNABO | PR | 00926 |
| 2214192 | Erazo Rodriguez, Marisol | 1649 Tiber Urb. Rio Piedras Heights | | | | San Juan | PR | 00926 |
| 155941 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIA | PO BOX 330190 | | | | PONCE | PR | 00733-0190 |
| 1374329 | ESCALERA CALDERON, WALITZA | 42 ANDROMEDA URB. LOS ANGELES | | | | CAROLINA | PR | 00979 |
| 1374329 | ESCALERA CALDERON, WALITZA | HC 01 BOX 7323 | | | | LOIZA | PR | 00772 |
| 1896996 | ESCALERA FELICIANO, HILDA E. | H-11 CALLE 9 ALTURES DE PEÑUELAS #2 | | | | PEÑUELAS | PR | 00624 |
| 2047968 | ESCALERA LUGO, KAREN M. | PO BOX 673 | | | | CATANO | PR | 00962 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2082467 | ESCALERA ROMERO, CARLOS | HC 01 BOX 7305 | SECTOR PINONES | | | LOIZA | PR | 00772 |
| 1950405 | Escalera Thomas, Hector | PO Box 14382 | | | | San Juan | PR | 00916 |
| 1530061 | Escalera Torres, Maria L. | Cond. French Plaza | Calle Mayagüez #81, Apt. 109 | | | Hato Rey | PR | 00917 |
| 2079186 | Escalera, Xenia Luzunaris | 1211 Calle Ulises Ortiz | Urb. Joses Quinones | | | Carolina | PR | 00985 |
| 2217902 | Escalet Garcia, Iydia M. | MK2 Plaza 44 Monte Claro | | | | Bayamon | PR | 00961 |
| 1208534 | Escanoa Ruiz, Gerardo | Venus Gardens | 794  Calle Tauro | | | San Juan | PR | 00926 |
| 156441 | Escanio Quinones, Albert | 1314 Clucar Santa Clara | | | | Guaynabo | PR | 00969 |
| 156441 | Escanio Quinones, Albert | Urb Santa Clara | B 14 Calle Ucar | | | Guaynabo | PR | 00969 |
| 156504 | ESCOBAR BARRETO, MARIA | URB VALLE ARRIBA HEIGHTS | X-5 CALLE YAGRUMO | | | CAROLINA | PR | 00983 |
| 2022657 | ESCOBAR CARDONA, LOURDES | COND FONTANA TOWERS | APT 908 | | | CAROLINA | PR | 00926 |
| 1908722 | ESCOBAR IGLESIAS, DENYLUZ | ALTURAS DE SAN PEDRO M37 | CALLE SAN FELIPE | | | FAJARDO | PR | 00738 |
| 1582228 | Escobar Negron, Mayra | Urb Los Maestros | 8254 Calle Martin Corchado | | | Ponce | PR | 00717-0251 |
| 1046865 | ESCOBAR QUINONES, LYMARIE | HC 01 BOX 3303 | | | | LOIZA | PR | 00772 |
| 1046865 | ESCOBAR QUINONES, LYMARIE | PO Box 858 | | | | Carolina | PR | 00986-0858 |
| 1795164 | Escobar Quinones, Roberto | HC-01 Box 3303 | | | | Loiza | PR | 00772 |
| 690128 | ESCOBAR RIVERA, JUAN | BO CAROLA | HC 01 BOX 13921 | | | RIO GRANDE | PR | 00745 |
| 1346703 | ESCOBAR VELEZ, JUAN  L. | CALLE 10 BLD Q, I-13. | URB. RIO GRANDE STATE V | | | RIO GRANDE | PR | 00745 |
| 1519825 | ESCOBAR, YANIS MANSO | Suite 178-1980 | | | | Loiza | PR | 00772 |
| 1853972 | ESCRIBANO DE JESUS, ELIZABETH | HC 2 BOX 13408 | CARR 173 BARRIO SUMAIO SECTOR CONJO | | | AGUAS BUENAS | PR | 00703-9678 |
| 1794304 | ESCRIBANO LOPEZ, ANGEL E. | PO BOX 1813 | | | | FAJARDO | PR | 00738 |
| 1890242 | ESCRIBANO MALDONADO, MARIA L | VIA 61 3BN2 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 1859686 | Escribano Rivera, Manuel | Carr 173 HC-01 | Buzon 24713 | | | Caguas | PR | 00769 |
| 1109049 | ESMURIA JESUS, MARIA E E | HC 5 BOX 12960 | | | | JUANA DIAZ | PR | 00795-9511 |
| 1740031 | Esmurria Hernandez, Efrain | Bo. Lomas Juana Diaz | P.O. Box 467 | | | Juana Diaz | PR | 00795 |
| 2126078 | Esmurria Hernandez, Efrain | PO Box 467 | | | | Juana Diaz | PR | 00795 |
| 2048504 | Esmurria, Griselle Diaz | P.O. Box 4177 | | | | Villalba | PR | 00766 |
| 2212655 | Espada Acevedo, Ruben | #56 Los Mirto St. L 1 | | | | Cayey | PR | 00736 |
| 2222595 | Espada Aponte, Daniel | HC 3 Box 17711 | | | | Utuado | PR | 00641 |
| 1202705 | Espada David, Evelyn M. | PO BOX 1086 | | | | COAMO | PR | 00769 |
| 1837545 | Espada Lopez, Gicellis | Praderas Del Sur | 727 Calle Caobos | | | Santa Isabel | PR | 00757 |
| 1090536 | ESPADA LOPEZ, SAMIR | HC 02 | BOX 9762 | | | JUANA DIAZ | PR | 00795 |
| 1983669 | ESPADA ORTIZ , SONIA  I. | URB VILLA MADRID | CALLE 17 W-17 | | | COAMO | PR | 00769 |
| 2088832 | Espada Ortiz, Angel Santos | Calle 10 C14 | Urb Villa Madrid | | | Coamo | PR | 00769 |
| 2106138 | Espada Ortiz, Angel Santos | Calle-10, C-14 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 1451646 | Espada Ortiz, Luz Neida | C-16 Calle 4 Urb. Jardines de Sta Ana | | | | Coamo | PR | 00769 |
| 1994041 | Espada Ortiz, Marta M | W 17 Calle 17 | Urb Villa Madrid | | | Coamo | PR | 00769 |
| 2082525 | ESPADA ORTIZ, MARTA M. | W-17 CALLE 17 URB. VILLA MADRID | | | | COAMO | PR | 00769 |
| 1825485 | Espada Ortiz, Sonia I. | Calle 17 W 17 | Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 2042462 | Espada Ortiz, Sonia I. | Calle 17 W-17 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 1862510 | Espaillat Feliciano , Luz Eneida | C/  Amatista 173 Urb. Madelaine | | | | Toa Alta | PR | 00953 |
| 1566461 | Espasas Perez, Carlos | Paseo del Prado 134 calle Eucalipto | | | | Carolina | PR | 00987 |
| 1986926 | Espiet Cabrera, Elizabeth | 3199 Morning Light Way | | | | Kissimmee | FL | 34744 |
| 1986926 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | | | Acrecibo | PR | 00612 |
| 123057 | ESPINAL MATIAS, DALMARIS | CALLE PANSOLA #-383 G | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 |
| 1173352 | ESPINET LOPEZ, BERNICE | COUNTRY CLUB | QD2 CALLE 521 | | | CAROLINA | PR | 00982 |
| 1173352 | ESPINET LOPEZ, BERNICE | Country Club | QD2 C521 | | | Carolina | PR | 00982 |
| 1785466 | Espino Valentin, Dorca | Cond. Cobian Plaza 1607 Ave. Ponce de Leon Apt. 1202 | | | | San Juan | PR | 00909 |
| 2199596 | Espinosa Aviles, Mildred | P.O. Box 6293 | | | | Brandon | FL | 33508 |
| 1942772 | Espinosa Cruz, Maria Gunita | HC 37 Box 5019 | | | | Guanica | PR | 00653 |
| 2178736 | Espinosa Diaz, Cesar | PO Box 1711 | | | | Yabucoa | PR | 00767 |
| 1806858 | Espinosa Figueroa, Luz | HC 645 Box 7191 | | | | Trujillo Alto | PR | 00976 |
| 1090714 | ESPINOSA MORALES, SAMUEL | HC01 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 |
| 1090714 | ESPINOSA MORALES, SAMUEL | URB. JARDIN CENTRAL 37 C/E AGUIRRE | | | | HUMACAO | PR | 00791 |
| 2222234 | Espinosa Ramos, Gilberto | Bo. Emajaguas | HC01 2017 | | | Maunabo | PR | 00707 |
| 1101952 | ESPINOSA RODRIGUEZ, WIDALYS | HC11 BOX 11960 | | | | HUMACAO | PR | 00791 |
| 1686355 | Espinosa Vazquez, Adrian | HC 04 Box 5280 | | | | Humacao | PR | 00791 |
| 1656863 | Esquilin Garcia, Tayna | Reparto Valencia AG-11A | CALLE 11 | | | BAYAMON | PR | 00959 |
| 1222557 | Esquilin Lugo, Jackeline | HC 6 Box 9910 | Calle C | | | Guaynabo | PR | 00971 |
| 1860401 | Esquilin Marcano , Jose | PO Box 351 | | | | Carlonia | PR | 00986 |
| 846739 | ESQUILIN MORALES, LUIS | HC 02 BOX 6919 | | | | LAS PIEDRAS | PR | 00771-9768 |
| 846739 | ESQUILIN MORALES, LUIS | PMB 517 | 58B Cabrera Este D | | | Humacao | PR | 00791 |
| 1584373 | ESQUILIN QUINONEZ, YADIER | PO BOX 22 | | | | TRUJILLO ALTO | PR | 00976 |
| 157787 | ESQUILIN RIVERA, SANDRA | URB ALT DE FLAMBOYAN | I-12 CALLE 4 | | | BAYAMON | PR | 00959 |
| 1985831 | Esquillin Ramos, Zoe | 129 Borinquen | | | | Trujillo Alto | PR | 00976 |
| 1815016 | Estate of Antonio Pavia Villamil | C/O Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 |
| 2203784 | Esteban Vega, Madeline  D | 147th Loop | | | | Ocala | FL | 34473-5624 |
| 2203784 | Esteban Vega, Madeline  D | Tribunal General de Justicia | 268 Ave. Munoz Rivera | | | Ocala | FL | 34473 |
| 1786554 | ESTELA RIVERA, OSCAR O | 137 MIRAMELINDA | LLANOS DE GURABO | | | GURABO | PR | 00778 |
| 1644057 | Esteves Centeno, Damaris | Urb. Santa Monica | L-47 Calle 6-A | | | Baymon | PR | 00957 |
| 2040337 | Esteves Masso, Juan | Navarra # 1018 Urb. Vista Mar | | | | Carolina | PR | 00983 |
| 2036221 | ESTEVES MATTA, JAVIER | RR7 BOX 16491 | | | | TOA ALTA | PR | 00953 |
| 2205545 | Esteves, Elsie C. | 2014 42 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1995088 | Estevez Gutierrez, Evelyn | Urb. Estancias del Rio #B50 | | | | Juncos de Hormigueros | PR | 00660 |
| 711742 | ESTHER MIESES, MARIA | VILLA PANAMERICANA | EDIF D APT 207 | | | SAN JUAN | PR | 00924 |
| 1774864 | Esther Rivera Fernandini, Nancy | Calle Halcon 968 Urb. Country Club | | | | San Juan | PR | 00924 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 52 of 203

Exhibit A
Claimants Service List
Served via first class mail

| 2152891 | Esther Rodriguez, Rosa | HC04 Box 7349 | | | | Juana Diaz | PR | 00795 |
|---|---|---|---|---|---|---|---|---|
| 2081691 | Estrada Arroyo, Emeli | HC - 1- Box 9676 | | | | Penuelas | PR | 00624 |
| 158430 | ESTRADA AYALA, JARIER | BB-B 46 URB. VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 158430 | ESTRADA AYALA, JARIER | HC 1 BOX 2657 | LOIZA | | | SAN JUAN | PR | 00772-9707 |
| 1787025 | Estrada Benitez, Xavier J. | VILLAS DE CASTRO | DD20 CALLE 23 | | | Caguas | PR | 00725 |
| 674965 | ESTRADA DEL VALLE, JANET | URB. BONNEVILLE HEIGHTS | 20 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 |
| 1168063 | ESTRADA DIAZ, ANGELA | URB. V. GUADALUPE | LL 15 CALLE 21 | | | CAGUAS | PR | 00725 |
| 1956261 | Estrada Garcia, Myrna | HC-67 Box 16611 | | | | Fajardo | PR | 00738-9586 |
| 2146961 | Estrada Martinez, Ismael | Urb Alturas Calle 3 C8 | | | | Santa Isabel | PR | 00757 |
| 1874814 | Estrada Miranda, Reinaldo | Villa Caliz II Parcela 62 Calle 3 | | | | Caguas | PR | 00725 |
| 1820713 | ESTRADA PENA, JULIA | HC 1 BOX 11590 | CAROLINA | | | SAN JUAN | PR | 00985 |
| 2044508 | ESTRADA PEREZ, JEANí&ISSE | RIO GRANDE ESTATES | CALLE 16 L 57 | | | RIO GRANDE | PR | 00745 |
| 2088946 | ESTRADA RIVAS, FLOR M. | 560 MAPOLES CONCORDIA GARDEN 2 | | | | RIO PIEDRAS | PR | 00924 |
| 1491591 | ESTRADA SILVA , RAUL J. | URB VILLA LISSETTE | A6 CALLE BENITEZ | | | GUAYNABO | PR | 00969 |
| 1586904 | Estrada Silva, Raul J | Embalse San Jose | 465 calle Huesca | | | San Juan | PR | 00923 |
| 1803515 | Estrada Villanueva, Cristobal Ivan | Caparra Terrace | 1261 Calle 2 SE | | | San Juan | PR | 00921 |
| 1855341 | Estrella Melendez, Luis Daniel | P.O. Box 2046 | | | | Guaynabo | PR | 00971 |
| 1596613 | ESTRELLA RIOS, WENDY | HC 3 BOX 8325 | | | | BARRANQUITAS | PR | 00794 |
| 2023451 | Estrella Vazquez, Mariblanca | Urb. Bosque de los Pinos 296 Calle Glabra | | | | Bayamon | PR | 00956 |
| 2138506 | Estremera Deida, Lissette | PO Box 1316 | | | | Quebradillas | PR | 00678 |
| 851638 | ESTRONZA MALDONADO, YAMARIS | HC 1 BOX 3926 | | | | ADJUNTAS | PR | 00601-9566 |
| 851638 | ESTRONZA MALDONADO, YAMARIS | J16 CALLE PEPIN R COLOMER | URB. JESUS M LAGO | | | UTUADO | PR | 00641 |
| 885112 | FABERY TORRES, ARMANDO | 409 CALLE SUIZA | URB. FLORAL PARK | | | SAN JUAN | PR | 00917-3628 |
| 913566 | FABRE NIEVES, JUDITH | HC1 BOX 6762 | | | | GUAYANILLA | PR | 00656 |
| 2157148 | Fagot Perez, Felicita | Res Aristide Chavier | Building 24 Apartment 184 | | | Ponce | PR | 00728 |
| 2204846 | Fajardo Vega, Carmen Rosa | P.O. Box 32 | | | | Cidra | PR | 00739 |
| 2216626 | Falcon Curet, Noel E | Calle Lady DI #661 Urb Los Almendros | | | | Ponce | PR | 00716 |
| 2222787 | Falcon Vazquez Rivera, Miguel A | Urb. Santa Monica | Calle 4 L-7 | | | Bayamon | PR | 00957-1834 |
| 2197802 | Falcon Vazquez, Miguel A. | Urb. Santa Monica | L-7 Calle 4 | | | Bayamon | PR | 00957-1834 |
| 2206297 | Falcon Vazquez, Miguel A. | Urb. Santa Monica | Calle 4 L - 7 | | | Bayamon | PR | 00957-1834 |
| 160990 | FALCON VEGA, DENISE | URB EL CORTIJO | G41 CALLE 10 | | | BAYAMON | PR | 00956 |
| 1719341 | FALERO ANDINO, LUZ | PO BOX 985 | | | | CAROLINA | PR | 00986 |
| 1105588 | FALU CINTRON, YANIRA | 762 CALLE COROLA | URB LOIZA VALLEY | | | CANOVANAS | PR | 00729 |
| 1853928 | Falu Villegas, Maria M. | #23 Sector Minao | | | | San Juan | PR | 00926 |
| 2155886 | Famania Arraro, Jose Ivan | Bda Marin Box HC-14556 Arroyo | | | | Arroyo | PR | 00714 |
| 791049 | FAMILIA JIMENEZ, FLOR M | COND. PLAYA DORADA APT. 414 A | | | | MANATI | PR | 00979 |
| 1848688 | Fantauzzi Mendez, Waleske Del C. | Carr. 125 Km 18.9 Haciende La Plata | | | | San Sebastian | PR | 00685 |
| 1848688 | Fantauzzi Mendez, Waleske Del C. | PO Box 639 | | | | San Sebastian | PR | 00685 |
| 1848162 | Fantauzzi Villanueva, Victor M. | Calle M.J.Cabrero C3 Int. | | | | San Sebastian | PR | 00685 |
| 1848162 | Fantauzzi Villanueva, Victor M. | P.O. Box 639 | | | | San Sebastian | PR | 00685 |
| 1200982 | FANTAUZZY MARTINEZ, ERMELINDA | URB. JARDINES DE AGUADILLA #168 | | | | AGUADILLA | PR | 00605 |
| 2027021 | Fardonk Baez, Lisandra | Calle San Fernando #64 La Puntilla | | | | Catano | PR | 00962 |
| 1730214 | Fargas Lopez, Ivonne J. | Urb. Villa Matilde E-2 Calle 12 | | | | Toa Alta | PR | 00953 |
| 634318 | Fargas Walker, Cruz | Num. 866 | Calle 3 Urb. Montecarlo | | | San Juan | PR | 00924 |
| 634318 | Fargas Walker, Cruz | Villa Carolina | 117 #16 Street 74 | | | Carolina | PR | 00985 |
| 1785224 | Faria Bonano, Antonio | 614 Calle Hoare Apto. A-4 | | | | San Juan | PR | 00907-3658 |
| 1958622 | FARIA PAGAN, AUREA E. | F5 CALLE 5 | URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1899863 | Faria, Carmen I. | 15 Luis F Dessu's | | | | Juana Diaz | PR | 00795 |
| 1782425 | FEBLES GONZALEZ, JOSE M. | 3428 TROPICAL VILLA DEL CARMEN | | | | PONCE | PR | 00716-2259 |
| 1934602 | Febles Leon, Elsa Nidia | UU-4. Calle 25 | Ext. Vistas de Altavista | | | Ponce | PR | 00716 |
| 1986587 | Febles Montalvo, Luis A. | HC 08 Box 179 | | | | Ponce | PR | 00731 |
| 1382845 | FEBLES PABON, ARAMINTA | COND RIVER PARK | APT G202 | | | BAYAMON | PR | 00961 |
| 1940387 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | | Comerio | PR | 00782 |
| 2221002 | Febre Santiago, Lourdes | 9224 Randal Park Blvd | Apt 5114 | | | Orlando | FL | 32832 |
| 881673 | Febres Benitez, Ana J | HC-04 Box 15184 | | | | Carolina | PR | 00987 |
| 547240 | FEBRES BERRIOS, TITO | URB TOA ALTA HEIGHTS | H-25 CALLE 7 | | | TOA ALTA | PR | 00953 |
| 1053413 | FEBRES RIOS, MARIA M | PMB 320 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | URB VILLA  CAROLINA | CALLE 95 BLOQ 95 | | | CAROLINA | PR | 00985 |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | YOMARIS FEBRES RODRIGUEZ | AGENTE RENTAS INTERNAS I | DEPARTAMENTO HACIENDA GOBIERNO PR | | San Juan | PR | 00901 |
| 2155862 | Febu Ocasio, Efran | Com Miramar Call Amaril #603 Buzon 51 | | | | Guayama | PR | 00784 |
| 925723 | FEBUS MORALES, MILAGROS | B6 #2 CALLE 89 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2153745 | Febus Moran, Ada Ruth | Bo San Felipe Parada #14 | Buzon 2177 | | | Aguirre | PR | 00704 |
| 1095127 | Febus Narvaez, Steven | Urb Valle Tolima | L-27 Roberto Rivera Negron | | | Caguas | PR | 00727 |
| 791136 | FEBUS SUAREZ, BRENDA M. | LEVITTOWN | COND CENTURY GARDENS APTO A-10 | | | TOA BAJA | PR | 00949 |
| 1753122 | Feliciano Almodovar, Juana Maria | Hc 866 Box 8443 | | | | Fajardo | PR | 00738 |
| 1831923 | FELICIANO APOLINARIO, GLORIA M. | P.O. BOX 25116 | | | | SAN JUAN | PR | 00928-5116 |
| 1873392 | FELICIANO APONTE, LUZ NELLY | URB. LAS DELICIAS 1551 SANTIAGO OPPENHEIMER | | | | PONCE | PR | 00728-3905 |
| 1767771 | FELICIANO AVILES, WILSON | 1100 CALLE UROYOAN | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 |
| 1951587 | FELICIANO CABRERA, CHIARA LIZ | PMB 260 | P.O. BOX 2500 | | | TOA BAJA | PR | 00951-2500 |
| 2157160 | Feliciano Ciespo, Jesus A. | HC-01 S122 | | | | Camuy | PR | 00627 |
| 1907165 | FELICIANO COLON, CARLOS J | HC 57 BOX 11416 | | | | AGUADA | PR | 00602 |
| 2016742 | Feliciano Correa, Yesenia | Urb. Moropo # E-3 | | | | Aguada | PR | 00602 |
| 20832 | FELICIANO CORTES, AMARIUS | URB ISALAZUL | 3353 ANTIGUA | | | ISABELA | PR | 00662 |
| 1582542 | FELICIANO CORTES, AMARIUS | URB ISLA AZUL | CALLE ANTIGUA 3353 | | | ISABELA | PR | 00662 |
| 1957266 | Feliciano Crespo, Melvin | #822 Calle 21 5.0 | | | | San Juan | PR | 00921 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 53 of 203

Exhibit A
Claimants Service List
Served via first class mail

| 2152608 | Feliciano De Jesus, Ada E. | Urb Llanos c/2 E-10 | | | Santa Isabel | PR | 00757 |
|---|---|---|---|---|---|---|---|
| 878712 | FELICIANO DEL VALLE, BLANCA I | CALLE 7 1016 | CAPETILLO | | SAN JUAN | PR | 00925-3136 |
| 1996469 | Feliciano Diaz, Erasto | Urb Lomas del Sol | 21 Calle Acuario | | Gurabo | PR | 00778-8909 |
| 1715697 | Feliciano Echevarria, Silka J. | P.O. Box 2359 | | | Coamo | PR | 00769 |
| 1193120 | FELICIANO FIGUEROA, EDNA | COND VILLAS DE MONTECARLO | 2 CALLE B APT 1802 | | SAN JUAN | PR | 00924-4125 |
| 1193120 | FELICIANO FIGUEROA, EDNA | HC 61 BOX 4759 | | | TRUJILLO ALTO | PR | 00976 |
| 1910463 | Feliciano Gonzalez, Carmen Maria | PO Box 2500 PMB 696 | | | Toa Baja | PR | 00951 |
| 1848092 | FELICIANO GONZALEZ, MINERVA | RR-02 BUZON 2983 | | | ANASCO | PR | 00610-9402 |
| 1880931 | FELICIANO HERNANDEZ, JANETTE | MANSIONES 29 | | | SABANA GRANDE | PR | 00637 |
| 1567374 | Feliciano Hernández, Zulma I | Hc-3 Box 51722 | | | Hatillo | PR | 00659 |
| 1901133 | Feliciano Mendez, Angie M. | 815 Calle Los Ingenieros | Bo. Algarrobo | | Mayaguez | PR | 00682 |
| 1540188 | Feliciano Morales, Andres | PO Box 9523 | | | Caguas | PR | 00726 |
| 1540188 | Feliciano Morales, Andres | Urb. Bonneville Heights | 2Da Seccion Calle 3 D | | Caguas | PR | 00725 |
| 1659770 | Feliciano Natal, Priscilla | PO Box 1528 | | | Dorado | PR | 00646 |
| 2078565 | FELICIANO PASCUAL, MARIA A. | APDO. 560339 | | | GUAYANILLA | PR | 00656 |
| 1916422 | Feliciano Perez, Brenda | PO Box 1539 | | | Toa Alta | PR | 00954 |
| 1916422 | Feliciano Perez, Brenda | Urb. Rexville | AA-16 Calle 51 | | Bayamon | PR | 00957 |
| 1893342 | Feliciano Perez, Haydee | HC8 Box 52259 | | | Hatillo | PR | 00659 |
| 1787935 | Feliciano Perez, Migdalia | 156 Carol Ann St. | | | Springfield | MA | 01128 |
| 1939959 | Feliciano Plata, Doris I. | Urb. Ext La Fe | E 17 Calle San Jose | | Juana | PR | 00731 |
| 1939959 | Feliciano Plata, Doris I. | 219 Calle Fantasia | Urb. Glenview Gardens | | Ponce | PR | 00730 |
| 1730281 | Feliciano Plaza, Ahiezer | HC 02 Box 6732 | | | Adjuntas | PR | 00601 |
| 2052665 | Feliciano Ramirez, Francisco J. | Balcones de Carolina | 16 Calle Vergel | Apt. 3106 | Carolina | PR | 00987-7586 |
| 986538 | FELICIANO RAMOS, ELOY | HC 2 BOX 8705 | | | LAS MARIAS | PR | 00670-9015 |
| 2205392 | Feliciano Rivera, Evelyn | AN-25 Calle 47 | Sta Juanita | | Bayamon | PR | 00956 |
| 1203553 | FELICIANO RIVERA, SANTOS | PO BOX 104 | | | HORMIGUEROS | PR | 00660 |
| 2082351 | Feliciano Rivera, Saulo | Urb. Juan Mendoza | #10 Calle 3 | | Naguabo | PR | 00718 |
| 1961805 | Feliciano Robles, Darlene | Sierra del Sol Apt E-75 | | | San Juan | PR | 00926 |
| 1686731 | Feliciano Rodriguez, Marta | Calle 13 J5 Reparto Teresita | | | Bayamon | PR | 00961 |
| 1686731 | Feliciano Rodriguez, Marta | HC 33 Box 5025 | | | Dorado | PR | 00646 |
| 1664815 | Feliciano Rosado, Alberto | Apt 1254 | | | Morovis | PR | 00687 |
| 1952535 | FELICIANO ROSADO, JESÚS | PERLA DEL SUR 4413 PEDRO CARATINI | | | PONCE | PR | 00717 |
| 1793813 | Feliciano Santana, Manuel  A | #100 Los Lirios | | | Adjuntas | PR | 00601 |
| 2127513 | Feliciano Santiago, Leida | Brisas de Maravilla E7 | Calle Bella Vista | | Mercedita | PR | 00715 |
| 2060201 | Feliciano Serrano, Ricardo | P.O. Box 121 | | | Bajadero | PR | 00616-0121 |
| 1503242 | FELICIANO SUAREZ, CARLOS T. | COND. CAMINO REAL | EDF. 1 APT 302 | | GUAYNABO | PR | 00969 |
| 954830 | FELICIANO TORRES, ANGEL | JARD DEL CARIBE | 126 CALLE 19 | | PONCE | PR | 00728-4438 |
| 2146606 | Feliciano Torres, Elba N. | HC 02 Box 7918 | | | Santa Isabel | PR | 00757 |
| 1562737 | Feliciano Torres, Jimmy | HC 2 Box 6744 | | | Santa Isabel | PR | 00757 |
| 2088004 | Feliciano Torres, Luis A. | HC-03 Box 35804 Hor | | | Morovis | PR | 00687 |
| 1775903 | Feliciano Torres, Maria Del C | S-S-9 14 Urb. Coria | | | Bayamon | PR | 00957 |
| 2148968 | Feliciano Torres, Nelida | Parcelas Jauca Calles #114 | | | Santa Isabel | PR | 00757 |
| 948137 | FELICIANO VARELA, ALBERTO | Bo Callesones BZN-3829 | | | Lares | PR | 00669 |
| 1544958 | Feliciano Varela, Alberto | Bo. Callejones | BZN 3829 | | Lares | PR | 00669 |
| 948137 | FELICIANO VARELA, ALBERTO | HC 1 BOX 3829 | | | LARES | PR | 00669-9611 |
| 1519689 | Feliciano Vega, Luis A | PO BOX 244 | | | Maricao | PR | 00606 |
| 1251535 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | SABANA GRANDE | PR | 00637 |
| 1519689 | Feliciano Vega, Luis A | Urb Vistas de Salbana Grande | Calle Monte Bello 108 | | Sabana Grande | PR | 00637 |
| 1963316 | FELICIANO VELAZQUEZ, DIANA I | VERSACE 8-G-7 | URB LA_QUINTA | | YAUCO | PR | 00698 |
| 1566487 | Feliciano Velez, Irene | 978 Calle F Parc Soledad | | | Mayaguez | PR | 00682 |
| 1580721 | FELICIANO VELEZ, IRENE | 978 CALLE F PARCELAS SALEDAD | | | MAYAGUEZ | PR | 00682-7653 |
| 1249389 | FELICIANO VELEZ, LIZ H | PO BOX 192727 | | | SAN JUAN | PR | 00919 |
| 1658228 | Feliciano, Mildred | HC 04 Box 47102 | | | Hatillo | PR | 00659 |
| 1583294 | Feliciano, Noelis  Cruz | Sector Volcan Buz 72 | | | Bayamon | PR | 00961 |
| 1970660 | FELICIANO, YADITZA N. | P.O. BOX 1239 | | | RINCON | PR | 00677-1239 |
| 2104959 | Feliciano Echeuarria, Luis F. | HC 5 Box 7413 | | | Yauco | PR | 00698 |
| 2154857 | Felix De Jesus, Luis Antonio | HC 63 Bzn 3668 | | | Patillas | PR | 00723 |
| 1659846 | Felix Hernandez, Damaris | HC 5 Box 25862 | | | Camuy | PR | 00627 |
| 1833716 | Felix Laureano, Juan | Cond. San Francisco Torre A. | Apt. 76 | | Bayamon | PR | 00959 |
| 165114 | Felix Montilla, Juan | 2103 W Cool Springs Rd | 6T3 | | Tampa | FL | 33604 |
| 165114 | Felix Montilla, Juan | PO Box 22679 | | | San Juan | PR | 00931 |
| 1072282 | FELIX TORRES, NORMA | COMUNIDAD BRANDERI | RR 1 BZN 6969 | | GUAYAMA | PR | 00784 |
| 2150097 | Felton Rodriguez, Abigail | HC 64 Buzon 7966 | | | Patillas | PR | 00723 |
| 2117238 | Feneque Carrero, Brunilda | Departamento Educacion | Box 209 | | Rincon | PR | 00677 |
| 1944682 | FENEQUE RUIZ, CARMEN M | HC 2 BOX 5435 | | | RINCON | PR | 00677 |
| 1858371 | Fenequi Ruiz, Carmen Milagros | HC 2 Box 5435 | | | Rincon | PR | 00677 |
| 1881597 | Fernandez Alamo, luz A. | PMB # 70344 | P. M. Box 79 | | San Juan | PR | 00928-8344 |
| 1968960 | Fernandez Alamo, Luz A. | Salud de la Capital | Enfermera Generalista | Salud P. Box 79 (P M B | San Juan | PR | 00928-8344 |
| 1968960 | Fernandez Alamo, Luz A. | Y-1345 Calle 25 Alturas Rio Grande | | | Rio Grande | PR | 00745 |
| 1072067 | FERNANDEZ ALAMO, NYDIA I | HC02 BOX 12673 | | | AGUAS BUENAS | PR | 00703 |
| 1720567 | Fernandez Aviles , Wanda  I | Calle Ambar #35 Ext. Villa Blanca | | | Caguas | PR | 00725 |
| 2109031 | Fernandez Castellano, Daniel | HC 01 Box 7165 | | | Aguas Buenas | PR | 00703 |
| 165872 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | JUANA DIAZ | PR | 00795-0817 |
| 1912597 | Fernandez Cordero, Madeline | Coop. Villa Kennedy | Edif. 8 Apt. 180 | | San Juan | PR | 00915 |
| 2091463 | Fernandez Crespo, Vivian | P.O. Box 104 | | | San Lorenzo | PR | 00754 |

Exhibit A
Claimants Service List
Served via first class mail

| 1180769 | FERNANDEZ CRUZ, CARMEN I | ESTANCIA DE LA CEIBA | 101 CALLE TITO RODRIGUEZ | | | JUNCOS | PR | 00777 |
|---|---|---|---|---|---|---|---|---|
| 2071040 | FERNANDEZ ENCARNECION, AURORA | CALLE VELA HATO REY | | | | SAN JUAN | PR | 00907 |
| 2071040 | FERNANDEZ ENCARNECION, AURORA | P O BOX 193974 | | | | SAN JUAN | PR | 00919 |
| 1817389 | Fernandez Fernandez, Maria de Lourdes | Montecillo Court Apt. 4405 | | | | Trujillo Alto | PR | 00976 |
| 1900334 | Fernandez Gomez, Maria E. | Villa Criollo Calle Corazon C-11 | | | | Caguas | PR | 00725 |
| 1012031 | FERNANDEZ GONZALEZ, JAVIER | 3 CALLE CUESTA | | | | RINCON | PR | 00677-2216 |
| 1989634 | Fernandez Gonzalez, Joe E. | K 174 Cataluna | Urb. Vistamer | | | Carolina | PR | 00983 |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | | ISABELA | PR | 00662 |
| 1878446 | FERNANDEZ HERNANDEZ, LUIZ G. | 226 CALLE LAMELA | URB SAN RAFAEL | | | QUEBRADILLAS | PR | 00678 |
| 2219555 | Fernandez Morales, Margarita | 2220 RR 348 | | | | Mayaguez | PR | 00680 |
| 2221473 | Fernandez Morales, Norma Iris | 2220 RR 348 | | | | Mayaguez | PR | 00680 |
| 1246511 | FERNANDEZ ORTIZ, KEVIN | CASTELLANA GARDENS | U4 CALLE 18 | | | CAROLINA | PR | 00983 |
| 1851392 | FERNANDEZ PADIN, SOFIA R. | URB COUNTRY CLUB | 951 CALLE RUISENOR | | | CAROLINA | PR | 00924 |
| 1766410 | FERNANDEZ PEREZ, RUTH M. | URB.PARQUE ECUESTRE | C/CAMARERO B-19 | | | CAROLINA | PR | 00987 |
| 1892831 | Fernandez Perez, Lydia M. | HC - 01 - Box 5158 | | | | Santa Isabel | PR | 00757 |
| 2153183 | Fernandez Quiles, Orlando | HC 08 Box 87380 | | | | San Sebastian | PR | 00685 |
| 2024885 | Fernandez Rivera, Maria B. | 63 Calle Monte Blanco, Villa de Monte | | | | Toa Alta | PR | 00953 |
| 1964989 | FERNANDEZ RIVERA, MAYRA DE LOS A | PO BOX 9023807 | | | | SAN JUAN | PR | 00902-3807 |
| 2037349 | Fernandez Rivera, Miralis | 45 Calle Madagascar | | | | La Piedras | PR | 00771 |
| 2037349 | Fernandez Rivera, Miralis | B Calle Barcelona | Monterrey | | | San Lorenzo | PR | 00754 |
| 2042274 | Fernandez Rivera, Yelitza | Urb. Palma Royale | #55 Calle Madagascar | | | Las Piedras | PR | 00711 |
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | PO BOX 1149 | | | | SAN LORENZO | PR | 00735 |
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | URB SANTO TOMAS | 93 C/SAN LUCAS | | | NAGUABO | PR | 00718 |
| 2012112 | Fernandez Rosado, Jessica | PO Box 951 | | | | Catano | PR | 00963 |
| 2012112 | Fernandez Rosado, Jessica | Urb. Las Vegas | HH10 Calle 19 | | | Catano | PR | 00962 |
| 2207541 | Fernandez Vargas, Marta | 1865 Cosme Tizol | Villa Grillasca | | | Ponce | PR | 00717 |
| 1565713 | Fernandez-Hernandez , Ramonita | Interamericana Gardens | Apartamento A12 | Calle 20 | Apartamento 376 | Trujillo Alto | PR | 00976 |
| 2011022 | Fernandini Agostini, Victor Jose | PO Box 361229 | | | | San Juan | PR | 00936-1229 |
| 1763589 | Ferreira Cruz, Tania M | Calle 18 T-15 Lagos de Plata | | | | Levittown | PR | 00949 |
| 927114 | FERREIRA LOPEZ, NANCY | HC 6 BOX 10102 | | | | GUAYNABO | PR | 00971 |
| 1828161 | Ferrer Alma, Alexander | Urb. Jardines De Aguadilla #227 | | | | Aguadilla | PR | 00603 |
| 1209010 | Ferrer Berrios, Gil A. | Carr. 152 KM 15.3 Bo. Cedro Abajo | | | | Naranjito | PR | 00719 |
| 1209010 | Ferrer Berrios, Gil A. | HC-72  Box 3407 | | | | Naranjito | PR | 00719 |
| 2058530 | Ferrer Berrios, Jose Miguel | HC 72 Box 3407 | | | | Naranjito | PR | 00719 |
| 1156903 | FERRER CATALA, ADA L | ADA L FERRER CATALA | MUNICIPAL DE NARONJITO | BOX 53 CALLE IGNACIO MORALES ACOSTA | | NARANJITO | PR | 00719 |
| 1156903 | FERRER CATALA, ADA L | HC 75 BOX 1564 BO. ANO | | | | NARANJITO | PR | 00719 |
| 1999086 | Ferrer Cuevas, Araceli Enid | Victor Rojas 1 #31 Calle Antilla | | | | Arecibo | PR | 00612 |
| 843499 | FERRER FIGUEROA, ESTHER | 45 Calle Pedro Perez | | | | Moca | PR | 00676 |
| 843499 | FERRER FIGUEROA, ESTHER | PO BOX 1063 | | | | MOCA | PR | 00676 |
| 1231518 | FERRER MARQUEZ, JOSE ANTONIO | BO PINAS | RR 7 BOX 16549 | | | TOA ALTA | PR | 00953 |
| 891216 | FERRER MARRERO, CLAUDIO | PO BOX 1275 | | | | VEGA BAJA | PR | 00694 |
| 1826166 | Ferrer Negron, Jose Carlos | C. Lago Jauca Dt.14 Urb. | Levittown Lake Sta Seccion | | | Toa Baja | PR | 00949 |
| 2161818 | Ferrer Ocasio, Wanda I | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 |
| 2101124 | Ferrer Olivencia, Hector I. | #68 Calle 7 Santa Ana 111 | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 2130030 | FERRER RIVERA, MIRIAM | 4022 EL ARVAEZ PUNTO ORO | | | | PONCE | PR | 00728 |
| 1729555 | FERRER ROMAN, JOSE E | PO BOX 652 | | | | SAN ANTONIO | PR | 00690 |
| 1017266 | FERRER ROMAN, JOSE ENRIQUE | BOX 652 | | | | SAN ANTONIO | PR | 00690 |
| 1722212 | Ferrer Sanjurjo, Nimia | HC 01 Box 4211 | | | | Loiza | PR | 00772 |
| 1104739 | FERRER VARGAS, XIOMARA | PO BOX 241 | | | | VEGA ALTA | PR | 00692 |
| 1895716 | Figueroa Garcia, Edwin Louis | C/24 0-1 Altans de Flamboyan Bayamon | | | | Bayamon | PR | 00959 |
| 1819665 | FIGUERA HERNANDEZ, YOLANDA | URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 | | | | COAMO | PR | 00769 |
| 2155391 | Figuero Castillo, Anselmo | Parc. Aguas Claras Calle Guayacon | 14A HC-55 Box 8033 | | | Ceiba | PR | 00735 |
| 1720819 | Figueroa Acevedo, Mayra | HC 69 Box 16142 | | | | Bayamon | PR | 00956 |
| 1981319 | Figueroa Albino, Enrique | HC09 Box 5155 | | | | Sab. Grande | PR | 00637 |
| 1942313 | Figueroa Almodovan, Fernando | Irma V. Reyes Garcia | Urb Santa Teresita | Calle Santa Lucas 4803 | | Ponce | PR | 00730-4529 |
| 1175141 | FIGUEROA ALVARADO, BRUNILDA | URB EL CORTIJO | E 27 CALLE 1 | | | BAYAMON | PR | 00956 |
| 2132477 | FIGUEROA ASTACIO, AWILDA | PO BOX 2510 PMB 330 | | | | TRUJILLO ALTO | PR | 00977-2510 |
| 1596159 | Figueroa Baez , Dinorah | PO Box 3140 | | | | Carolina | PR | 00984 |
| 1997992 | Figueroa Baez, Jennifer | HC-01 BOX 6105 | | | | GUAYNABO | PR | 00971 |
| 1943143 | Figueroa Benitez, Ana L. | 1140 Alejo Cruzado | | | | San Juan | PR | 00924 |
| 1696647 | Figueroa Bermudez, Myrna L. | P.O. Box 371314 | | | | Cayey | PR | 00737 |
| 1696647 | Figueroa Bermudez, Myrna L. | P.O.Box 371314 Cayey | | | | Cayey | PR | 00737 |
| 1853883 | FIGUEROA BLANCO, MIGDA L. | HC 02 BOX 12878 | | | | CAIAS | PR | 00667-9718 |
| 2075660 | Figueroa Byron, Wanda Ivette | #7 Calle Maga | Urb. Forest Plantation | | | Canovanas | PR | 00729 |
| 2005471 | Figueroa Byron, Wanda Ivette | #7 Calle Maga | Forest Plantation | | | Canovanas | PR | 00729 |
| 2078101 | Figueroa Calderon, Edwin | Balcones De Monte Real Apt 5304 | | | | Carolina | PR | 00985 |
| 2117464 | FIGUEROA CAMACHO, ENOC | URB. ALTURAS DE RIO GRANDE CALLE 2 U 1062 | | | | RIO GRANDE | PR | 00745 |
| 1755940 | FIGUEROA CARABALLO, LYNNETTE I | MONTECILLO COURT #4310 VIA PEDREGAL | | | | TRUJILLO ALTO | PR | 00976 |
| 2223125 | Figueroa Carrasquillo, Juan | La Riviera B-14 | | | | Arroyo | PR | 00714 |
| 2223125 | Figueroa Carrasquillo, Juan | Paul Hastings LLP | Luc A. Despins, James Bliss | James Worthington, G. Alexander Bongartz | 200 Park Ave | New York | NY | 10166 |
| 2091747 | Figueroa Carrasquillo, Juan | Urb. San Rivero B14 | | | | Arroyo | PR | 00714 |
| 2151760 | Figueroa Carrasquillo, Miguel Angel | HC 6 Box 11218 | | | | Yabucoa | PR | 00767 |
| 1835599 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN L. MARTINEZ TUTORA | HC67 BOX 13526 | | | Ponce | PR | 00956 |
| 1835599 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN MARTINEZ | 603 STANFORD LANE APT 102 | | | KISSIMMEE | FL | 34744 |
| 169309 | FIGUEROA CHICO, LINDA | C/B- CC-56 URB LUQUILLO MAR | | | | LUQUILLO | PR | 00773 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 55 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1661899 | Figueroa Cintron, Eddie | Urb. Las Americas Calle 8 Casa GG2 | | | | Bayamon | PR | 00959 |
| 1949843 | Figueroa Claudio, Cecilia | HC 20 Box 10763 | | | | Juncos | PR | 00777 |
| 1949843 | Figueroa Claudio, Cecilia | HC-20 Box 10763 | | | | Juncos | PR | 00777 |
| 1634153 | Figueroa Collazo, Irma | 3066 Calle San Judas | | | | Ponce | PR | 00730 |
| 2196537 | Figueroa Colon, Lino | 2680 Calle Corozal | Apt 203 | | | Maunabo | PR | 00707-3201 |
| 2069460 | Figueroa Colon, Iris Y. | Coop. Jardines de San Ignacio, Apt. 910A | | | | San Juan | PR | 00927 |
| 852874 | Figueroa Colon, Janette | PO Box 312 | | | | Mercedita | PR | 00715-0312 |
| 852874 | Figueroa Colon, Janette | Urb. Los Caobos | 2703 Calle Corozo | | | Ponce | PR | 00716 |
| 1948021 | Figueroa Colon, Juan Pablo | HC 03 Box 8873 | | | | Gurabo | PR | 00778 |
| 754775 | FIGUEROA COLON, SOMARIE N | PO BOX 1642 | | | | COAMO | PR | 00769 |
| 1578969 | FIGUEROA CORREA, ANGEL LUIS | HC 3 9309 | | | | VILLALBA | PR | 00766 |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2D6 | | | | Juana Diaz | PR | 00795 |
| 1948941 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2D6 | | | | Juana Diaz | PR | 00795 |
| 2068065 | Figueroa Cortijo, Jose E. | Villas de Carraizo | PO Box 153 | Calle 46 | | San Juan | PR | 00926 |
| 2192305 | Figueroa Cruz, Candida | Urb Los Almendros | Calle 2 B-7 | | | Maunabo | PR | 00707 |
| 2146828 | Figueroa Cruz, Evelyn | HC 3 Box 9842 | | | | Villalba | PR | 00766 |
| 1061500 | FIGUEROA CRUZ, MICHELLE | HC 1 BOX 1861 | | | | MOROVIS | PR | 00687 |
| 1678163 | Figueroa De La Cruz, Yolanda I. | Round Hill | Calle Aleli 1443 | | | Trujillo Alto | PR | 00976 |
| 2032335 | Figueroa De Los Santos, Maria Mercedes | Ave. Eduardo Conde Num 1920 | Apt 2-C Villa Palmeras | | | San Juan | PR | 00912 |
| 2076063 | Figueroa Del Valle, Damaris | 17 Coop. Jardines del Trujillo Alto Edificio F, Apto. 805 | | | | Trujillo Alto | PR | 00976 |
| 670247 | FIGUEROA DIAZ, IRIS N | H C 1 BOX 7651 | | | | CIALES | PR | 00638 |
| 1782762 | FIGUEROA DIAZ, JANET | URB FAIR VIEW | 727 CALLE JUAN CASADO | | | SAN JUAN | PR | 00926 |
| 851639 | FIGUEROA DIAZ, YAMARIS | VILLA DE SAN ANTON | H13 CALLE LUIS VIGO | | | CAROLINA | PR | 00987-6808 |
| 646156 | FIGUEROA DUPREY, ELVIN | URB VIVES | 190 CALLE E | | | GUAYAMA | PR | 00784 |
| 1972973 | FIGUEROA ECHEVARRIA, MAXIMINA | HC 02 BOX 5006 | | | | VILLALBA | PR | 00766 |
| 1797675 | Figueroa Espada, Lilliam I. | Bo. Buenaventura Buzon199 | 27 C- Almendro Box199 | | | Carolina | PR | 00987 |
| 2115717 | Figueroa Feliciano, Natividad | Victor Rojas 1 Calle Atocha Casa 46 | | | | Arecibo | PR | 00612 |
| 1835155 | Figueroa Fernandez, Frankie | HC 2 Box 8542 | | | | Bajadero | PR | 00616 |
| 1862250 | Figueroa Fernandez, Maritza E | 6249 c/San Andres, Urb. Sta. Teresita | | | | Ponce | PR | 00730 |
| 1817435 | Figueroa Fernandez, Maritza E. | #886 C/Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1848269 | Figueroa Fernandez, Maritza E. | #886, Calle Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1807812 | Figueroa Fernandez, Maritza Enid | # 886, C/Cortada, Urb Constancia | | | | Ponce | PR | 00717-2202 |
| 1710030 | Figueroa Fernandez, Pedro Jose | 6249 Calle San Andres | Urb. Sta. Teresita | | | Ponce | PR | 00730-4422 |
| 1166826 | Figueroa Figueroa, Angel Luis | Apartado 2809 | | | | Guaynabo | PR | 00970 |
| 169943 | FIGUEROA FIGUEROA, CARLOS | B-9 URB RIVERA | | | | CABO ROJO | PR | 00623 |
| 1793519 | Figueroa Figueroa, Edwin | PO Box 972 | | | | Aibonito | PR | 00705 |
| 2042425 | Figueroa Figueroa, Nydia C. | PO Box 29921 65th Int Sta. | | | | San Juan | PR | 00929 |
| 2016573 | FIGUEROA FIGUEROA, PEDRO | CALLE 8 K279 | BO LA PONDEROSA | | | VEGA ALTA | PR | 00692 |
| 1576383 | Figueroa Figueroa, Sara | C Marginal # 176 Susvia | | | | Sabana Grande | PR | 00637 |
| 879668 | FIGUEROA FRANCO, AFORTUNADO | 234 CALLE SAUCE | URB VALLE ARRIBA | | | COAMO | PR | 00769 |
| 1195657 | Figueroa Garcia, Efrain | PO Box 690 | | | | Guaynabo | PR | 00970 |
| 170125 | Figueroa Garcia, Nilsa | Urb Brisas Del Mar | N 17 Calle 4 | | | Luquillo | PR | 00773 |
| 1995009 | Figueroa Garcia, Oscar Enrique | Urb Estancias de Barceloneta | 125 Calle Aguja | | | Barceloneta | PR | 00617 |
| 1165573 | Figueroa Gonzalez, Angel  L. | Villa Universitaria | P11 Calle 2 | | | Humacao | PR | 00791 |
| 2208090 | Figueroa Guadalupe, Hilda | HC-3 Box 10986 | | | | Gurabo | PR | 00778 |
| 1712914 | Figueroa Guerra, Juan A. | Riberas de Bucana 111 Apt 275 Bloque 2411 | | | | Ponce | PR | 00731 |
| 1629786 | Figueroa Guzman, Migdalia | PO Box 2884 | | | | GUAYNABO | PR | 00970 |
| 2012997 | Figueroa Hernandez, Carmen C | Alturas de d.B | Calle B G13 | | | Vega Baja | PR | 00693 |
| 1954413 | FIGUEROA HERNANDEZ, YOLANDA | URB. HACIENDA MIRA FLORES CALLE ORGUIDEA #3 | | | | COAMO | PR | 60769 |
| 1953010 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orquidea #3 | | | Coamo | PR | 00769 |
| 1856193 | Figueroa Irizarry, Gricel | Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 |
| 2147682 | Figueroa Jimenez, Felix A. | HC #2 Box 22171 | | | | San Sebastian | PR | 00685 |
| 170475 | FIGUEROA JURADO, JOHANNA | URB MATIENZO CINTRON | 549 CALLE SOLLER | | | SAN JUAN | PR | 00923 |
| 2037727 | Figueroa Lanzo, Brenda Liz | 35 Cond. Lomas de Rio Grande | | | | Rio Grande | PR | 00745-8701 |
| 1858399 | Figueroa Lopez , Glenda  Lee | Cond Valle del Sol | Apt 805 | | | Bayamon | PR | 00959 |
| 1822999 | Figueroa Lopez, Geovanna Maria | Urb. Villa Marina Calle #1 B-79 | | | | Gurabo | PR | 00778 |
| 1250328 | Figueroa Lopez, Lourdes | HC2 BOX 5636 | | | | Penuelas | PR | 00624 |
| 710831 | Figueroa Lopez, Maria  Del C. | HC 01 Box 4243 | | | | Naguabo | PR | 00718-9708 |
| 1736608 | Figueroa Lopez, Mary R | 1051 Calle 3 SE Apt 211 | | | | San Juan | PR | 00921 |
| 1673439 | FIGUEROA LOPEZ, SANDRA | HC1 BOX 4243 | | | | NAGUABO | PR | 00718-9708 |
| 2222035 | Figueroa Lugo, Mayra R. | Concordia Gardens 1 Apt. 15 C | 8 Calle Livorna | | | San Juan | PR | 00924 |
| 2206229 | Figueroa Lugo, Mayra Raquel | Concordia Gardens 1 Apt.15 C | 8 Calle Livorna | | | San Juan | PR | 00924 |
| 1555672 | Figueroa Maldonado, Mayra Ivette | Cond. Los Lirios Apt. 3C | Pdr. 18 | | | Sanurce | PR | 00907 |
| 1194516 | FIGUEROA MARTES, EDWIN | C RUIZ BELBIS 71 BOX AMELIA | | | | GUAYNABO | PR | 00965 |
| 843953 | FIGUEROA MARTINEZ, GAMALJEL | URB. VILLA CAROLINA | 135-2 CALLE 401 | | | CAROLINA | PR | 00985-4006 |
| 170843 | Figueroa Mateo, Otoniel | Barrio Pampano | 260 Callejon Mucaro | | | Ponce | PR | 00717-0369 |
| 2212255 | Figueroa Medina, Jorge | RR 1 - 6509 | | | | Guaynabo | PR | 00784-3536 |
| 2221819 | Figueroa Medina, Jorge | RR-1 Box 6509 | | | | Guaynabo | PR | 00784-3536 |
| 1065274 | FIGUEROA MENDEZ, MINERVA | CALLE 28 EE-16 STA. JUANITA | | | | BAYAMON | PR | 00956 |
| 2148731 | Figueroa Mendez, Pedro A. | 1332 58 St N | | | | St. Petersburg | FL | 33710 |
| 2148085 | Figueroa Mendez, William | Juncal Control Station 2606 | | | | San Sebastian | PR | 00685 |
| 1693864 | Figueroa Molina, Gerardo | Carr. 144 Bo. Coabey | | | | Jayuya | PR | 00664 |
| 1584522 | Figueroa Molina, Gerardo | HC 01 Box 3095 | | | | Jayuya | PR | 00664 |
| 1728522 | Figueroa Morales, Miguel E | Petra Rodrguez Rosales | Villa de Montecarlo | Apt 1403 - 2 Calle B | | San Juan | PR | 00924 |
| 2026957 | Figueroa Mujica, Rochelly | Urbanization Estancias de San Pedro | V-7 C/San Marcos | | | Fajardo | PR | 00738 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 171205 | Figueroa Nieves, Amalyn | Po Box 6435 | | | Bayamon | PR | 00960-5435 |
| 2222752 | Figueroa Nieves, Benjamin | P.O. Box 1220 | | | St. Just | PR | 00978 |
| 171231 | FIGUEROA NIEVES, MAYRA | HC 3 BOX 16129 | | | AGUAS BUENAS | PR | 00703 |
| 1885505 | Figueroa Nieves, Samuel Antonio | Urb. Villa Frances #4 | | | Juana Diaz | PR | 00795 |
| 1791505 | Figueroa Ojeda, Mariluz | Bo. Nuevo | HC 73 Buzón 5026 | | Naranjito | PR | 00719 |
| 245250 | FIGUEROA OLAVARRIA, JOSE ALBERTO | PO BOX 1345-453 | | | TOA ALTA | PR | 00954 |
| 1794953 | Figueroa Ongay, Virginia | Calle 64 Blog. 123 #15 | | | Villa Carolina | PR | 00985 |
| 2196578 | Figueroa Ortiz, Cristino | Cond Ecoida AMPPR | 2680 Apt. 119 Calle Corozal | | Maunabo | PR | 00707 |
| 1996242 | Figueroa Ortiz, Margarita | P.O. Box 628 | | | Trujillo Alto | PR | 00977 |
| 1849816 | FIGUEROA ORTIZ, RUBEN | PO BOX 1171 | | | OROCOVIS | PR | 00720-1171 |
| 1870063 | FIGUEROA PADUA, HECTOR L | BO MIRASOL | | | Lares | PR | 00669 |
| 171454 | Figueroa Padua, Hector L | Bo. Mirasol | Hc-04 Box 15637 | | Lares | PR | 00669 |
| 1870063 | FIGUEROA PADUA, HECTOR L | HC 04 BOX 15637 | | | LARES | PR | 00669 |
| 1603783 | Figueroa Pagan, Eric Javier | 534 Pacific Ave | | | York | PR | 17404 |
| 1686059 | FIGUEROA PAGAN, MARCEL M | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | | CIDRA | PR | 00739 |
| 3836 | FIGUEROA PEREZ, ACISCLO R | EXT ALTURAS II | 407 CALLE RUBI | | PENUELAS | PR | 00624-0523 |
| 3836 | FIGUEROA PEREZ, ACISCLO R | PO BOX 523 | | | PENUELAS | PR | 00624-0523 |
| 1825237 | Figueroa Perez, Anabel | HC03 Box 17232 | | | Corozal | PR | 00783 |
| 2157821 | Figueroa Perez, Angel Luis | HC 6 Box 11238 | | | Yabucoa | PR | 00767 |
| 2157638 | Figueroa Perez, Juan Carlos | 1210 Sea Oats Cir E | | | Lakeland | FL | 33815 |
| 2044326 | Figueroa Perez, Rafael | Parc Mageyes | 135 Calle Perla | | Ponce | PR | 00728-1240 |
| 2044326 | Figueroa Perez, Rafael | Urb. Ext Alturas de Santa Isabel | F-6 Calle 6 | | Santa Isabel | PR | 00757 |
| 2125015 | Figueroa Plaza, Jorge L. | 292 Calle Lutz | | | San Juan | PR | 00915 |
| 2145062 | Figueroa Quinones, Lourdes | Po Box 800488 | | | Coto Laurel | PR | 00780 |
| 2005040 | Figueroa Ramirez, Jose Gaspar | Urb. Puerto Nuevo | 1158 Calle Belcaire | | San Juan | PR | 00920 |
| 1897025 | Figueroa Ramos, Ana M. | Buzon 2054 Bo. Duque | | | Naguabo | PR | 00718 |
| 171700 | FIGUEROA RAMOS, BETZAIDA | PO BOX 1335 | | | OROCOVIS | PR | 00720 |
| 171220 | Figueroa Ramos, Hector | HC 05 Box 7087 | | | Guaynabo | PR | 00971 |
| 1433995 | FIGUEROA RAMOS, LUIS ANTONIO | PO BOX 2312 | | | GUAYAMA | PR | 00785 |
| 2003678 | Figueroa Reguero, Sigrid M. | Calle B H-16 Ext. Villa Rica | | | Bayamon | PR | 00959 |
| 1821707 | Figueroa Rivas, Annette | #9 Altos c/ Jerusalem | Bo. Amelia | | Guaynabo | PR | 00965 |
| 1587539 | Figueroa Rivera, Ana R. | Urb. Santa Juanita | 33 NN-22 | | Bayamon | PR | 00956 |
| 2145768 | Figueroa Rivera, Antonia | P.O. Box 800179 | | | Coto Laurel | PR | 00780 |
| 893381 | Figueroa Rivera, Eddie N. | 901 Calle O | | | Caguas | PR | 00725 |
| 893381 | Figueroa Rivera, Eddie N. | 8da Morales Calle-0-901 | | | Caguas | PR | 00725 |
| 1977641 | FIGUEROA RIVERA, JAN C. | A8-35  VENUS GARDENS CALLE TORREON | | | SAN JUAN | PR | 00926 |
| 1690398 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | Morovis | PR | 00687 |
| 1585455 | Figueroa Rivera, Magally | Calle #7, C-11 Urb. | | | Bayamon Gardens | PR | 00957 |
| 1939525 | Figueroa Rivera, Maria A. | PO BOX 725 | | | Guanica | PR | 00653 |
| 1812506 | Figueroa Rivera, Maritza | HC 04 Box 5355 | | | Guaynabo | PR | 00971 |
| 2096919 | Figueroa Rivera, Milagros | P.O. BOX 775 | | | Toa Baja | PR | 00951 |
| 1952927 | FIGUEROA RIVERA, NORMA | LORENCITA FERRER 5139 EL TUQUE | | | PONCE | PR | 00728 |
| 2038647 | Figueroa Rivera, Sandra | PO Box 903 | | | Punta Santiago | PR | 00741 |
| 2059582 | Figueroa Rivera, Yadhira I. | Bo. Caracol RR02 Buzon 3046 | | | Anasco | PR | 00610 |
| 1823788 | FIGUEROA ROBLES, BERKYA I | URB PASEO DE CEIBA | 13 AVE CEIBA | | CEIBA | PR | 00735-4005 |
| 2201929 | Figueroa Rodriguez, Yolanda | Cond. La Floresta Carr 831 | Apt 831 | | Bayamon | PR | 00956 |
| 2101519 | Figueroa Rodriguez, Alisbel | E 142 calle Atenas Ext. Forest Hills | | | Bayamon | PR | 00959 |
| 2000988 | Figueroa Rodriguez, Hilda M. | P.O. Box 998 | | | Lajas | PR | 00667 |
| 1865572 | FIGUEROA RODRIGUEZ, JONATHAN | HC 03 BOX 8016 | | | CANOVANAS | PR | 00729 |
| 1075964 | FIGUEROA RODRIGUEZ, OTONIEL | URB SIERRA VERDECIA | ES CALLE BENITEZ | | GUAYNABO | PR | 00969 |
| 1825333 | Figueroa Rodriguez, Wanda | N-43 Formosa Sta. Juanita | | | Bayamon | PR | 00956 |
| 1576041 | Figueroa Rodriguez, Yaritza | PO Box 672 | | | Sabana Grande | PR | 00637 |
| 1853289 | Figueroa Rojas, Roberto | PO Box 2354 | | | Guaynabo | PR | 00970 |
| 1803339 | Figueroa Roldan, Vanessa | Country Club JE-5 Calle 229 | | | Carolina | PR | 00982 |
| 2102646 | FIGUEROA ROMERO, OSVALDO | Ave Barbosa | | | Hato Rey | PR | 00602 |
| 2102646 | Figueroa Romero, Osvaldo | URB EL CONQUISTADOR | RE-3 11 | | TRUJILLO ALTO | PR | 00976-6400 |
| 1941601 | Figueroa Rosario, Luis Oscar | Urb. Sabana Del Palmar 208 Calle La Caoba | | | Comerio | PR | 00782 |
| 858232 | FIGUEROA ROURE, LUIS ALBERTO | CALLE ALCALA 17 | CUIDAD REAL | | VEGA BAJA | PR | 00693 |
| 2111539 | Figueroa Sanchez, Carmen Maria | Calle 10 #433, Monte Flores | | | San Juan | PR | 00915 |
| 1769288 | Figueroa Sanchez, Lourdes | HC-01 Box 6025 | | | Guaynabo | PR | 00971 |
| 1899319 | Figueroa Sanchez, Luis A. | PO BOX 3502 SUITE 196 | | | JUANA DIAZ | PR | 00795 |
| 969572 | FIGUEROA SANTIAGO, CARMEN | PO BOX 3962 | | | BAYAMON | PR | 00958-0962 |
| 1659257 | Figueroa Santiago, Gabriel | Calle L A24 Nyeva Vida El Tugue | | | Ponce | PR | 00728 |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | 1803 Calle Lima | | Cidra | PR | 00739 |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | Calle Lima I3 | | Cidra | PR | 00739 |
| 2080037 | Figueroa Sein, Carmen C. | 607 Calle Julio Andino Urb. Villa Prades | | | San Juan | PR | 00924 |
| 1854993 | Figueroa Serbia, Ginaira | 41 Res. Villa Real | | | San Juan | PR | 00723 |
| 1458829 | Figueroa Soto, Carlos J. | Calle 14 J 10 | Urb. April Gardens | | Las Piedras | PR | 00771 |
| 2157750 | Figueroa Telles, Victor | HC-5 Box 4905 Parcelas Martorell | | | Yabucoa | PR | 00767 |
| 1842825 | FIGUEROA TORRES , EDNA IVETTE | 1330 CORDILLERA | VALLE ALTO | | PONCE | PR | 00730 |
| 1838940 | Figueroa Torres, Carlos Alberto | 39 Calle Arizona #8 | | | Arroyo | PR | 00714 |
| 1795615 | Figueroa Torres, Carmen L. | 24 Calle 2 Urb. Jardines de Lajas | | | Lajas | PR | 00667 |
| 1725524 | Figueroa Torres, Edna Ivette | Urb. Valle Alto 1330 Cordillera | | | Ponce | PR | 00730 |
| 1109550 | FIGUEROA TORRES, MARIA | 864 COM CARACOLES 1 | | | PENUELAS | PR | 00624-2505 |
| 1618788 | Figueroa Torres, Nilda I | B2 MACANA SANTONI 26634 | BOX HC-01 | | Guayanilla | PR | 00656 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1618788 | Figueroa Torres, Nilda I | HC01 Box 9357 | | | | Guayanilla | PR | 00656 |
| 1850591 | FIGUEROA TORRES, WANDA I. | G008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | | | PONCE | PR | 00730 |
| 1756485 | Figueroa Trinidad, Liz | HC-10 Box 49948 | | | | Caguas | PR | 00725 |
| 2030734 | Figueroa Valentin, Carmen M | PO Box 9300932 | | | | San Juan | PR | 00928 |
| 1921252 | FIGUEROA VALLEJO, GERARDO | RR 2 | BOX 5900 | | | CIDRA | PR | 00739 |
| 1967344 | FIGUEROA VALLES , JUAN FRANCISCO | PO BOX 318 | | | | PATILLAS | PR | 00723 |
| 2015044 | Figueroa Vazquez, Lydia | 436 Calle Margarita Urb. Vega Serena | | | | Vega Baja | PR | 00693 |
| 173068 | Figueroa Vega, Luis A | Res Sabana | C 20 C/ Costa Rica | | | Sabana Grande | PR | 00637 |
| 2105423 | FIGUEROA VEGA, NELSON | HC 10 Box 7551 | | | | Sabana Grande | PR | 00637 |
| 1793244 | Figueroa Vega, Rosa | HC 63 box 5284 | | | | Patillas | PR | 00723 |
| 2214016 | Figueroa Velazquez, Wanda I. | Calle Antonio Robles Vega | DD22 Urb. Las Vegas | | | Catano | PR | 00962 |
| 1846256 | FIGUEROA VILLEGAS, RAUL | PO BOX 1862 | | | | GUAYNABO | PR | 00970 |
| 2157586 | Figueroa Zayas, Candida Rosa | HC5 Box 5375 | | | | Juana Diaz | PR | 00924 |
| 2157014 | FIGUEROA ZAYAS, CARLOS R. | HC5 BOY 5394 | | | | JUANA DIAZ | PR | 00795 |
| 2221134 | Figueroa, Iris M. | Urb. April Gardens | Calle 25/ 2 I 10 | | | Las Piedras | PR | 00771 |
| 2110175 | Figueroa, Lydia H. | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 |
| 1589735 | Figueroa, Milagros Dejesus | Apartado 1508 | | | | Sta. Isabel | PR | 00757 |
| 2157901 | Figueroa, Natividad | P.O. Box 7305 | | | | Guayama | PR | 00784 |
| 2221185 | Figueroa, William Leon | Cond. Baldareote Plaza | Apt. 1204 c/ Diaz de Andino | | | Santurce | PR | 00912 |
| 1961495 | FIGUEROA, WILSA FUENTES | URB VISTA BELLA | G 15 CALLE 6 | | | BAYAMON | PR | 00956 |
| 1677813 | FIGUEROA-RIVERA, JESUS A. | URB. VISTAS DE MONTE CIELO | CALLE JAZMIN D-4 | | | BARRANQUITAS | PR | 00794 |
| 1773394 | Figuerra Torres, Vivien V | 79 Calle Arizona 8 | | | | Arroyo | PR | 00714 |
| 2044410 | Filomeno Rivera, Raquel | Parc Hill Brothers | 443 Calle 39 | | | Rio Piedras | PR | 00924 |
| 1845829 | Firpi Cruz, Jennette | 735 Juan Casado Fair View | | | | San Juan | PR | 00926 |
| 1950611 | Firpi Solis, Myrna E | Urb. Solimar Calle Dorado-P-10 | | | | Patillas | PR | 00723 |
| 1741803 | Firpi Solis, Myrna E. | PO Box 1074 | | | | Patillas | PR | 00723 |
| 1884383 | FIRPI SOLIS, MYRNA E. | URB. SOLIMAR | CALLE DORADO P10 | | | Patillas | PR | 00723 |
| 1955488 | Firpi Solis, Myrna E. | Urb. Solimar - Calle Dorado-P-10 | | | | Patillas | PR | 00723 |
| 1741803 | Firpi Solis, Myrna E. | Urb. Solimar Calle Dorado-P-10 | | | | Patillas | PR | 00723 |
| 1831398 | Flecha Flecha, Juan Enrique | Bo. Catano Humacao | Carr. #3 R | 910 Int. | | Humacao | PR | 00791 |
| 1567515 | Flecha Roman, Maria  A. | Calle CD018 Extension Jardines HCO | | | | Humacao | PR | 00791 |
| 1533860 | Flecha Roman, Maria A. | DD18 Calle C Extension Jardines de Humacao | | | | Humacao | PR | 00791 |
| 2134249 | Floran Rodriguez, Elias | B70 Calle Principal | Urbanizacion La Rosaleda | | | Vega Alta | PR | 00692 |
| 2092913 | Floras, Glorybell Perez | Carr 831 KM 45 Sector Adrian | Ortiz Minillas | | | Bayamon | PR | 00956 |
| 2092913 | Floras, Glorybell Perez | RR4 Box 486 | | | | Bayamon | PR | 00956 |
| 1792345 | Flores Adorno, Ana I. | Cond Condado del Mar Suite 1421 | 1479 Ashford Ave | | | San Juan | PR | 00607 |
| 1046214 | Flores Adorno, Luz V. | RR 10 Box 4855 | | | | San Juan | PR | 00926 |
| 1764649 | Flores Alicea, Iris Damaris | HC 37 Box 5364 | | | | Guanica | PR | 00653 |
| 1983105 | Flores Caballero, Mayra I. | F5 Abacoa St. | Parque Las Haciendas | | | Caguas | PR | 00727 |
| 2226021 | Flores Carrion, Ismael | Hc-02 Box 39116 | | | | Caguas | PR | 00725 |
| 1578864 | Flores Colon, Abigail | Res Sabana Calle | Costa Rica J #10 | | | Sabana Grande | PR | 00637 |
| 2108667 | Flores Colon, Abigail | Residencial Sabana Calle Costa | Rica J #10 | | | Sabana Grande | PR | 00637 |
| 174132 | FLORES COLON, EVELYN | VEGA PUENTE # 23 | | | | COAMO | PR | 00769 |
| 1476152 | Flores Colon, Reinaldo | KM 10 HM 2 Ramal 913 | NC 70 Box 30671 | | | San Lorenzo | PR | 00754 |
| 1970822 | Flores Colon, Rey Francisco | HC 01 Box 4530 | | | | Corozal | PR | 00783 |
| 1901038 | Flores Del Valle, Mercedes | Mestra Nivel Elemental K-3 | Depto Edacion - Region Caguas Pedro Milton Rias | Res Bairua Calle 647 | | Cayuas | PR | 00725 |
| 2008168 | Flores del Valle, Mercedes | Res. Bairoa Cally 647 | | | | Caguas | PR | 00725 |
| 2008168 | Flores del Valle, Mercedes | Urb Ida Maris Gardens | Calle Myrna Delquado J-8 | | | Caguas | PR | 00725 |
| 1901038 | Flores Del Valle, Mercedes | Urb Idamaris Gardens Calle Myrna delgado J8 | | | | Caguas | PR | 00725 |
| 1994535 | Flores Flores, Carmen L. | HC 44 Box 13119 | | | | Cayey | PR | 00736 |
| 1956046 | Flores Flores, Roberto | Urb Villa Del Rey 4 ta C/12 AA-13 | | | | Caguas | PR | 00727 |
| 1808874 | Flores Garcia, Luis A. | Calle San Jose #42 Este | | | | Guayama | PR | 00784 |
| 1164067 | FLORES GONZALEZ, ANA R | 90 Calle Giralda | Urb. Sultana | | | Mayajiy | PR | 00680 |
| 1164067 | FLORES GONZALEZ, ANA R | BO GUANAJIBO CASTILLO | 7 CALLE RAMIREZ SILVA | | | MAYAGUEZ | PR | 00680 |
| 1961771 | FLORES LOPEZ, MARIA SOCERRO | P.O. BOX 3353 | | | | LAJAS | PR | 00667-3353 |
| 1701122 | FLORES MELECIO, VERONICA | CALLE NOGAL H18 URBANIZACION | EL PLANTIO | | | TOA BAJA | PR | 00949 |
| 716723 | FLORES MELENDEZ, MARITZA | P O BOX 284 | | | | GUANICA | PR | 00653 |
| 2081646 | Flores Montalvo, Grace E. | P O Box 238 | | | | Sabana Grande | PR | 00637 |
| 1620238 | FLORES MORA, LINDA ROSE | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | | RIO GRANDE | PR | 00745-5122 |
| 2155426 | Flores Morales, Francisca | F25 17 Urb Veve Calzada | | | | Fajardo | PR | 00738 |
| 2021463 | FLORES MULERO, NAILIM | JDNS DE BARCELONA | CALLE 9A CASA 5 | | | JUNCOS | PR | 00777 |
| 1067520 | FLORES MULERO, NAILIM E. | EXT JARDS DE BARCELONA | S CALLE 9A | | | JUNCOS | PR | 00777 |
| 1852514 | Flores Navarro, Iris Miriam | P.M.B. 52 Box 1283 | | | | San Lorenzo | PR | 00754 |
| 1659953 | Flores Negron, Elizabeth | Urb. Villa el Encanto calle 2 B8 | | | | Juana Diaz | PR | 00795 |
| 1627464 | Flores Negron, Elizabeth | Urb. Villa el Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 |
| 1900773 | Flores Nieves, Jimmy | RR4 Box 541- B Barrio Cerro Gordo Sect Los Torres | | | | Bayamon | PR | 00957 |
| 1638307 | Flores Orellana, Jose Ivan | HC10 BOX 15801 | | | | SAN LORENZO | PR | 00754 |
| 1638307 | Flores Orellana, Jose Ivan | UR8 SAVANNAH REAL R-17 ANDALUZ | | | | SAN LORENZO | PR | 00754 |
| 1870333 | Flores Ortiz, Rafael | Apt 350 | | | | Hormigueros | PR | 00660 |
| 2122728 | Flores Oyola, Epifanio | HC.02 Box 31771 | | | | Caguas | PR | 00727 |
| 2028998 | Flores Oyola, Epifanio | HC-02 Box 31771 | | | | Caguas | PR | 00727 |
| 2155632 | Flores Rodriguez, Carlos J. | Ste 319, PO Box 3502 | | | | Juana Diaz | PR | 00795 |
| 2004727 | Flores Rodriguez, Eligio | HC-03 Box 33802 | | | | Hatillo | PR | 00659 |
| 1893337 | Flores Rodriguez, Eric X. | Villa Maria | G15 Calle 2 | | | Caguas | PR | 00725 |
| 2065063 | Flores Rodriguez, Judith | Jardines de Guarabo # 48 c/1 | | | | Guarabo | PR | 00778 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 58 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 175209 | Flores Rodriguez, Laura C | Urb. Parque Del Monte | MB-100 Calle Paseo del Campo | | | Trujillo Alto | PR | 00976 |
| 1965271 | Flores Roman, Jose | HC 01 Box 9826 Candelaria | | | | Toa Baja | PR | 00949 |
| 1788763 | Flores Rosado, Omayra | Urb. Bella Vista Gardens | I27 Calle 7 | | | Bayamon | PR | 00957 |
| 1597930 | FLORES ROSELLO, MARIA DE F | HC 2 BOX 4785 | | | | COAMO | PR | 00769-9614 |
| 914724 | FLORES SILVA, LELIS Y | LL-11 CALLE 26 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 |
| 923293 | FLORES SUAREZ, MARISOL | # 190 AVE LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 |
| 1950124 | Flores Torres, Angela | HC 4 Box 120314 | | | | Yauco | PR | 00698 |
| 1102413 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | | | | LAJAS | PR | 00667 |
| 228848 | FLORES VAZQUEZ, IRIS J. | HC - 9 Box 59750 | | | | Caguas | PR | 00725 |
| 228848 | FLORES VAZQUEZ, IRIS J. | PO BOX 191079 | | | | SAN JUAN | PR | 00919 |
| 1770191 | Flores Villalta, Selma | Urb Palacios Reales | Calle Ricardi  Buzon 202 | | | Toa Alta | PR | 00953 |
| 1594879 | Flores Zayas, Adalberto | Paseo Real 5 Calle Isabel | | | | Coamo | PR | 00769-9801 |
| 2028478 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 |
| 1640347 | Flores, Carmen | HC 30 Box 32804 | | | | San Lorenzo | PR | 00754-9727 |
| 1825512 | FLORES, CLARIZA | 25 CALLE 3 | BO. PALOMAS | | | YAUCO | PR | 00698 |
| 1597535 | Flores, Elizabeth | Urb Villa El Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 |
| 2235605 | Flores, Pedro | Calle Lealtad #1008 | Comunidad Victoria Apt B 120 | | | San Juan | PR | 00923 |
| 2218653 | Flores, Samuel | Calle 9 F-54 Santa Juana | | | | Caguas | PR | 00725 |
| 2217536 | Flores, Samuel | Urb. Santa Juana | Calle 9 F 54 | | | Caguas | PR | 00725 |
| 289547 | FLUSA CORREA, MAIDA | HC 2 BOX 15408 | | | | GURABO | PR | 00778 |
| 2146940 | Fonseca Cartagena, Eric | Calle Candido Pagan #222 | Coco Nuevo | | | Salinas | PR | 00751 |
| 1439966 | Fonseca Casillas, Pablo | 3015 Calle Almonte | Apt 404 | | | San Juan | PR | 00926-2593 |
| 1796845 | Fonseca Castillo, Hugo | O-65 Ave. Park Gardens | Villa Andalucia | | | San Juan | PR | 00926 |
| 2157692 | Fonseca Cruz, Juan | Box 1526 | | | | Arroyo | PR | 00714 |
| 2157757 | Fonseca Lara, Indaleccio | HC-5 Box 16707 | | | | Yabucoa | PR | 00767 |
| 2157734 | Fonseca Lara, Juan Angel | HC-5 Box 16707 | | | | Yabucoa | PR | 00767 |
| 661157 | FONSECA MORALES, GLORIA M | URB JARDINES DE TOA ALTA | 338 CALLE 10 | | | TOA ALTA | PR | 00953 |
| 2122123 | FONSECA SANTIAGO, IRIS ELIZABETH | P.O. BOX 3104 | | | | BAYAMON | PR | 00960-3104 |
| 2157642 | Fonseca Torres, Juan Alberto | HC 6 Box 11314 | | | | Yabucoa | PR | 00767 |
| 2216425 | Fonseca, Juan Rodriguez | RR8 Box 2156 | | | | Bayamon | PR | 00956-9696 |
| 2009944 | Font Lebron, Carmen I. | HC-3 Box 5785 | | | | Humacao | PR | 00791 |
| 674971 | FONT ORTIZ, JANET | PO BOX 216 | | | | MARICAO | PR | 00606 |
| 959194 | FONT RAMIREZ, ANTONIO | HC 1 BOX 10260 | | | | SAN SEBASTIAN | PR | 00685-6734 |
| 1941633 | FONTAN OLIVO, LUZ D. | #795 C/21.S.O URB LAS LOMAS | | | | SAN JUAN | PR | 00921 |
| 2107217 | Fontan Salgado, Juan | #795  CALLE 21 S.O | URB. LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 2107217 | Fontan Salgado, Juan | 638 CALLE ALDEBARAN URB. ALTAMIRA | | | | SAN JUAN | PR | 00920 |
| 2015223 | Fontanez Berrios, Olga J. | HC-50 Box 21217 | | | | San Lorenzo | PR | 00754-9415 |
| 701980 | FONTANEZ CORTES, LUIS E | URB CIUDAD CRISTIANA 389 | | | | HUMACAO | PR | 00791 |
| 2049357 | Fontanez Cortijo, Hector L. | 272 Eleanor Roosevelt | | | | San Juan | PR | 00918 |
| 2181248 | Fontanez Garcia, Carlos | HC 4 - Box 4319 | | | | Las Piedras | PR | 00771 |
| 2188712 | Fontanez Martinez, Jose | PO Box 1060 | | | | Maunabo | PR | 00707 |
| 2045100 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V | Calle Mirto | | | Bayamon | PR | 00956-3320 |
| 2036756 | Fontanez Menchaca, Hector M. | Los Tamarindos E-5 Calle 3 | | | | San Lorenzo | PR | 00754 |
| 2081594 | Fontanez Plaza, Dominga | Urb. Jardines del Caribe Calle 15 # 255 | | | | Ponce | PR | 00728 |
| 2158794 | Fontanez Rivera, Gloria Maria | P.O. Box 1396 | | | | Yabucoa | PR | 00767 |
| 1979653 | Fontanez Rivera, Margarita | 130 Anones Carr 813 | | | | Naranjito | PR | 00719 |
| 1979653 | Fontanez Rivera, Margarita | HC 75 Box 1522 | | | | Naranjito | PR | 00719 |
| 176657 | FONTANEZ RODRIGUEZ, FALARIS | CALLE ANTULIN N1 406 | URB ROOSEVELT | | | HATO REY | PR | 00918 |
| 176657 | FONTANEZ RODRIGUEZ, FALARIS | PO BOX 362303 | | | | SAN JUAN | PR | 00936-2303 |
| 1646203 | FONTANEZ RUIZ, JANNETTE | 501 CALLE CONSTANCIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 2199852 | Fontanez Vazquez, Rafael A. | HC11 Box 12430 | | | | Humacao | PR | 00791 |
| 2219051 | Fontanez, Gladys N. Ortiz | PO BOX 1534 | | | | OROCOVIS | PR | 00720 |
| 2219656 | Fontanez, Teofilo Santana | HC 4 Box 4308 | | | | Las Piedras | PR | 00771-9843 |
| 983186 | FORES GALARZA, EDWARD | PO BOX 395 | | | | ANASCO | PR | 00610-0395 |
| 1628093 | FORNES MORALES, MARTA | 7 PONCELES VERDUN  66 | PO BOX 561807 | | | GUAYANILLA | PR | 00656 |
| 176843 | FORNES VELEZ, DIANA | URB. PASEO SOL Y MAR | CALLE CORAL B11 | | | JUANA DÍAZ | PR | 00795 |
| 176843 | FORNES VELEZ, DIANA | URB. PASEO SOL Y MAR | 643 CALLE CORAL | | | JUANA DIAZ | PR | 00795 |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | | CANOVANAS | PR | 00729 |
| 1903998 | FRADERA CORA, LUZ ANGELICA | URB LOS FLAMBOYANES | 446 CALLE ALMENDRO | | | GURABO | PR | 00778-2788 |
| 2152964 | Fragosa Nobles, Priscila | RR-01 Box 3078 | | | | Maricao | PR | 00606 |
| 1910448 | Fragoso Gonzalez, Armando | Plaza Universidad 2000 | 839 Calle Anasco Apto 1118 | | | San Juan | PR | 00925 |
| 1231554 | Franceschi Cruz, Jose A | Bo Amelia | 6 Calle Gardenia | | | GUAYNABO | PR | 00965 |
| 1834475 | Franceschi Torres, Alexis | PMB 267 Calle Sierra Morena | | | | San Juan | PR | 00926-5583 |
| 2125242 | Francis Rosario, Dolores R. | C-23 B | Urb. Melendez | | | Fajardo | PR | 00738 |
| 2053365 | Francis Rosario, Ilia M. | 62 Bucare, Villa Cambalache I | | | | Rio Grande | PR | 00745 |
| 1964179 | FRANCO ALEJANDRO, MARIA T. | #43 CALLE KENNEDY | URB. FERNANDEZ | | | CIDRA | PR | 00739 |
| 2039685 | FRANCO ALEJANDRO, MARIA TERESA | #43 CALLE KENNEDY- URB. FERNANDEZ | | | | CIDRA | PR | 00739 |
| 2047252 | Franco Alejandro, Maria Teresa | #43 - Calle kennedy-urb. Fernandez | | | | Cidra | PR | 00739 |
| 1228019 | FRANCO AVILES, JOEL | BO. AMELIA | CALLE STGO. I PANTIN # | | | GUAYNABO | PR | 00965 |
| 2092584 | FRANCO BELTRAN, CARMEN | CALLE ARPEJIO NUM 9 | URB. MUNOZ RIVERA | | | GUAYNABO | PR | 00969-3540 |
| 1917657 | Franco Beltran, Frank | Calle Arpegio Nueve 9 | Urb. Muniz Priera | | | Guaynabo | PR | 00969 |
| 2077624 | Franco Felix, Natalie | HC 63 Bzn. 3669 | | | | Patillas | PR | 00723 |
| 1069683 | FRANCO GONZALEZ, NEREIDA | PO BOX 2193 | | | | ISABELA | PR | 00662 |
| 2204322 | Franco Molina, Marta | P.O Box 544 | | | | Cidra | PR | 00739 |
| 1697350 | Franco Paris, Mayra Enid | Urb. Quintas II | 876 Calle Diamante | | | Canovanas | PR | 00729 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1820960 | FRANCO REVENTOS, MILDRED J. | URB LAS VEGAS | HH 7 CALLE 19 | | | CATAÑO | PR | 00962 |
| 1743726 | Franco Rodriguez, Eric | PO Box 5084 | | | | Caguas | PR | 00725 |
| 178961 | FRANCO SANCHEZ , ISRAEL | COUNTRY CLUB | DURBEC 963 | | | RIO PIEDRAS | PR | 00924 |
| 179005 | Franco Villafane, Antonio | 410 Calle 4 Quintas de Canovanas | | | | Canovanas | PR | 00729-3907 |
| 884639 | FRANCO VILLAFANE, ANTONIO | QTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729-3907 |
| 1757348 | Franco, Tom | PO Box 600 | | | | Barceloneta | PR | 00617 |
| 1581614 | FRANQUI MURIEL, JUANITA | HC 1 BOX 7515 | | | | LOIZA | PR | 00772 |
| 2068442 | Franqui Rivera, Carmen T | HC-1 Box 9513 | | | | Cabo Rojo | PR | 00623 |
| 1583149 | Franqui Rivera, Carmen T | PO BOX 190331 | | | | SAN JUAN | PR | 00919-0331 |
| 1752840 | Franqui Roman, Aurea E. | Aurea E. Franqui Maestra Depatamento de Educacion Puerto Rico HC 4 Bo 17346 | | | | Camuy | PR | 00627 |
| 1752840 | Franqui Roman, Aurea E. | HC 4 Box 17346 | | | | Camuy | PR | 00627 |
| 1749848 | Franqui Sanchez, Marilyn | H.C.01 Box 5007 | | | | Arroyo | PR | 00714 |
| 1219685 | Franquiz Diaz, Isabel | HC-04 PO BOX 45280 | | | | Caguas | PR | 00727 |
| 1904729 | Fraticelli Mejia, Libia L. | 2338 Urb. Rios Canas Calle Guadalquivir | | | | Ponce | PR | 00728 |
| 2222089 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 Afza Sec. Levittown | | | | Toa Baja | PR | 00949 |
| 2209111 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 Afza Sec Levittown | | | | Toa Baja | PR | 00949 |
| 1005428 | FRED MALDONADO, HILDA R. | EST DE MAYORAL | 12062 CALLE LA CARRETA | | | VILLALBA | PR | 00766-3118 |
| 2068442 | FRED MALDONADO, RUTH N | HC 1 BOX 4025 | BO. TIERRA SANTA | | | VILLALBA | PR | 00766 |
| 792749 | FRED QUILES, ANA M | URB TOMAS CARRION MADURO | 63 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 792749 | FRED QUILES, ANA M | URB.TOMAS CARRION MADURO | 39 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 2204896 | Freire Fajardo, Arnaldo R. | Urb. Villa del Carmen Calle 3 B-14 | | | | Cidra | PR | 00739 |
| 1520230 | FRET QUILES, CARMEN | PO BOX 3607 | | | | VEGA ALTA | PR | 00692 |
| 179874 | FREYTES DE CHOUDENS, NICOLE | PMB 177 35 JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969 |
| 1683812 | Freytes Pantojas, Luis | P.O. Box 10421 | | | | San Juan | PR | 00922 |
| 846455 | Frontera Lamboy, Lisandra | Urb Provincias Del Rio I | 9 Calle Yagez | | | Coamo | PR | 00769-4916 |
| 1764900 | Fuente Sanchez, Ricardo | Urb. Villa Andalucia | 0-39 Calle Utrera | | | San Juan | PR | 00926 |
| 1981634 | Fuentes Canales, Marta | Carr. 187 Bo. Los Cuevas | | | | Loiza | PR | 00772 |
| 1981634 | Fuentes Canales, Marta | PO Box 314 | | | | Loiza | PR | 00772 |
| 1802239 | Fuentes Cruz, Gladys N. | Palacios De Mar Bella 1127 | Cristobal Colon | | | Toa Alta | PR | 00953 |
| 2081560 | Fuentes Flores, Marta | Jardines de Country Club | Condominio Torrecillas | Edf-B Apt. 15 | | Carolina | PR | 00983 |
| 762772 | FUENTES GONZALEZ, VILMA | PO BOX 825 | | | | AGUADILLA | PR | 00603 |
| 1648258 | Fuentes Gutierrez, Sonia I | 4219 Sandhill Crane Terrace | | | | Middleburg | FL | 32068 |
| 1792717 | Fuentes Lopez, Carmen L. | PO Box 1334 | | | | Las Piedras | PR | 00771 |
| 2159189 | Fuentes Martinez, Orlando | HC#2 Box 8771 | | | | Yabucoa | PR | 00767 |
| 1559364 | Fuentes Mendez, Edgardo L | Urb. Santiago Calle C #6 | | | | Loiza | PR | 00772 |
| 1089127 | FUENTES MERCADO, ROSELYN | PO BOX 106 | | | | SAINT JUST | PR | 00978 |
| 1823997 | Fuentes Morales, Isis | Carr 825 KM 2.9 | | | | Naranjito | PR | 00719 |
| 1823997 | Fuentes Morales, Isis | HC 75 Box 1113 | | | | Naranjito | PR | 00719 |
| 1807396 | Fuentes Moran, Juan C. | HC 06 Box 9930 | | | | Guaynabo | PR | 00971 |
| 1972210 | Fuentes Nieves, Keyla Marie | 20 Estancias de Sierra Maestra | | | | Anasco | PR | 00610-9685 |
| 1944372 | Fuentes Ortiz, Maria del Carmen | Carretera 187 KBH9 Mediania Baja | Sector El Jobo | | | Loiza | PR | 00772 |
| 1944372 | Fuentes Ortiz, Maria del Carmen | PO Box 390 | | | | Loiza | PR | 00772 |
| 2117562 | Fuentes Osorio, Milka Y. | Paseo de Montefllores | 6 Carr. 860 Apto. 811 | | | Carolina | PR | 00987 |
| 1647195 | Fuentes Quiñones, Aurea | Calle san Patricio Num.78 | Villa Cristiana | | | Loiza | PR | 00772 |
| 1647195 | Fuentes Quiñones, Aurea | Hc 02 Box 6627 | | | | Loiza | PR | 00772 |
| 214114 | FUENTES RODRIGUEZ, HECTOR LUIS | HC 06 BOX 13646 | BARRIO MANA | | | COROZAL | PR | 00783 |
| 1228020 | FUENTES ROMAN, JOEL | HC 8 BOX 83241 | | | | SAN SEBASTIAN | PR | 00685 |
| 1804239 | FUENTES SANCHEZ, BRENDA LIZ | HC 6 BOX 10169 | | | | GUAYNABO | PR | 00971 |
| 2002337 | Fuentes Silva, Edna I. | Urb. Loma Linda CB-40 | | | | Corozal | PR | 00783 |
| 700587 | FUENTES TORRES, LUIS A | P.O. BOX 37-1143 | | | | CAYEY | PR | 00737 |
| 2103602 | Fuentes Vargas, Roberto | Num. 7 Calle Nuevo Norte | | | | Ponce | PR | 00732-3558 |
| 2057974 | Fuentes Vazquez, Maria Esther | Apartado 3526 | | | | Vega Alta | PR | 00692 |
| 1436033 | Fuentes, Carlos E | HC 03 Box 8060 | | | | Barranquitas | PR | 00794 |
| 2063078 | Fuentes, Carmen D. | P.O. Box 254 | | | | Corozal | PR | 00783 |
| 1912564 | Fuentes, Elaine | HC 1 Box 27385 | | | | VEGA BAJA | PR | 00693 |
| 1873996 | Fuentes-Rivera, Zulma | PO Box 372193 | | | | Cayey | PR | 00737-2193 |
| 252953 | FUERTES TEXIDOR, Juan C. | COOPERATIVA JARD. TRUJILLO ALTO | EDIF G APTO 412 | | | TRUJILLO ALTO | PR | 00976 |
| 1505966 | Fuster Lavin, Ana M. | Ave. Ashford #1485, II-702 | | | | San Juan | PR | 00907 |
| 181513 | FUSTER LAVIN, JOSE | 1511 CAMINO GONZALEZ APT3 | | | | SAN JUAN | PR | 00926 |
| 1918843 | Fuster Perez, Roberto | HC-4 Box 16501 | Bo. Rio Prieto | | | Lares | PR | 00669 |
| 1505187 | GA LOPEZ, GABRIEL | PO BOX 192405 | | | | SAN JUAN | PR | 00919-2405 |
| 1505187 | GA LOPEZ, GABRIEL | PO BOX 7465 | | | | CAROLINA | PR | 00986 |
| 2131040 | Galaza Quiles , Gladys | Parcelas Irizarry 45 | 533 Parc. Irizarry | | | Adjuntas | PR | 00601 |
| 1649928 | GALAN CRESPO, CARMEN I. | NOLLA | 1 CALLE BENIGNO NAVAS | | | ARECIBO | PR | 00612 |
| 1930383 | Galan Reyes, Delrys Milagro | Urb. Colimar | 2 Rafael Hernandez | | | Guaynabo | PR | 00969 |
| 2061706 | Galan Viera, Mirna | 202-5 Calle 601 Villa Carolina | | | | Carolina | PR | 00985 |
| 1820587 | Galaraz, Juan R. | 2610 Palma de Sierra | | | | Ponce | PR | 00728 |
| 1160039 | GALARZA ADORNO, ALEX E. | URB PROVINCIA RIO V1 | 17 CALLE YAGUEZ | | | COAMO | PR | 00769 |
| 1920890 | Galarza Cruz , Wanda E. | HC02 Box 5799 | | | | Penuelas | PR | 00624 |
| 1616884 | GALARZA CRUZ, JAMES L. | Ext. Estancia Mayoral 63 Calle Caneros | | | | Villalba | PR | 00766 |
| 1616884 | GALARZA CRUZ, JAMES L. | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | | Villalba | PR | 00766 |
| 1813767 | Galarza Davila, Maria | Box 1495 | | | | Jayuya | PR | 00664 |
| 2218655 | Galarza Dones, Amparo | P.O. Box 1245 | | | | Las Piedras | PR | 00771 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150141 | Galarza Figueroa, Ellis | 455 Calle Parque | | | | Aguirre | PR | 00704 |
| 2233541 | Galarza Figueroa, Marieva | RR-1 BUZON 2215-1 | | | | CIDRA | PR | 00739 |
| 1964657 | GALARZA MELENDEZ, SUGEILY | HC 02 BOX 5879 | | | | SALINAS | PR | 00751 |
| 1736721 | GALARZA RUIZ, ROSABEL | RESIDENCIAL MANUEL A. PEREZ | EDIFICIO B15 APT.182 | | | SAN JUAN | PR | 00923 |
| 182583 | Galarza Torres, Roberto | Bo El Seco Calle Jose G. Tizol | Num. 9 | | | Mayaguez | PR | 00680 |
| 2112183 | Galarza Vega, Diane | Cante #4 | | | | Cabo Rojo | PR | 00623 |
| 1845239 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 |
| 1498467 | Galdamez Reyes, Vivian E. | 197 Monserrate Ct | Apt 606 | | | Hormigueros | PR | 00660 |
| 2003991 | Galdos Cruz, Fabiola | 100 Joaquina | Cond Torres De Carolina Apt 312-A | | | Carolina | PR | 00979 |
| 1478264 | Galiano Perez, Diana | PO BOX 116 | | | | HORMIGUEROS | PR | 00660 |
| 1875908 | GALICIA BONILLA, EDDIE N | 3379 URB. ISLAZUL CALLE TENERIFE | | | | ISABELA | PR | 00662 |
| 1617726 | GALINDEZ MALAVE, JOSE | COND MARINA 1 | APT 3701 CALLE ASISCLO SOLER | | | BARCELONETA | PR | 00617 |
| 1677955 | Galindez Morales, Juan | Villa Palmera | C-Fagardo #295 | | | San Juan | PR | 00911 |
| 2009561 | Galindez Ortega, Estaban I. | 4L27 209 St. | Colinas de Fair View | | | Trujillo Alto | PR | 00976 |
| 1847861 | Galindo Cordero, Carmen L | HC 03 Box 10683 | | | | San German | PR | 00683 |
| 1597408 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I Calle I A-35 | | | | Guayama | PR | 00784 |
| 1588349 | Gallego Lopez, Luis A. | HC 04 Box 7938 | | | | Juana Diaz | PR | 00795-9589 |
| 1905560 | Galora Figueroa, Jose J | Urb Villas San Agustin c/10 O-56 | | | | Bayamon | PR | 00959 |
| 2136349 | Galvez Ocasio, Marta | HC03 Bzn. 19251 | | | | Rio Grande | PR | 00745 |
| 1639108 | GANDIAGA CABRERA, CARLOS | 708 CALLE CUPIDO | | | | SAN JUAN | PR | 00926 |
| 1789572 | Garabito Diaz, Zahira Maxim | #b28a  Calle 3 Rincon Espanol | | | | Trujillo Alto | PR | 00976 |
| 2108892 | Garay Carreras, Ivelisse | Barriio Resaca | | | | Culebra | PR | 00775 |
| 2108892 | Garay Carreras, Ivelisse | P.O. Box 551 | | | | Culebra | PR | 00775 |
| 1682336 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | | COROZAL | PR | 00783 |
| 1978877 | GARAY PENA, JAVIER E. | A-69 CALLE 5 | METROPOLIS | | | CAROLINA | PR | 00987 |
| 1786537 | GARAY ROJAS, JOSEFINA | URB LEVITTOWN 3RA SECC | 3197 PASEO CENTURION | | | TOA BAJA | PR | 00949 |
| 2025969 | Garay, Hermeda Estremera | F 13 Los Caobos St. | | | | Mercedita | PR | 00715 |
| 1201404 | GARAYLIA VIDRO, ESPERANZA | HC 09 BOX 4142 | | | | SABANA GRANDE | PR | 00637 |
| 2207471 | Garced Perez, Carmen Rosa | 366 Barrio Sud Arriba | | | | Cidra | PR | 00739 |
| 1747963 | GARCES O'NEILL, GABINO  E. | HC 02 BOX 11439 | | | | SAN GERMAN | PR | 00683 |
| 247113 | GARCES RIVERA, JOSE E | 289 WILLOW BEND DR | | | | DAVENPORT | FL | 33897-8569 |
| 1764812 | GARCIA AGOSTO, BRENDA  LIZ | PO BOX 1335 | | | | GUAYNABO | PR | 00970 |
| 1845628 | Garcia Agosto, Rosita | #9 Calle 1 Alturas de Bayamon | | | | Bayamon | PR | 00956 |
| 2127764 | Garcia Alicea, Ricardo H. | Compania de Turismo de Puerto Rico | Ricardo Hiram Garua Alicea | Supervisor de Transportacion Turistica | Edif. La Pricesa 2, Paseo La Picesa Viejo San Juan | San Juan | PR | 00902-3960 |
| 2127764 | Garcia Alicea, Ricardo H. | Urb. Metropolis 2 B6 Calle 33 | | | | Carolina | PR | 00987 |
| 909095 | GARCIA ALVARADO, JOSE D | URB RIO PIEDRAS HEIGHTS | 156 CALLE OBI | | | SAN JUAN | PR | 00926 |
| 1736716 | Garcia Alvarado, Octavo | Alta Vista | Calle 11 I-19 | | | Ponce | PR | 00716 |
| 2221387 | Garcia Amaro, Israel | Urb. El Torito Calle 3 C-9 | | | | Cayey | PR | 00736 |
| 1212226 | Garcia Amaro, Israel | Urb. El Torrito | Calle 3 C-9 | | | Cayey | PR | 00736 |
| 1742718 | Garcia Aponte, Nanette J | Urb. Monte Verde Calle Monte Ararat | #510 | | | Manati | PR | 00674 |
| 2101965 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 |
| 1376295 | GARCIA BARRETO, YOLANDA | #621 C/Casimiro Duchesne Villa Pedes | | | | San Juan | PR | 00924 |
| 1376295 | GARCIA BARRETO, YOLANDA | URB VILLA PRADES | 594 C/JULIO C ORTEGA | | | SAN JUAN | PR | 00924 |
| 2148120 | Garcia Bermudez, Nidya | Bo Coqui #77 Parcelas Viejas | | | | Aguirre | PR | 00704 |
| 1664521 | Garcia Bruno, Tito E | #78 Calle Principal | Box 1880 | | | Palmer | PR | 00721 |
| 184033 | GARCIA BURGOS, RAQUEL | HC 03 BOX 15589 | | | | AGUAS BUENAS | PR | 00703 |
| 1565045 | Garcia Burgos, Tamarys | Urb Las Leanddras | Calle 21 JJ7 | | | Humacao | PR | 00791 |
| 1820403 | GARCIA CARLO, YOLANDA | 625 VIA MILANO | | | | APOPKA | FL | 32712 |
| 997254 | GARCIA CINTRON, GENARA | 7731 RETAMA TERRACE LN | | | | HUMBLE | TX | 77338 |
| 1785734 | Garcia Claudio, Iliana R. | C/4 D#30 Villa Cooperativa | | | | Carolina | PR | 00985 |
| 2001548 | GARCIA COLON, EDGARDO  A. | P.O. BOX 96 | | | | MAUNABO | PR | 00707 |
| 2144774 | GARCIA COLON, MASTEDY | IRA EXT DR PILA 15-8 #92 | | | | PONCE | PR | 00716 |
| 2062592 | Garcia Colon, Nerybel | HC 03 Box 16861 | | | | Corozal | PR | 00783 |
| 2033679 | GARCIA COLON, NERYBEL | HC 3 BOX 16861 | | | | COROZAL | PR | 00783 |
| 1893405 | Garcia Colon, Rosa M. | Urb. Vista Real | #13 Calle Cocoplumosa | | | Yauco | PR | 00698 |
| 1823986 | Garcia Cosme, Miguel E. | #-60 Coamo Bonneville Heights | | | | Caguas | PR | 00725 |
| 1105594 | GARCIA COSME, YANIRA | HC-3 BOX 10413 | | | | COMERIO | PR | 00782 |
| 1743084 | GARCIA COVAS, KELLY | CONDOMINIO MONTEBELLO APT G | 313 | | | TRUJILLO ALTO | PR | 00976 |
| 1635053 | Garcia Cruz , Marta  R. | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 |
| 1660179 | Garcia Cruz, Anidxa Y. | PO Box 901 | | | | Hatillo | PR | 00659 |
| 1751907 | Garcia Cruz, Carlos J. | Parc. Hatillo #730 | | | | Villalba | PR | 00766 |
| 1751907 | Garcia Cruz, Carlos J. | PO Box 278 | | | | Villalba | PR | 00766 |
| 2145846 | Garcia Cruz, Luz Maria | HC01-Box 4144 | | | | Juana Diaz | PR | 00795 |
| 1732945 | Garcia Cruz, Luz V | Hc 03 Buzon 18326 | | | | Rio Grande | PR | 00745 |
| 714724 | GARCIA CRUZ, MARIBEL | SUNVILLE | R 26 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 |
| 184634 | GARCIA CRUZ, NEFTALI | P.O. BOX 11218 | | | | SAN JUAN | PR | 00910 |
| 184634 | GARCIA CRUZ, NEFTALI | URB. EL CORTIJO | CALLE 3 # OO-25 | | | BAYAMON | PR | 00956 |
| 1806545 | GARCIA CRUZ, ROBIN | 3081 CANTERA | | | | San Juan | PR | 00915 |
| 844540 | GARCIA CUEBAS, HEIDY | PO BOX 6626 | | | | MAYAGÜEZ | PR | 00681-6626 |
| 2145446 | GARCIA DAVILA, JOAQUINA | HC-01 BOX 4285 | | | | JUANA DIAZ | PR | 00795 |
| 1826102 | GARCIA DE LA PAZ, SAMUEL | 16 CALLE LOS TANQUES | | | | SAN JUAN | PR | 00926 |
| 852970 | GARCIA DEL VALLE, CYNTHIA | HC 20 BOX 25742 | | | | SAN LORENZO | PR | 00754 |
| 842532 | GARCIA DEL VALLE, CYNTHIA | HC 20 BOX 25742 | | | | SAN LORENZO | PR | 00754-9643 |
| 1209226 | GARCIA DIAZ, GILBERTO | HC-06 BOX 10413 | | | | GUAYNABO | PR | 00971 |
| 2223074 | Garcia Diaz, Wilfredo | R.R. #7 Box 7245 | | | | San Juan | PR | 00926-9127 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1481746 | Garcia Estrada, Santos Javier | 235 Bo Palo Seco | | | | Maunabo | PR | 00707 |
| 2105397 | Garcia Felicano, Lourdes S. | 136 13 | | | | Salinas | PR | 00751 |
| 2105397 | Garcia Felicano, Lourdes S. | Calle 13 Num. 136 | Urb. La Arboleda | | | Salinas | PR | 00751 |
| 1982318 | Garcia Feliciano, Minerva | PO Box 120 | | | | Culebra | PR | 00775 |
| 2161206 | Garcia Felix, Juan | P.O Box Aporti de 221 | | | | Patillas | PR | 00723 |
| 185096 | GARCIA FIGUEROA, GLADYS V. | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 |
| 185096 | GARCIA FIGUEROA, GLADYS V. | HC 71 BOX 2334 | | | | NARANJITO | PR | 00719 |
| 1780338 | GARCIA FLOREZ, BLENDA E. | 592 CALLE CONFIANZA | URB.VILLA OLIMPICA | | | SAN JUAN | PR | 00924 |
| 185165 | GARCIA FORTES, MARIA DEL C. | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | | TOA BAJA | PR | 00949 |
| 1913124 | Garcia Garcia, Janilis | HC-65 Buzon 7659 | | | | Vega Alta | PR | 00692 |
| 2056206 | Garcia Garcia, Jesse Joe | Buzon 213 Urb. Vistas de Rio | | | | Rio Grande | PR | 00745 |
| 1818924 | Garcia Garcia, Jorge Aramis | HC-04, Box 4059 | | | | Humacao | PR | 00791 |
| 909496 | GARCIA GARCIA, JOSE | PO BOX 441 | | | | GUAYNABO | PR | 00970 |
| 1816375 | Garcia Garcia, Luis R. | HC-05 Box 7518 | | | | Guaynabo | PR | 00971-9446 |
| 1119659 | GARCIA GARCIA, MILAGROS | HC 2 BOX 9589 | | | | JUANA DIAZ | PR | 00795-9784 |
| 2004309 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS S | 5H15 CALLE 8 | | | FAJARDO | PR | 00738 |
| 185366 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS S | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 |
| 1752712 | GARCIA GONZALEZ, HARRY | CARR. 958 BO. CIENAGA ALTA | KM 3.6 PASEO DANIEL QUINONES | | | RIO GRANDE | PR | 00745 |
| 1752712 | GARCIA GONZALEZ, HARRY | PO BOX 390 | | | | RIO GRANDE | PR | 00745 |
| 2077056 | Garcia Gonzalez, Roque L. | HC 02 Box 4374 | | | | Villalba | PR | 00766 |
| 1908138 | Garcia Gonzalez, Ruth N. | 7489 Calle Progreso | | | | Sabana Seca | PR | 00952 |
| 1970465 | Garcia Guante, Alberto | 864 Calle 37 S/O | Urb. Las Lomas | | | San Juan | PR | 00921 |
| 1176973 | GARCIA HERNANDEZ, CARLOS | P.O. BOX 5399 | | | | GUAYNABO | PR | 00971 |
| 1700011 | Garcia Hernandez, Enid | 470 Calle Boringuen | | | | Catano | PR | 00962 |
| 1199820 | GARCIA HERNANDEZ, ENID | 470 CALLE BORINQUEN | | | | CANTANO | PR | 00962 |
| 1943792 | GARCIA HERNANDEZ, MARGARITA | APT 478 | | | | BAJADERO | PR | 00616 |
| 1875767 | Garcia Hernandez, Wanda E. | HC-74 Box 5445 Bo. Guadiana | | | | Naranjito | PR | 00719-9615 |
| 1224168 | GARCIA HICKS, JASLIND | URB SANTA JUANITA | P18 CFORMOSA | | | BAYAMON | PR | 00956 |
| 2032686 | Garcia Ibarra, Caroll L. | Parque Terralinda Apto 2902 | | | | Trujillo Alto | PR | 00976 |
| 1617447 | Garcia Irizarry, Joaquin | Box. 56 | | | | Vega Alta | PR | 00692 |
| 1617447 | Garcia Irizarry, Joaquin | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | | | Vega Alta | PR | 00692 |
| 1761918 | Garcia Irizarry, Johanna | Bo. Caonillas Arriba | | | | Villalba | PR | 00766 |
| 2082951 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 1834569 | Garcia Kerkado, Jose Rafael | Urb. Valparaiso y Dos Rios | Calle #2 | M-16 | | Toa Baja | PR | 00949 |
| 1189978 | Garcia Lugo, Diana | Diana Garcia Lugo | Barrio Pozuelo PR 1 Box 6396 | | | Guayama | PR | 00784 |
| 1189978 | Garcia Lugo, Diana | RR 1 Box 6201 | | | | Guayama | PR | 00784 |
| 1205940 | GARCIA LUGO, FRANCISCA | HC 01 BOX 6429 | | | | GUAYNABO | PR | 00971 |
| 1831988 | Garcia Maldonado, Francisco | Carr 167 Rama 827 | Km 2 H0 | Bo. Ortiz Sector Los Llanos | | Toa Alta | PR | 00953 |
| 1831988 | Garcia Maldonado, Francisco | RR 04 Box 26177 | | | | Toa Alta | PR | 00953 |
| 2031670 | Garcia Maldonado, Nilda I. | Box 29403 Calle Jaguas | | | | Cayey | PR | 00736 |
| 1565648 | Garcia Malpica, Julia M | Calle 75 Blg 117 #40 Villa Carolina | | | | Carolina | PR | 00985 |
| 1002773 | Garcia Marrero, Hector | 12 Maple Run | | | | Haines City | FL | 33844 |
| 1059496 | GARCIA MARRERO, MATILDE | URB. VILLA FELISA | 419 MADELINE WILLAMSEN | | | MAYAGUEZ | PR | 00680-1953 |
| 1844275 | Garcia Martinez, Edwin G. | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 1918402 | Garcia Martinez, Edwin G. | Urbanizacion Estancion del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 2077180 | Garcia Martinez, Edwin G | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 2015050 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | | | Juana Diaz | PR | 00795 |
| 2104036 | Garcia Martinez, Edwin G. | Urbanizacion Estancial Del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 2045910 | Garcia Martinez, Edwin G. | Urbanizacion Estencial Del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 1967481 | Garcia Martinez, Frank | PO Box 119 | | | | Culebra | PR | 00775 |
| 1516029 | Garcia Martinez, Hector R | L-15 Calle 14 Condado Moderno | | | | Caguas | PR | 00725 |
| 186159 | GARCIA MARTINEZ, JOSE | URB SANTIAGO IGLESIAS | 1435 CALLE J FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| 1741850 | GARCIA MARTINEZ, LILLIAM A | HC 3 BOX 13679 | | | | PENUELAS | PR | 00624 |
| 2101745 | Garcia Martinez, Mara R. | P.O. Box 119 | | | | Culebra | PR | 00775 |
| 1596397 | GARCIA MARTINEZ, SARIBETH | 1160 CALLE TRINIDAD PADILLA | | | | SAN JUAN | PR | 00924 |
| 927123 | GARCIA MARTIS, NANCY | 26 c/EUCALIPTO | | | | JUNCOS | PR | 00777 |
| 1861233 | GARCIA MAYSONET, AGUSTINA | URB COLINAS VERDES | F 1 CALLE 4 | | | SAN JUAN | PR | 00924 |
| 2006143 | GARCIA MAYSONET, AGUSTINA | URB. COLINAS VERDES F-1 CALLE 4 | | | | SAN JUAN | PR | 00924 |
| 1728672 | GARCIA MEDINA, SORAYA | CALLE 9 G-29 | CASTELLANA GARDENS | | | CAROLINA | PR | 00983 |
| 1636396 | Garcia Medina, Yobanie | Santa Clara | Calle Collins #35 A | | | Trujillo Alto | PR | 00976 |
| 2051550 | Garcia Mejia, Wandy | PO Box 1431 | | | | Trujillo Alto | PR | 00977 |
| 2051550 | Garcia Mejia, Wandy | PO Box 1569 | | | | Trujillo Alto | PR | 00977 |
| 2120647 | Garcia Mojica, Jose A. | Urb. Magnolia Gardens E-22 Calle 7 | | | | Bayamon | PR | 00956 |
| 76005 | GARCIA MONTES, CARMEN M | TOA ALTA HEIGHTS | AC 4 CALLE 29 | | | TOA ALTA | PR | 00953 |
| 1231582 | GARCIA MONTES, JOSE A | 22233 RED JACKET LN | | | | LAND O LAKES | FL | 34639-3977 |
| 186524 | GARCIA MORALES, JOSE I. | HC-04 BOX 4061 | | | | HUMACAO | PR | 00791-9504 |
| 2198866 | Garcia Morales, Natividad | P.O. Box 901 | | | | Jayuya | PR | 00707 |
| 2092736 | Garcia Morales, Nilda E. | 1-A Carre. 144 Bda.Sta.Clara | | | | Jayuya | PR | 00664-1516 |
| 301324 | GARCIA MORENO, MARIELI | 1 CALLE TERCERA | | | | ENSENADA | PR | 00647 |
| 1159287 | GARCIA NEGRON, ALBERTO | PO BOX 1815 | | | | GUAYNABO | PR | 00970 |
| 1159287 | GARCIA NEGRON, ALBERTO | Po Box 2723 | | | | Guaynabo | PR | 00970 |
| 1689014 | GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 |
| 1654968 | Garcia Nieves, Lydia E. | PO Box 337 | | | | Corozal | PR | 00783 |
| 1834192 | Garcia Nieves, Melvin | Calle Nieves #44 | | | | Corozal | PR | 00783 |
| 1882674 | GARCIA OQUENDO, RENE | URB VERDE MAR C-ACABACHE | 247 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1786331 | Garcia Ortiz, Francisco J. | Urb. El Valle 2 Ext | 365 Calle Laurel | | | | Lajas | PR | 00667 |
| 2146861 | Garcia Ortiz, Jorge Luis | HC-3 Box 9842 | | | | | Villalba | PR | 00766 |
| 2058040 | GARCIA ORTIZ, KAREM Y. | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | | | | CAYEY | PR | 00736 |
| 2145827 | Garcia Ortiz, Luis A. | 234 W. Indiana Ave. | | | | | Philadelphia | PA | 19133 |
| 2092987 | Garcia Ortiz, Sharon | HC 01 Box 6993 | | | | | Toa Baja | PR | 00949 |
| 2220164 | Garcia Osorio, William | 180 Calle Zarzuela | | | | | Toa Alta | PR | 00953-4916 |
| 1458435 | GARCIA PADIN, GAMALIEL | URB. SAN ANTONIO | #2908 CALLE MATOMAS | | | | SAN ANTONIO | PR | 00690 |
| 1861822 | Garcia Pagan, Yomayra | FR 8 Calle Felipe N. Arana | | | | | Toa Baja | PR | 00949 |
| 187003 | GARCIA PARRILLA, MARTA M | URB LOMAS DE CAROLINA | S 12 CALLE CERRO LA SANTA | | | | CAROLINA | PR | 00987 |
| 187038 | GARCIA PERALES, CLARILUNDA | MONTE BRISAS V | SN-12 CALLE 19 | | | | FAJARDO | PR | 00738 |
| 306898 | GARCIA PINEDA, MARTHA E | PO BOX 195241 | | | | | SAN JUAN | PR | 00919-5241 |
| 1931384 | Garcia Pinto, Diana | RR 18 Box 575 | | | | | San Juan | PR | 00926-9717 |
| 1834892 | Garcia Prado, Ivelisse | HC-65 Buzon 7659 | | | | | Vega Alta | PR | 00692 |
| 1638523 | Garcia Quinones, Jackeline | HC6 Box 10165 | | | | | Guaynabo | PR | 00971 |
| 1596289 | GARCIA RAMOS, DIANA D | RIO GRANDE ESTATE | AVENIDA B R56 | | | | RIO GRANDE | PR | 00745 |
| 2042848 | Garcia Ramos, Juan Manuel | RR9 BOX 1580 | | | | | SAN JUAN | PR | 00926 |
| 2145571 | Garcia Ramos, Lydia E. | HC01 Buzon 6025 | | | | | Santa Isabel | PR | 00757 |
| 2152758 | Garcia Reyes, Anibal | Ext La Carmen D31 | | | | | Salinas | PR | 00751 |
| 2036034 | GARCIA REYES, JESUS M. | URB LAS VEGAS | CALLE 2 C-29 | | | | CATAÑO | PR | 00962-6500 |
| 1867470 | Garcia Rivas, Carmen I. | PO Box 1134 | | | | | Corozal | PR | 00783 |
| 1867470 | Garcia Rivas, Carmen I. | RR 6 Box 6604 | | | | | Toa Alta | PR | 00953-9306 |
| 1168415 | GARCIA RIVERA, ANGELO | PO BOX 5598 | | | | | CAGUAS | PR | 00726-5598 |
| 1173697 | Garcia Rivera, Betzaida | PO Box 2016 | | | | | Rio Grande | PR | 00783 |
| 1822260 | GARCIA RIVERA, CARLOS J. | PO BOX 242 | | | | | CIALES | PR | 00638 |
| 187488 | GARCIA RIVERA, CARMEN M. | HERBERT HOOVER U-129 JOSE MERCADO | | | | | CAGUAS | PR | 00725 |
| 1878681 | Garcia Rivera, Enrique | HC -1 BOX 3224 | | | | | Villalba | PR | 00766 |
| 177659 | GARCIA RIVERA, FRANCIS | URB SAN IGNACIO | 1711 CALLE EDMUNDO | | | | SAN JUAN | PR | 00927-6541 |
| 2100139 | Garcia Rivera, Janice | Urb Santa Maria Calle Juan Arroyo | Ortiz A-104 | | | | Sabana Grande | PR | 00637 |
| 2080806 | Garcia Rivera, Michael A | Urb Villas Del Prado | Calle del Rio #779 | | | | Juana Diaz | PR | 00795 |
| 1879740 | Garcia Rivera, Raul | Calle Minerva # 20 | | | | | Humacao | PR | 00791 |
| 1845210 | Garcia Rivera, Tomas Javier | 805 CALLE SAUCO | VILLA DEL CARMEN | | | | PONCE | PR | 00730 |
| 2044660 | GARCIA RODRIGUEZ, CARMEN G. | E-27 URB MARTELLI JOSE D. DUGO | | | | | DORADO | PR | 00646 |
| 148170 | GARCIA RODRIGUEZ, EDSAEL | HC-04 BOX 18174 | | | | | CAMUY | PR | 00627 |
| 1496778 | Garcia Rodriguez, Elvira | Calle Arpierre #4 Urb. Colimar | | | | | Guaynabo | PR | 00969 |
| 1806137 | Garcia Rodriguez, Evelyn | Acreedor | Barrio FRAILES Llano Sector último Chance | | | | Guaynabo | PR | 00971 |
| 1806137 | Garcia Rodriguez, Evelyn | HC 03 Box 8841 | BO. Los Frailes | | | | Guaynabo | PR | 00971 |
| 2051345 | Garcia Rodriguez, Hector L | PO Box 249 | | | | | Comerio | PR | 00782 |
| 1337234 | GARCIA RODRIGUEZ, HIPOLITO | URB MONTE SOL | F35 CALLE 1 | | | | TOA ALTA | PR | 00953 |
| 2220711 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | | | Carolina | PR | 00979-7006 |
| 2015605 | Garcia Rodriguez, Irenes L. | RR1 Box 6346 Bo. Pozuelo | | | | | Guayama | PR | 00784 |
| 1605945 | GARCIA RODRIGUEZ, MARIA S | HC 65 Box 6415 | | | | | PATILLAS | PR | 00723 |
| 1753220 | Garcia Rodriguez, Maritza | HC-3 Box 5115 | | | | | Gurabo | PR | 00778 |
| 1753220 | Garcia Rodriguez, Maritza | Maritza Garcia Rodriguez Maestra de salud Departamento de Educación Carretera 739 km 2.2 Bo. San Antonio | | | | | Caguas | PR | 00725 |
| 1603942 | GARCIA RODRIGUEZ, MARTA | HC-07 BOX 35862 | | | | | CAGUAS | PR | 00727-9340 |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | 105 CALLE JULITO MARTINEZ JARDINES | | | | | SALINAS | PR | 00751 |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | P O BOX 573 | | | | | GUAYAMA | PR | 00785 |
| 187923 | GARCIA RODRIGUEZ, MAYRA | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX S73 | | | SALINAS | PR | 00751 |
| 187923 | Garcia Rodriguez, Mayra | Urb. Jardines de Salinas Calle Julito Martinez # 105 | | | | | Salinas | PR | 00751 |
| 1945259 | GARCIA RODRIGUEZ, MYRIAM | URB COUNTRY CLUB | MD 19 CALLE 402 | | | | CAROLINA | PR | 00982 |
| 1948062 | Garcia Rodriguez, Neftali | C/ Lucia Vazquez | #64 Poblacion | | | | Cayey | PR | 00736 |
| 1639853 | Garcia Roman, Raquel | P.O. Box 56 | | | | | Vega Alta | PR | 00692 |
| 1884098 | Garcia Roriguez, Carmen G | E-27 Urb. Jose Maartoneu L. | | | | | Lorado | PR | 00646 |
| 1895155 | GARCIA ROSA, CARMEN MINA | 38 CALLE UNION | | | | | SANTA ISOBEL | PR | 00757 |
| 2207365 | Garcia Rosado, Margie | Urb. Lagos de Plata C-9-J-37 | | | | | Toa Baja | PR | 00949 |
| 620150 | GARCIA RUIZ, BRENDA LIZ | PO BOX 1193 | | | | | SABANA SECA | PR | 00952-1193 |
| 2207621 | Garcia Ruiz, Gesselle | Calle S #92 Promised Lane | | | | | Naguabo | PR | 00718 |
| 1545575 | Garcia Ruiz, Milagros | Hacienda San Jose, Calle 1 | #1 | | | | Ponce | PR | 00731-9610 |
| 1545575 | Garcia Ruiz, Milagros | H-C 06 Buzon 2092 | | | | | Ponce | PR | 00731-9610 |
| 2207841 | Garcia Ruiz, Ricardo | RR 9 Box 938 | | | | | San Juan | PR | 00926 |
| 1715683 | Garcia Salas, Amparo | 2 Calle Prolongacion | | | | | Catano | PR | 00962 |
| 1549477 | GARCIA SANTIAGO, JOSE GERARDO | URB. BRISA DEL VALLE CALLE | VIENTO #50 | | | | JUANA DIAZ | PR | 00795 |
| 1688843 | Garcia Santiago, Josue R | Urb. Jardines de Santa Isabel Calle S I-6 | | | | | Santa Isabel | PR | 00757 |
| 1784461 | Garcia Santos, Elsa J. | ZZ-22 Calle 20 Urb. Cana | | | | | Bayamon | PR | 00957 |
| 846397 | Garcia Schmidt, Lilliam | HC 1 BOx 4798 | | | | | Juana Diaz | PR | 00795 |
| 846397 | Garcia Schmidt, Lilliam | Urb. Colinas de Verde Azul 61 | Calle Milan | | | | Juana Diaz | PR | 00795 |
| 1956331 | Garcia Serrano, Bethzaida | PO BOX 9021093 | | | | | SAN JUAN | PR | 00902-1093 |
| 1057774 | GARCIA SERRANO, MARITZA | PO BOX 162 | | | | | BARCELONETA | PR | 00617 |
| 1164627 | GARCIA SOLIVERAS, ANDRES | BO QUEBRADA ARRIBA | BUZON HC 63 3652 | | | | PATILLAS | PR | 00723 |
| 1979070 | Garcia Soto, Jose E. | HC 4 Box 14152 | | | | | Moca | PR | 00676 |
| 2153777 | Garcia Sotomayor, Hector M. | Box I HC 6009 | | | | | Santa Isabel | PR | 00757 |
| 1759192 | GARCIA TIRADO, FELIX E | PO BOX 533 | | | | | CULEBRA | PR | 00775 |
| 2002383 | Garcia Torres, Carmen | 16 Calle Alborada Urb. Munoz Rivera | | | | | Guaynabo | PR | 00969 |
| 1081403 | Garcia Torres, Ramon L. | Urb. Sierra Linda | F21 Calle 2 | | | | Bayamon | PR | 00957 |
| 2146545 | Garcia Velez, Ana G. | Villa Camarero Calle Tornado 2-5649-Bazon | | | | | Santa Isabel | PR | 00757 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2106548 | Garcia Velez, Ana Miriam | Jardines del Caribe C42PP55 | | | | Ponce | PR | 00728 |
| 1602518 | GARCIA VELEZ, MARTA I. | LA TROCHA #35 | | | | YAUCO | PR | 00698 |
| 1861625 | Garcia Velilla, Lilia Anele | Cond. Los Nardos 27 C/Orta Apt 5-C | | | | San Juan | PR | 00907 |
| 2039587 | Garcia Villanueva, Juan Antonio | PO Box 811 | | | | Ceiba | PR | 00735 |
| 2074010 | GARCIA VILLANUEVA, LILLIAN LIZETTE | P.O. BOX 811 | | | | CEIBA | PR | 00735 |
| 2074010 | GARCIA VILLANUEVA, LILLIAN LIZETTE | URB. VILLA FLORES | A9 CALLE 1 | | | CEIBA | PR | 00735 |
| 2074542 | Garcia Villanueva, Luz Eneida | PO Box 811 | | | | Ceiba | PR | 00735 |
| 2035403 | Garcia Viruet, Denise | Jardines de Buena Vista Village | H-7 Calle A | | | Carolina | PR | 00985 |
| 2035403 | Garcia Viruet, Denise | Jardines de Buena Vista Village | 450 Carr. 844 Apt.14132 | | | San Juan | PR | 00926 |
| 2035403 | Garcia Viruet, Denise | PO Box 858 | | | | Carolina | PR | 00986-0558 |
| 2204391 | Garcia, Alba N. | Calle 75 Blq. 108 #46 | | | | Villa Carolina | PR | 00985 |
| 1755080 | Garcia, Angela | HC 05 Box 5802 | | | | Aguas Buenas | PR | 00703 |
| 2181133 | García, Esperanza Ortiz | HC1 Box 4060 | | | | Naguabo | PR | 00718 |
| 1704903 | Garcia, Hermes R | BA-9 Plaza 2 | Bosque del Lago | | | Trujillo Alto | PR | 00976 |
| 1506383 | Garcia, Miguel A. | Calle Francisco Mendez 2f12 | Urb.Bairoa Park | | | Caguas | PR | 00727 |
| 2209508 | Garcia, Roselia Bello | Calle 53A Blg-2D-21 | Lomas De Carolina, Car. | | | Carolina | PR | 00987 |
| 1648321 | GARCIA, VILMARIE | J-14 L-260 | ALTURAS RIO GRANDE | | | RIO GRANDE | PR | 00745-4517 |
| 2222047 | GARCIAGAONA CORREA, ANGEL LUIS | Calle Sofia AJ-30 | Villa Rica | | | Bayamon | PR | 00956 |
| 1594722 | Garcia-Rodriguez, Yadira | Villa Mini-Mini 100 | Calle 5 | | | Loiza | PR | 00772 |
| 2019671 | Garcia-Troche, Santiago | PO Box 2273 | | | | Springfield | MA | 01101 |
| 2059665 | Garrafa Rodriguez, Carmen M. | P.O Box 1404 | | | | Guayama | PR | 00785 |
| 1847572 | Garrafa Rodriguez, Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 |
| 2147977 | Garriga Alers, Carmen J. | Comanidad Serrano 9190 Calle 6 B 684 | | | | Juana Diaz | PR | 00795 |
| 1585538 | Garriga Rodriguez, Ferdinand | Urb Parque del Sol Calle 3 | Casa C2 | | | Patillas | PR | 00723 |
| 189614 | GAUD SANCHEZ, MERCEDES A | PO BOX 2561 | | | | BAYAMON | PR | 00959 |
| 189614 | GAUD SANCHEZ, MERCEDES A | TOA ALTA HEIGHTS | AN 41 CALLE 33 | | | TOA ALTA | PR | 00953 |
| 1800373 | Gautier Sanes, Idalia | P.O.Box 327 | | | | Culebra | PR | 00775 |
| 1587946 | Gautier Santiago, Yakara Y. | PO Box 950 | | | | Coamo | PR | 00769 |
| 1235817 | GAVILAN MURIEL, JOSE L | HC 02 BOX 9252 | CALLE F.FINAL | | | GUAYNABO | PR | 00971 |
| 1081249 | GAVILAN ROSA, RAMON | PO BOX 2154 | | | | Bayamon | PR | 00970 |
| 1786562 | Gavillan Segarra, Jazmin | Res. San Juan Bautista | E APT 107 | | | Santurce | PR | 00909 |
| 189773 | GAYA PEREZ, ANTONIO | EDIFICIO 3-A APARTAMENTO 26 | RES. APONTE | | | AGUADILLA | PR | 00603 |
| 1961092 | Gelabert Cardoza, Nereida | HC 04 Box 28224 | | | | Cabo Rojo | PR | 00623 |
| 1961092 | Gelabert Cardoza, Nereida | HC02 Box 28224 | | | | Cabo Rojo | PR | 00623 |
| 2096521 | Genaro Maceira, Laura Estrella | Ext. Roosevelt | 468 Calle Eddie Garcia | | | San Juan | PR | 00918 |
| 2208979 | George Rodriguez, Catherine | Box 8285 | | | | Bayamon | PR | 00960 |
| 1953366 | Georgi Rodriguez, Haydee | HC 9 Box-1531 | | | | Ponce | PR | 00731-9747 |
| 1983814 | Georgi Rodriguez, Haydee | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1866548 | Georgi Rodriguez, Jesus M. | HC 09 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1977417 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 25588 | | | | Camuy | PR | 00627 |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 Box 25588 | BO.Zanjas | | | Camuy | PR | 00627 |
| 1901695 | Gerena Landrau, Marta R. | c/ 38 S.E. #1188 Reparto Metropolitano | | | | San Juan | PR | 00921-2616 |
| 298231 | GERENA MARCANO, MARIA E | COND INTERSUITES | APT 11 K | | | CAROLINA | PR | 00979 |
| 1960365 | Gerena Marcano, Ricardo | 22 Calle #15 Hill Brothers | | | | San Juan | PR | 00924 |
| 2219351 | Gerena Mercado, Ivette | PO Box 8901 | | | | Hatillo | PR | 00627 |
| 1840959 | GERENA ROSA, AIDA | HC 01 BOX 7621 | | | | LUQUILLO | PR | 00773 |
| 594727 | GERENA SANFIORENZO, YADILKA M | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 |
| 1972431 | Gerena Vargas, Betzaida | Bo. Dulce Calle Principal 61 | | | | San Juan | PR | 00926 |
| 1630516 | Gerena, Dionisio Rosaly | Dionisio Rosaly Gerena Reparto Durán | #6120 Calle Ciprés | | | Isabela | PR | 00662 |
| 1979545 | Gerena-Vargas, Betzaida | Bo. Dulce Calle Principal #61 | | | | San Juan | PR | 00926 |
| 1627007 | Giboyeaux Valentin , Amalia | HC80 Box 8324 | | | | Dorado | PR | 00646 |
| 1641037 | Gierbolini Alvarado, Agneris | 2019 Massimo Dr | | | | Creedmoor | NC | 27522 |
| 1655681 | Gierbolini Alvarado, Glenda I | Departamento de Educación de Puerto Rico | Bo. Santa Catalina, Monte Almácigo #9 | Carr 150 Km 18.1 | | Coamo | PR | 00769 |
| 1655681 | Gierbolini Alvarado, Glenda I | P.O. Box 557 | | | | Coamo | PR | 00769 |
| 1882976 | Gierbolini Flores, Brenda | HC 3 Box 9571 | | | | Villalba | PR | 00766 |
| 1614342 | GIERBOLINI HOYOS , OCTAVIO  H. | P.O. BOX 557 | | | | COAMO | PR | 00769 |
| 424248 | GIL ROMERO, RAMON M | RAMON MISAEL GIL ROMERO | AUDITOR III, MUNICIPIO AUTONOMO DE GUAYNABO | CITY HALL, CALLE HERMINIO DIAZ NAVARRO ESQ. | JOSE DE DIEGO | GUAYNABO | PR | 00970 |
| 424248 | GIL ROMERO, RAMON M | URB VILLA NUEVA | J 6 CALLE 11 | | | CAGUAS | PR | 00727 |
| 2056663 | Gilbert Márquez, Rose | #3 Inés Dávila Semprit | | | | Bayamon | PR | 00961 |
| 1837387 | GILESTRA RODRIGUEZ, ALBERTO | HC-71 BOX 3298 | | | | NARANJITO | PR | 00719 |
| 2120896 | GIMENEZ, IRMA A. | 2809 VIA LARGO CT | | | | KISSIMMEE | FL | 34744 |
| 1669755 | Gimenez, Luis Jose | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1750026 | Gines Ayuso, Shakira | G121 Calle Cidra Lago Alto | | | | Trujillo Alto | PR | 00976 |
| 1704648 | Gines De Leon, Yudelka | Avenida Jupider No. 73 | Bda. Sandin | | | Vega Baja | PR | 00693 |
| 2220906 | Gines Ramirez, Antonio | Avenida Jupiter 73 | Barriada Sandin | | | Vega Baja | PR | 00693 |
| 1951107 | Gines Rivera, Luis R. | PO Box 368140 | | | | San Juan | PR | 00936-8140 |
| 2116445 | Gines Rodriguez, Neftali | 329 Calle Karimar | Urb. Las Flores | | | Isabela | PR | 00662 |
| 793909 | GINORIO MARQUEZ, CARMEN M. | VILLAS DEL CARIBE | BLDQ 15 APT 184 | | | PONCE | PR | 00728 |
| 1648225 | Giovannetti Lopez, Mariluz | Auxiliar Administrativo I | Departamento de Justicia Registrtro de la Propiedad | PO Box 9020192 | | San Juan | PR | 00902-0192 |
| 1648225 | Giovannetti Lopez, Mariluz | RR 1 Box 5815 | | | | Maricao | PR | 00606-9711 |
| 2059348 | Giraud Figueroa, Tamara  D | Urb. Villa Cadir | 444 Calle Olot | | | San Juan | PR | 00923 |
| 2065931 | Gisela Batista, Mayra | 15 Kennedy | | | | Dorado | PR | 00646 |
| 2147917 | Godineaux Rodriguez, Miguel | HC-02 Box 6705 | | | | Santa Isabel | PR | 00757 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1956020 | Goire Baez, Orlando | PO Box 2511 | | | | Guaynabo | PR | 00970 |
| 1795815 | GOLDEROS VEGA, ALFONSO | I-4 SAN PATRICIO AVENUE | APT. 1903 | | | GUAYNABO | PR | 00968-3224 |
| 194246 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | | TRUJILLO ALTO | PR | 00976 |
| 1771136 | Gomez Ayala, Miriam  J. | HC 40 Box 46608 | | | | San Lorenzo | PR | 00754 |
| 1881944 | GOMEZ CARRASQUILLO, LIZBETH | COND. MIRADORES DE VENUS | #700 APTO. 2104 | | | SAN JUAN | PR | 00926 |
| 1881944 | GOMEZ CARRASQUILLO, LIZBETH | CONDOMINIO LES JARDINS 116 | | | | TRUJILLO ALTO | PR | 00976-2200 |
| 2204728 | Gomez Colon, Jose Antonio | 1683 Tinto St. Rio Piedras Hghts | | | | San Juan | PR | 00926 |
| 1994462 | Gomez Crispin, Maritza I. | PO Box 2246 | | | | Guaynabo | PR | 00970 |
| 1869154 | Gomez Cruz, Rafael | 16 Calle Betances | | | | Caguas | PR | 00725 |
| 1780007 | Gomez Diaz, Nellysette | Urb. La Hacienda | #73 Calle La Monserrate | | | Caguas | PR | 00725 |
| 1200881 | GOMEZ FERMANTT, ERIK | COOPERATIVA VILLA KENNEDY | EDIF 23 APT 347 | | | SAN JUAN | PR | 00915 |
| 1859851 | Gomez Frias, Wanda | PO Box 21406 | | | | San Juan | PR | 00928 |
| 1787862 | GOMEZ GARCIA, LUIS E. | URB MONTE BRISAS II | B13 CALLE HNORTE | | | FAJARDO | PR | 00738 |
| 2109251 | Gomez Gomez, Ivelissi J. | RR 9 Box 973 | | | | San Juan | PR | 00926 |
| 1157555 | GOMEZ HEREDIA, ADLIN M. | HC8 BOX 67807 | | | | ARECIBO | PR | 00612 |
| 1852596 | Gomez Martinez, Esperanza | 2719 Cedar Sound | | | | San Antonio | TX | 78244 |
| 1832002 | Gomez Martinez, Iris | PO Box 3016 | | | | Guaynabo | PR | 00970-3016 |
| 1791140 | Gomez Medina, Eladis Marie | HC 50 Box 40562 | | | | San Lorenzo | PR | 00754 |
| 693249 | GOMEZ MULERO, JULIO | JULIO GOMEZ | APTO 303 BRISAS DEL ESCORIAL | | | CAROLINA | PR | 00987 |
| 693249 | GOMEZ MULERO, JULIO | URB PEDREGALES | 003 CALLE GRANITO | | | RIO GRANDE | PR | 00745 |
| 2178577 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | | | Rio Grande | PR | 00745 |
| 195093 | Gomez Perez, Luis A | 247 Ave. Montemar | | | | Aguadilla | PR | 00603-5553 |
| 195093 | Gomez Perez, Luis A | Hc56 Box 4805 | Bo. Naranjo | | | Aguada | PR | 00602 |
| 2088575 | Gomez Perez, Maria | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 2088575 | Gomez Perez, Maria | Calle Argentina 108A Las Dalors | | | | Rio Grande | PR | 00745 |
| 195127 | GOMEZ QUINONES, ROLANDO | URB URB PORTO FINO | 188 CALLE AGUAVIVA | | | MANATI | PR | 00674 |
| 2160183 | Gomez Quintana, Juan M. | HC 12 Box 13094 | | | | Humacao | PR | 00791 |
| 1824655 | Gomez Rivera, Vivian E. | K-6 Calle 4 | | | | San Juan | PR | 00926 |
| 1102438 | GOMEZ RODRIGUEZ, WILFREDO | URB. FAIR VIEW | M-5 CALLE 10 | | | San Juan | PR | 00926-8109 |
| 2216752 | Gomez Santiago, Kareen | Calle Neptuno DD4 Urb. Dorado del Mar | | | | Dorado | PR | 00646 |
| 1189883 | GOMEZ SILVESTRE, DIANA A | PO BOX 1275 | | | | VEGA BAJA | PR | 00694 |
| 1586613 | GOMEZ VEGA, JULIA | HC03 BOX 37467 | | | | CAGUAS | PR | 00725 |
| 2086809 | Gomez Zayas, Maria  de los A. | Hc-03 Box 14877 | | | | Aguas Buenas | PR | 00703 |
| 24345 | GOMEZ, ANDRES RICARDO | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 |
| 1719835 | GOMEZ MALDONADO, ELSA IRIS | 3329 AVENIDA EMILIO-YAGOT | | | | PONCE | PR | 00730 |
| 1719835 | GOMEZ MALDONADO, ELSA IRIS | CENTRO JUDICIAL | | | | PONCE | PR | 00730 |
| 2154807 | Gonsales Reyes, Jose Antonio | RR.1 Box 6524 | | | | Guayama | PR | 00784-3537 |
| 2147369 | Gonzaga Loveras, Francisco J. | HC 2 Box 7179 | | | | Santa Isabel | PR | 00757 |
| 2146959 | Gonzaga Santiago, Iris M. | HC 2 Box 7808 | | | | Santa Isabel | PR | 00757 |
| 2146963 | Gonzaga Santiago, Nydia E. | HC 2 Box 7907 | | | | Santa Isabel | PR | 00757 |
| 1935228 | Gonzales Hernandez, Maitza | P-8 Calle 14 | Ext. La Esperanza | | | Vega Alta | PR | 00692 |
| 2047075 | Gonzales Lopez, Jesus M. | Urbanizacion Villa Maria, Calle 3 S-26 | | | | Caguas | PR | 00725 |
| 1889715 | Gonzales Ortiz, Edwin | Num 433 Paseo Ruisessor | | | | Coto Laurel | PR | 00780-2407 |
| 2008687 | Gonzales Reyes, Maribel | Urb. Estancias de la Loma | Calle Delicias #68 | | | Humacao | PR | 00791 |
| 1875541 | Gonzales Rosado, Manuel | L-14 Calle 11 Santa Teresita | | | | Bayamon | PR | 00961 |
| 1818254 | Gonzalez Abril, Sacha | 1228 Calle Nicolas Aguayo | | | | San Juan | PR | 00924 |
| 1938951 | GONZALEZ ACEVEDO, MARTA | HC-61-Box 5381 | | | | AGUADA | PR | 00602 |
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | PO Box 2233 | | | | San Sebastian | PR | 00685 |
| 2100460 | Gonzalez Acevedo, Victor  Jose | Urb. Olimpic buzon 169 | Las piedras P.R. 00771 | | | Las Piedras | PR | 00771 |
| 2100460 | Gonzalez Acevedo, Victor  Jose | Urb. Olimpicville Las piedras | casa F-5 calle londres 00771 | | | Las Piedras | PR | 00771 |
| 1846383 | GONZALEZ AGOSTO, ABNER | HC3 BOX 10356 | | | | COMERIO | PR | 00782 |
| 1999467 | Gonzalez Aguayo, Luis A | Urb. O'Reilly Calle #2 Cusa #48 | | | | Gurabo | PR | 00778 |
| 1844335 | GONZALEZ AGUAYO, OSCAR I. | 10 URB. MONTECASINO HTS. CALLE RIO HONS B-10 | | | | TOA ALTA | PR | 00953 |
| 2215802 | Gonzalez Almena, Fidel | Urb. Senderos de Garabo | 55 Calle Malin | | | Gurabo | PR | 00778-9830 |
| 1624800 | Gonzalez Alvarado, Marisol | Casa # 7 Calle1 | Sector Lopez Cases | Barrio Guaraguao | | Guaynabo | PR | 00971 |
| 1624800 | Gonzalez Alvarado, Marisol | HC 06 Box 6888 | | | | Guaynabo | PR | 00971 |
| 1624800 | Gonzalez Alvarado, Marisol | HC 1 Box 6888 | | | | Guaynabo | PR | 00971 |
| 2148110 | Gonzalez Alvarado, Osvaldo L. | PO Box 133 | | | | Santa Isabel | PR | 00757 |
| 195923 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 |
| 1797180 | GONZALEZ ALVARADO, WANDA ENID | PO BOX 767 | | | | VILLALBA | PR | 00766-0767 |
| 2142273 | Gonzalez Alvares, Antonio | Parcelas Sabareta Calle 1 de Mayo nu 62 | | | | Mercedita | PR | 00715 |
| 846139 | GONZALEZ ALVAREZ, KELMY | URB SANTA ELENA | E10 CALLE NOGAL | | | GUAYANILLA | PR | 00656 |
| 1567897 | Gonzalez Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E-10 | | | Guayanilla | PR | 00656 |
| 1610009 | Gonzalez Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E 10 | | | Guayanilla | PR | 00656 |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | URB. VISTA AZUL | ST-62-36 | | | ARECIBO | PR | 00612 |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | VISTA AZUL CALLE 6-D-36 | | | | ARECIBO | PR | 00612 |
| 1952416 | Gonzalez Arroyo, Carlos Roberto | Calle Enrigue Franco #209 | | | | Dorado | PR | 00680 |
| 2206925 | Gonzalez Arroyo, Edelmira I. | 40 Ave Winston Churchill | Apt 1A Villas del Señorial | | | San Juan | PR | 00926 |
| 1851159 | Gonzalez Astacio, Jose R. | 260 Carr. 932 Apt. 1021 | | | | Gurabo | PR | 00778-7618 |
| 2157582 | Gonzalez Ayala, Angel L. | HC-5 Box 16828 | | | | Yabucoa | PR | 00767 |
| 2157755 | Gonzalez Ayala, Juan A. | HC 5 Box 16804 | | | | Yabucoa | PR | 00767 |
| 2084219 | Gonzalez Baez, Jose E. | G-5 C/8 Ciudad Masso | | | | San Lorenzo | PR | 00754 |
| 2084967 | GONZALEZ BARRIOS, NORIMAR | HC-01 BOX 7526 | | | | VILLALBA | PR | 00766 |
| 1059834 | GONZALEZ BEAUCHAMP, MAYRA E | REPARTO METROPOLITANO | CALLE 30 SE #1009 | | | RIO PIEDRAS | PR | 00921 |
| 1645518 | GONZALEZ BONILLA, DORIS R | HC 2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 65 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1052362 | Gonzalez Burgos, Maria | PO Box 31235 | | | | | San Juan | PR | 00929-2235 |
| 1771712 | GONZALEZ BURGOS, ROSA L | PO BOX 1995 | | | | | CIALES | PR | 00638 |
| 2215000 | Gonzalez Camacho, Concepcion | L-20 Tres Pistachos, Las Colinas | | | | | Toa Baja | PR | 00949 |
| 1526327 | Gonzalez Campos, Marilyn | Ciudad El Lago # 32 | | | | | Trujillo Alto | PR | 00976 |
| 1786361 | GONZALEZ CANCEL, JEREMIAS | URB. JARDINES DE JAYUYA # 118 | CALLE ORIQUIDEA | | | | JAYUYA | PR | 00664 |
| 2037318 | Gonzalez Caraballo , Alexandra | 8 Calle Urquidea Urb. victoria | | | | | Aguadulla | PR | 00603 |
| 1802928 | Gonzalez Carbonel, Carol J. | PO BOX 883 | | | | | Carolina | PR | 00986 |
| 2146636 | Gonzalez Carbonell, Francisca | HC01 Box 3414 | | | | | Salinas | PR | 00731 |
| 1241871 | GONZALEZ CARRASQUILLO, JUAN | URB CIUDAD CENTRAL II | 1001 CCARLOS RODRIGUEZ | | | | CAROLINA | PR | 00987 |
| 2076138 | GONZALEZ CARRERO, NANCY I. | E 39 - CALLE - 7 URB. COLINAS DEL OESTE | | | | | HORMIGUEROS | PR | 00660 |
| 1556879 | Gonzalez Cartagena, Elba Ida | Hc 2 Box 7221 | | | | | Salinas | PR | 00751 |
| 794303 | GONZALEZ CASTILLO, JACKELINE | BO Ceiba Baja Carr. 465 Km. 1.3 | | | | | Aguadilla | PR | 00603 |
| 794303 | GONZALEZ CASTILLO, JACKELINE | HC 03 BOX 34417 | | | | | AGUADILLA | PR | 00603 |
| 2221903 | Gonzalez Castro, Margarita | HC-11 Box 48400 | | | | | Caguas | PR | 00725 |
| 2216006 | Gonzalez Castro, Margarita | HC-11 Box 48900 | | | | | Caguas | PR | 00725 |
| 1795862 | Gonzalez Chinea, Lourdes | Antonio N Blanco FM 23 | | | | | Toa Baja | PR | 00949 |
| 1857301 | Gonzalez Cintron, Sonia | 11032 Urb. Monte Bello | Calle 1 Solar B8 | | | | Villalba | PR | 00766 |
| 1813449 | GONZALEZ CINTRON, SONIA | URB. LAS ALONDRAS | CALLE 3 #A-49 | | | | VILLALBA | PR | 00766 |
| 1813449 | GONZALEZ CINTRON, SONIA | URB. MONTE BELLO | B8 11032 | | | | VILLALBA | PR | 00766-2356 |
| 1816818 | GONZALEZ CLAUDIO, ALEXIS | URB NOTRE DAME | F25 C SAN CLEMENTE | | | | CAGUAS | PR | 00725 |
| 1794412 | Gonzalez Claudio, Jeanette | P.O. Box 1177 | | | | | San Lorenzo | PR | 00754 |
| 1567763 | GONZALEZ CLEMENTE, ZENIA E | PO BOX 22482 | | | | | SAN JUAN | PR | 00931-2482 |
| 1961035 | GONZALEZ COLLAZO, ARACELIS | HC 01 BOX 3013 | | | | | VILLALBA | PR | 00766 |
| 1983320 | GONZALEZ COLON , ALEX J. | HACIENDA SAN JOSE | 702 VIA DEL SOL | | | | CAGUAS | PR | 00727 |
| 1856226 | Gonzalez Colon, Eduardo | Po Box 1262 | | | | | Guaynabo | PR | 00970 |
| 1856226 | Gonzalez Colon, Eduardo | PO Box 7891 Pmb 377 | | | | | Guaynabo | PR | 00970 |
| 2047205 | Gonzalez Colon, Miguel A. | P.O. Box 207 | | | | | Villalba | PR | 00766 |
| 1562131 | Gonzalez Colon, Noemi | Urb. Jardines de Caguas | Calle # B-9 | | | | Caguas | PR | 00727 |
| 2212114 | Gonzalez Colon, Sila M. | Calle Turquesa #8 | Urb. Villa Blanca | | | | Caguas | PR | 00725 |
| 2154741 | Gonzalez Colon, Tomas | 139 Urb Parque de Guasimia | | | | | Arroyo | PR | 00714 |
| 1586231 | GONZALEZ CORDERO, EDWIN | PO BOX 194 | | | | | MOCA | PR | 00676 |
| 197429 | Gonzalez Cordero, Marisol | 870 Concepcion Vera | | | | | Moca | PR | 00676 |
| 197429 | Gonzalez Cordero, Marisol | HC 58 BOX 14861 | BO. LAGUNAS | | | | AGUADA | PR | 00602-9727 |
| 2078374 | GONZALEZ CORDERO, MELANIE M | HG 67 CALLE SCHWARTZKOF | URB LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 1648311 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | | Bayamon | PR | 00957-3854 |
| 2153417 | Gonzalez Cotto, Jorge | Box Mosquito Pda5 Buzon 1581 | | | | | Aguirre | PR | 00704 |
| 1603761 | Gonzalez Cruz, Adaliz | Urb. Maria del Carmen | A5 Calle 1 | | | | Corozal | PR | 00783 |
| 2121566 | Gonzalez Cruz, Angel Freddie | Carr. 423 | Km 3.1 | HC 04 Box 16041 | Bo. Plata Alta | | Moca | PR | 00676 |
| 2083081 | Gonzalez Cruz, Carlos Manuel | HC-1 Box 14986 | | | | | Aguadilla | PR | 00603 |
| 1953515 | Gonzalez Cruz, Ines | Calle 15A G2 #3 | Ext. Rexville | | | | Bayamon | PR | 00957 |
| 2035478 | Gonzalez Cruz, Irma | Urb Levittown c/Mauono Brau FP31 | | | | | San Juan | PR | 00915 |
| 1897656 | GONZALEZ CRUZ, LILLIAM | RR 9 BOX 8525 | | | | | TOA ALTA | PR | 00953 |
| 2214194 | Gonzalez Cruz, Luis A. | PO Box 693 | | | | | Rio Blanco | PR | 00744-0693 |
| 2030192 | Gonzalez Cuevas, Martha M. | F-2 Calle Dulce Sueno Urb. Parque Ecuestre | | | | | Carolina | PR | 00987 |
| 1876890 | Gonzalez Cuevas, Sandra I. | PO Box 1226 | | | | | Vega Alta | PR | 00692 |
| 1857271 | Gonzalez Cumba, Jennifer M | J7 Ave San Patricio Apt 2C | | | | | Guaynabo | PR | 00968 |
| 2155864 | Gonzalez Dejesus, Hector M. | Ext San Martin C-L-#907-29 | | | | | Guayama | PR | 00784 |
| 2076277 | Gonzalez Del Rio, Thamara | Salida Barranquitas | Apartado 244 | | | | Orocovis | PR | 00720 |
| 198025 | Gonzalez Del Valle, Juan Antonio | Calle Laurel 504 | Reparto Flamboyan | | | | Mayaguez | PR | 00680 |
| 2023077 | Gonzalez Del Valle, Pedro | Carr. 354 Km 4 Hm. 7 | | | | | Rio Canas Arriba May | PR | 00680 |
| 2023077 | Gonzalez Del Valle, Pedro | Hc 5 Box 56939 | | | | | Mayaguez | PR | 00680 |
| 2233707 | Gonzalez Delgado, Francisco | Ext Calimano | D-3 Calle 2 | | | | Maunabo | PR | 00707 |
| 2036019 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | | | Arroyo | PR | 00714 |
| 2062957 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | Bo Palmas | | | | Arroyo | PR | 00714 |
| 1057300 | GONZALEZ DELGADO, MARISOL | RIO GRANDE ESTATES | FF16 CALLE 33 | | | | RIO GRANDE | PR | 00745 |
| 1678998 | Gonzalez Diaz, Carmen Mercedes | Cond. Borinquen Towers III apt. 509 | | | | | San Juan | PR | 00920 |
| 1678998 | Gonzalez Diaz, Carmen Mercedes | Urb Altomonte 2Q14 | Calle 19 | | | | Caguas | PR | 00725 |
| 1010478 | Gonzalez Diaz, Israel | P.O. Box 104 | | | | | Florida | PR | 00650-0104 |
| 198182 | GONZALEZ DIAZ, LUIS M | HC 1 BOX 6187 | | | | | LAS PIEDRAS | PR | 00771 |
| 1056307 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | | | BAYAMON | PR | 00956 |
| 1056307 | GONZALEZ DIAZ, MARILU | PO BOX 51324 | | | | | TOA BAA | PR | 00950 |
| 1941979 | Gonzalez Diaz, Ruth Zaida | W-25 Calle San Joaquin | Urb. Mariolgo | | | | Caguas | PR | 00725 |
| 1776834 | GONZALEZ DIAZ, ZULMARIE | URB ESTANCIAS DE CERRO GORDO | F6 CALLE 2 | | | | BAYAMON | PR | 00957-6807 |
| 2152691 | Gonzalez Escalera, Epifanio | Parcela Jauca #415 C/5 Sta F | | | | | Santa Isabel | PR | 00757 |
| 2014255 | Gonzalez Esquerdo, Fernando Luis | 2636 Paseo Anon | sec 2 Levittown | | | | Toa Baja | PR | 00949 |
| 1763670 | Gonzalez Febres, Jackeline | cant 853 LS H2 | | | | | Carolina | PR | 00982 |
| 2209200 | Gonzalez Feliciano, Jorge A. | B20 - Calle 3 - Collinas De Cerro Gordo | | | | | Bayamon | PR | 00956-9429 |
| 2223130 | Gonzalez Feliciano, Jorge A. | B-20 Calle 3 | Colinas de Cerro Gordo | | | | Bayamon | PR | 00956-9419 |
| 2209200 | Gonzalez Feliciano, Jorge A. | RR-4 Box 3005 | | | | | Bayamon | PR | 00956-9419 |
| 2223130 | Gonzalez Feliciano, Jorge A. | RR-4-Box 3005 | | | | | Bayamon | PR | 00956-9419 |
| 2173811 | Gonzalez Felix, Buena Ventura | PO Box 1235 | | | | | Yabucoa | PR | 00767 |
| 198480 | GONZALEZ FERRER, MYRNALI | HC 6 BOX 64703 | | | | | AGUADILLA | PR | 00603 |
| 1902710 | Gonzalez Figueroa, Angel R. | Calle 35 AR 41 | Toa Alta Heights | | | | Toa Alta | PR | 00953 |
| 1902710 | Gonzalez Figueroa, Angel R. | PMB 948 | PO Box 2500 | | | | Toa Baja | PR | 00951 |
| 198597 | Gonzalez Figueroa, William | Urb. Provincias Del Rio I | 9 Calle Yaguez | | | | Coamo | PR | 00769-4916 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 66 of 203

Exhibit A
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1546112 | Gonzalez Flores, Bethzaida | PO Box 2569 | | | | Juncos | PR | 00777 |
| 2034714 | Gonzalez Fonseca, Raymond | HC 4 Box 4073 | | | | Gurabo | PR | 00778 |
| 2148911 | Gonzalez Fuentes, Juana | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 |
| 2149768 | Gonzalez Fuentes, Miguel A | Calle Juan Soto #24 | | | | San Sebastian | PR | 00685 |
| 1855551 | GONZALEZ GANDIA, ANGEL | 41687 CALLE PEDRO LOPEZ | | | | QUEBRADILLAS | PR | 00678 |
| 1323838 | GONZALEZ GARCIA, CARMEN S | URB EXT LOS TAMARINDOS | G 6 CALLE 14 | | | SAN LORENZO | PR | 00754 |
| 1794538 | Gonzalez Garcia, Dania L. | 3J53 Via 55 | Villa Fontana | | | Carolina | PR | 00983 |
| 1736785 | Gonzalez Garcia, Elba | Urb. Jardines del Mamey Calle 7 I-5 | | | | Patillas | PR | 00723 |
| 2155962 | Gonzalez Garcia, Liz | HC01 Box 5055 | | | | Santa Isabel | PR | 00757 |
| 324715 | GONZALEZ GARCIA, MELISA | PO BOX 3105 | | | | GUAYNABO | PR | 00970 |
| 1765911 | Gonzalez Giraud, Luz Milagros | 9-J-17 Calle Gornon Urb Altagarcia | | | | Toa Baja | PR | 00949 |
| 2103243 | Gonzalez Gomez, Milagros | 881 Calle Ramos Rodriguez | | | | Carolina | PR | 00987 |
| 1985316 | Gonzalez Gonzalez , Felicita | Calle 24 GG-15 | Villas de Castro | | | Caguas | PR | 00725 |
| 1921291 | GONZALEZ GONZALEZ , GLADYS Y. | 2 G-22 | | | | CAGUAS | PR | 00725 |
| 853072 | GONZALEZ GONZALEZ , TAMARA | BO. PALO SECO | 66 CALLE DEL CARMEN | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1996929 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 |
| 2009030 | Gonzalez Gonzalez, Emily | PO Box 1255 | | | | Moca | PR | 00676 |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC01 BOX 5013 | | | | CAMUY | PR | 00627 |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-04 Box 17046 | | | | Camuy | PR | 00627-9540 |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-4 BOX 17046 | | | | CAMUY | PR | 00627-9540 |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | CALLE 24 GG 15 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1887556 | Gonzalez Gonzalez, Felicita | Calle-24-GG-15 | | | | Caguas | PR | 00725 |
| 1910540 | GONZALEZ GONZALEZ, FELICITA | CALLE-24-GG-15- VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 |
| 2111344 | Gonzalez Gonzalez, Felicita | Villas de Castro | Calle 24 GG-15 | | | Caguas | PR | 00725 |
| 1765449 | Gonzalez González, Guillermina | PO Box 554 | | | | Moca | PR | 00676 |
| 2203448 | Gonzalez Gonzalez, Heriberto | RR-1 Box 2254 | | | | Cidra | PR | 00739 |
| 199194 | Gonzalez Gonzalez, Jenny | PO Box 759 | | | | Hormigueros | PR | 00680-6789 |
| 199194 | Gonzalez Gonzalez, Jenny | Urb Estancias del Rio Calle Guamani #490 | | | | Hormigueros | PR | 00660 |
| 1581167 | Gonzalez Gonzalez, Jose Ivan | Calle 4 #52 Parc. Bartolo | | | | Rio Grande | PR | 00745 |
| 1581167 | Gonzalez Gonzalez, Jose Ivan | HC 3 Buzon 22115 | | | | Rio Grande | PR | 00745 |
| 2035448 | GONZALEZ GONZALEZ, LUIS A | URB ISABEL LA CATOLICA E30 CALLE 7 | | | | AGUADA | PR | 00602 |
| 1904123 | Gonzalez Gonzalez, Maria E | Apartado 608 Bo. Vacas | | | | Villalba | PR | 00766 |
| 199313 | Gonzalez Gonzalez, Maria E. | Apartado 608 | Bo. Vaca | | | Villalba | PR | 00766 |
| 2208136 | Gonzalez Gonzalez, Maria Victoria | 245 Sec. Monte Verde | | | | Cidra | PR | 00739-2138 |
| 2204638 | Gonzalez Gonzalez, Marissa | Ave. Boulevard B-25 | Urb. Quintes de Dorado | | | Dorado | PR | 00646 |
| 199359 | GONZALEZ GONZALEZ, MIRTA | HC 61 BOX 5356 | | | | AGUADA | PR | 00602 |
| 1836987 | Gonzalez Gonzalez, Rosael | PO Box 1082 | | | | Villalba | PR | 00766-1082 |
| 199526 | GONZALEZ GUINDIN, ZAHIRA V | CALLE 14 DD29 | URB VILLA LOS SANTOS | | | ARECIBO | PR | 00612 |
| 199526 | GONZALEZ GUINDIN, ZAHIRA V | H-18 CALLE 4 | UNIV. GARDENS | | | ARECIBO | PR | 00612 |
| 1818279 | Gonzalez Guzman, Felix A. | Apartado 574 | | | | Guaynabo | PR | 00970 |
| 1816694 | Gonzalez Guzman, Jose A | Calle 175 Sect. San Antonio La Auchilla Caguas | | | | Caguas | PR | 00725 |
| 1547325 | Gonzalez Guzman, Luis | HC-03 Box 55168 | | | | Arecibo | PR | 00612 |
| 1691044 | Gonzalez Guzmán, Omayra L. | Departamento de Educación, Esc. Adrian Torres | Carr. 143 Desvio | | | Jayuya | PR | 00664 |
| 1691044 | Gonzalez Guzmán, Omayra L. | HC 02 Box 8285 | | | | Jayuya | PR | 00664 |
| 1977902 | Gonzalez Guzman, Zulma | PR 6 | Via 19 Urb Villa Fontana | | | Carolina | PR | 00983-4705 |
| 1767617 | GONZALEZ HERNANDEZ , YAHAIRA | HC 5 BOX 7161 | | | | GUAYNABO | PR | 00971 |
| 1799131 | GONZALEZ HERNANDEZ, ADALBERTO | PO BOX 1283 | | | | MOCA | PR | 00676-1283 |
| 1995369 | Gonzalez Hernandez, Claribel | 3633 El Cademus Punto Oro | | | | Ponce | PR | 00728-2011 |
| 1792700 | González Hernández, Susana | 11525 Old Lakeland Hwy | | | | Dade City | FL | 33525-1507 |
| 2093081 | Gonzalez Herrera, Calixta | HC-4 12676 | | | | Rio Grandes | PR | 00745 |
| 1963755 | Gonzalez Irizarry, Elizabeth | 527 San Damian | Ext. El Comandante | | | CAROLINA | PR | 00982 |
| 1766430 | Gonzalez Irizarry, Pabsi | Cond. Parque Centro | 170 Ave. Arterial Hostos A-22 | | | San Juan | PR | 00918-5018 |
| 1594602 | GONZALEZ JORGE, MAYRA L. | URB BUENA VISTA | 1215 CALLE CALMA | | | PONCE | PR | 00717 |
| 1745241 | Gonzalez Latorre, Sujeil | Calle 7 M 5 Urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 |
| 2081388 | Gonzalez Lecend, Alida R | 8462 Calle Marginal | | | | Toa Baja | PR | 00952 |
| 1848050 | Gonzalez Lopez, Abigail | HC-43 Box 10956 | | | | Camuy | PR | 00736 |
| 1185953 | GONZALEZ LOPEZ, CRISTINA | URB MAGNOLIA GARDEN | S1S CALLE 17 | | | BAYAMON | PR | 00956 |
| 1640669 | GONZALEZ LOPEZ, CYNTHIA | P.O BOX 10000 | | | | CAYEY | PR | 00737 |
| 1640031 | GONZALEZ LOPEZ, CYNTHIA I | P.O. BOX 10000 SUITE 259 | | | | CAYEY | PR | 00737 |
| 893810 | GONZALEZ LOPEZ, EDITH L. | 2-A5-12 URB. PRADERA | | | | TOA BAJA | PR | 00949 |
| 893810 | GONZALEZ LOPEZ, EDITH L. | A5-12 CALLE 2 LEVITTOWN | | | | TOA BAJA | PR | 00950 |
| 2070980 | GONZALEZ LOPEZ, JOSE E. | HC 5 BOX 15510 BO. CUCHILLAS | | | | MOCA | PR | 00676-9647 |
| 1503965 | Gonzalez Lopez, Jose H. | Vista Monte Sol | 506 Calle Neptuno | | | Yauco | PR | 00698 |
| 1981929 | Gonzalez Lopez, Yadira | Victor Rojas 2 Calle 2 Casa 121 | | | | Arecibo | PR | 00612 |
| 2209472 | Gonzalez Lorenzo, Jose E. | HC 57 Box 8826 | | | | Aguada | PR | 00602 |
| 2219439 | Gonzalez Lugo, Jose V. | Calle 7 M-15 | Villas de San Agustin II | | | Bayamon | PR | 00959 |
| 200377 | GONZALEZ MALDONADO, AIDA | CALLE 3 A-25 ALTURAS DE SAUCI | URB. ALTURAS | | | BAYAMON | PR | 00959 |
| 2091775 | GONZALEZ MALDONADO, EDDA ENID | PO BOX 1556 | | | | BAYAMON | PR | 00705 |
| 1821635 | Gonzalez Marrero, Yeidy M. | P.O. BOX 394 | | | | Morovis | PR | 00687 |
| 2054648 | Gonzalez Martinez , Jose. L. | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 |
| 1696209 | GONZALEZ MARTINEZ, ELISA EILEEN | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | | | SAN GERMAN | PR | 00683 |
| 1681986 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta Calle D Bloque C #11 | | | | San Germán | PR | 00683 |
| 2072811 | Gonzalez Martinez, Jose Luis | P.O Box 801001 | | | | Coto Laurel | PR | 00780 |
| 2120027 | GONZALEZ MARTINEZ, JOSE LUIS | PO BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 |
| 200667 | GONZALEZ MARTINEZ, MARIALINA | M-17 C/25 | URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 67 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1726015 | Gonzalez Maysonet, Miguel A | 1169 Calle Esmeralda | | | Barceloneta | PR | 00617 |
| 1991609 | GONZALEZ MEDINA, YAHAIRA | 66 CALLE LA PAZ | | | QUEBRADILLAS | PR | 00678 |
| 1912354 | Gonzalez Melendez, Johanna | Cond. San Ignacio Apt 5N | Ave. San Ignacio #1325 | | San Juan | PR | 00921 |
| 1526094 | Gonzalez Mendoza, Jorge Luis | C-14 Calle 2 | | | San Juan | PR | 00926 |
| 1627467 | Gonzalez Mendoza, Leslie | Urb. San Agustin | 113 Calle San Bruno | | Vega Baja | PR | 00693 |
| 2112564 | Gonzalez Mercado, Ana Zulema | 52 Calle Rosalba Irizarry | | | Toa Baja | PR | 00949 |
| 2132445 | Gonzalez Merced, Migdaliz | PO Box 417 | | | Guaynabo | PR | 00970 |
| 2064899 | Gonzalez Molina, Nydia I. | PO Box 1844 | | | Aibonito | PR | 00705 |
| 1908620 | Gonzalez Montalvo, Nylma I. | Urb. Vista Bella | Calle 5, D-6 | | Villalba | PR | 00766 |
| 1865099 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | Santa Isabel | PR | 00757 |
| 1978900 | Gonzalez Montesino, Luz E. | Barrio Qda Cruz | Buzon RR #6 7170 | | TOA ALTA | PR | 00953 |
| 2160291 | Gonzalez Morales, Carlos J. | Bzn-J-1 Calle#4 los Almendros | Bo: Talante | | Maunabo | PR | 00707 |
| 2090980 | Gonzalez Muniz, Amnerys A. | 464 Calle Lirios | Urb. Moca Gardens | | Moca | PR | 00676 |
| 15934 | GONZALEZ MURIEL, ADELA J. | CALLE 14 J K-199 | ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 2059560 | Gonzalez Nazario, Gladys | 486 Calle 17 Bo. Ollas  P.O. Box 1648 | | | Santa Isabel | PR | 00757 |
| 2059560 | Gonzalez Nazario, Gladys | P.O. Box 1648 | | | Santa Isabel | PR | 00757 |
| 1752959 | Gonzalez Negrón, Blanca I. | P.O. Box 1181 | | | Lares | PR | 00669 |
| 1992922 | Gonzalez Negron, Miriam | #18 Lehatti | | | Villalba | PR | 00766 |
| 2094001 | Gonzalez Negron, Miriam | #18 Luchetti | | | Villalba | PR | 00766 |
| 2094001 | Gonzalez Negron, Miriam | PO Box 917 | | | Villalba | PR | 00766 |
| 741214 | GONZALEZ NEVAREZ, RAFAELA | PMB 264 | PO BOX 194000 | | SAN JUAN | PR | 00957 |
| 2017617 | Gonzalez- Nieves, Alicia | Box 5183 | | | Caguas | PR | 00726 |
| 2017617 | Gonzalez- Nieves, Alicia | Carr. # 1 Km 46 1 Bo. Beatriz | | | Caguas | PR | 00725 |
| 1382980 | GONZALEZ NIEVES, BARBARA | COND COSTA DEL SOL | BUZON 15106 | | CAROLINA | PR | 00979 |
| 201615 | Gonzalez Nieves, Carmen R. | Barrio Tomas de Castro # 1 | Carr. 183 Ramal 788 K.8 | | Caguas | PR | 00725 |
| 201615 | Gonzalez Nieves, Carmen R. | HC-03 Box 40245 | | | Caguas | PR | 00725 |
| 1583809 | GONZALEZ NIEVES, LUIS | 456 CALLE SANTO DOMINGO | | | VEGA ALTA | PR | 00692 |
| 1820263 | Gonzalez Norat, Aristides | PO Box 1254 | | | Santa Isabel | PR | 00757 |
| 1187609 | Gonzalez Ocasio, Daniel | Urb Oceanview Calle Paz 751 | | | Arecibo | PR | 00612 |
| 201767 | GONZALEZ OLAN, AIDA E. | MAGUEYES CALLE PERLA 86 | | | PONCE | PR | 00731 |
| 1830650 | GONZALEZ OLIVER , NANCY | VIA ISABEL 4RN-30 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 921129 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | | | CAROLINA | PR | 00983 |
| 2017555 | Gonzalez Oliveri, Jose Martin | Urb. Hill View 804 Sky St. | | | Yauco | PR | 00698 |
| 1505942 | Gonzalez Olivero, Vivian | PO BOX 243 | | | Utuado | PR | 00641 |
| 1860198 | GONZALEZ ORTIZ, ASLYN Y | VILLA CORAL | 717 | | ISABELA | PR | 00662 |
| 1848529 | Gonzalez Ortiz, Carmen D. | PO Box 9879 | | | Cidra | PR | 00739 |
| 2149976 | Gonzalez Ortiz, Eduardo | PO Box 10007 | Suite 468 | | Guayama | PR | 00714 |
| 1194582 | GONZALEZ ORTIZ, EDWIN | 433 PASEO RUISENOR | COTO LAUREL | | PONCE | PR | 00780-2407 |
| 2045414 | GONZALEZ ORTIZ, ELSA M. | #21 PASEO TORRE ALTA | | | BARRANQUITAS | PR | 00794 |
| 1650437 | Gonzalez Ortiz, Evelyn | 3036 N Caves Valley Path | | | Lecanto | FL | 34461 |
| 1992226 | Gonzalez Ortiz, Juan A. | 145 Cj6 Jardines Cornelius | | | Carolina | PR | 00983 |
| 1984650 | Gonzalez Ortiz, Luisa M. | Urb. la Hacienda | AS-18 | | Guayama | PR | 00784 |
| 2154016 | Gonzalez Ortiz, Ruben | Bo. Mosquito Parada 9 Buzon 2081 | | | Aguirre | PR | 00704 |
| 2148046 | Gonzalez Ortiz, Santos | #379 Luis Lloren's Torres | Barrio Coco Nuevo | | Salinas | PR | 00751 |
| 1971597 | GONZALEZ ORTIZ, SARALI | AVE. BARBOSA #606 | | | RIO PIEDRAS | PR | 00936 |
| 1971597 | GONZALEZ ORTIZ, SARALI | URB. VILLA CAROLINA | 782 CALLE 84 | | CAROLINA | PR | 00985 |
| 1498167 | Gonzalez Otero, Alfredo | Parcelas Van Scoy | H-40 Calle 10 | | Bayamon | PR | 00956 |
| 1900254 | Gonzalez Otero, Gloria M. | RR01 Bz. 3556 | | | Cidra | PR | 00739 |
| 1573878 | GONZALEZ PABON, JOSE R | URB EL ROSARIO | CALLE 6 T-7 | | VEGA BAJA | PR | 00693 |
| 1877559 | Gonzalez Pabon, Nilda I. | Ban 402 Calle 17Bo La Ponderosa | | | Vega Alta | PR | 00692 |
| 2069812 | GONZALEZ PACHECO, CARMEN M. | 429B PISO 1 BDA. DELICIAS | | | YAUCO | PR | 00698 |
| 1486959 | Gonzalez Pacheco, Karitza | 429 West Governor Road | | | Hershey | PA | 17033 |
| 1606510 | Gonzalez Pacheco, Melissa | HC-71 Box 2495 | | | Naranjito | PR | 00719 |
| 1751270 | GONZALEZ PADILLA, KAREN | HC 02 BOX 6794 | | | UTUADO | PR | 00641 |
| 2009759 | Gonzalez Panigua, Carlos M. | J-3 Colinas Vista Alegre | | | Toa Baja | PR | 00949 |
| 1160308 | GONZALEZ PENA, ALEXANDER | P.O. BOX 1519 | | | ARROYO | PR | 00714 |
| 1947688 | Gonzalez Pena, Hector | 5420 Calle Surco Urb Hacienda La Matilde | | | Ponce | PR | 00728 |
| 2113859 | Gonzalez Perez, Abel | Urb. Valle Real 25046 calle Duque | | | Anasco | PR | 00610 |
| 1589080 | Gonzalez Perez, Felix D | HC-02 BOX 4417 | | | VILLALBA | PR | 00766 |
| 1749480 | Gonzalez Perez, Fernando Luis | Condominio Camelot Apt. 4406 Carr. 842 | | | San Juan | PR | 00926-9760 |
| 2222415 | Gonzalez Perez, Freddie | 8059 Plaza Giavola | | | Toa Baja | PR | 00949 |
| 2017757 | Gonzalez Perez, Maria C. | RR. 1 Box 13350 | | | Orocovis | PR | 00720 |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | Orocovis | PR | 00720 |
| 1568178 | Gonzalez Perez, Myrtha I | HC-3 Box-9776 | | | Lares | PR | 00669 |
| 2018591 | GONZALEZ PEREZ, VANESSA | URB TURABO GARDENS | R 6-3 C/32 | | CAGUAS | PR | 00727 |
| 794956 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | SAN SEBASTIAN | PR | 00685 |
| 1566751 | GONZALEZ PINTADO, MARISOL | #469 CALLE TURIA | FRENTE IGLESIA | EMBALSE, SAN JOSE | SAN JUAN | PR | 00923 |
| 2018728 | Gonzalez Pratts, Elba I. | PO Box 1490 | | | Isabela | PR | 00662 |
| 1584334 | Gonzalez Quiles, Luis A | Urb. Estancias del Javillo | 302 Paseo Irak | | Isabela | PR | 00662 |
| 1584334 | Gonzalez Quiles, Luis A | Urb. Sol y Mar 10 Paseo Gaviotas | | | Isabel | PR | 00662-3846 |
| 1576521 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseola Ceiba | | | Hormigueros | PR | 00660 |
| 1784529 | Gonzalez Quinonez, Samuel | Apartado 934 | | | Yauco | PR | 00698 |
| 1680062 | Gonzalez Quintana, Edward | Hc 06 Box 11801 | | | San Sebastian | PR | 00685 |
| 1923372 | Gonzalez Ramos, Edwin O. | HC1- 4744 | Bo. Pileatas | | Lares | PR | 00669 |
| 1948702 | Gonzalez Ramos, Maria Teresa | 3642 Calle Hida | Urb. Starlight | | Ponce | PR | 00717-1467 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 68 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1736802 | GONZALEZ RAMOS, NORMA I | HC-73 BOX 5773 | | | | CAYEY | PR | 00736 |
| 1653443 | Gonzalez Reyes, Rosa Maria | PO Box 2353 | | | | Guaynabo | PR | 00970 |
| 2079383 | GONZALEZ RIOS, JUAN JOSE | CALLE LAUREL BUZON 96 | URB MONTECASINO | | | TOA ALTA | PR | 00953 |
| 2223701 | GONZALEZ RIVERA, ANGEL A. | URB. LEVITTVILLE | SC #18 CALLE DECENA | | | TOA BAJA | PR | 00949-3616 |
| 1737365 | GONZALEZ RIVERA, ANTONIO | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | | ADJUNTAS | PR | 00601 |
| 2233678 | Gonzalez Rivera, Carlos D | PO Box 1262 | | | | Cabo Rojo | PR | 00623 |
| 2154837 | Gonzalez Rivera, Daniel | HC 63 Box 3590 | | | | Patillas | PR | 00723 |
| 1685845 | Gonzalez Rivera, Enrique | Bda. Marin Calle S 170-A | | | | Guayama | PR | 00784 |
| 1202611 | Gonzalez Rivera, Evelyn | HC - 8 65128 | | | | Arecibo | PR | 00612 |
| 1202611 | Gonzalez Rivera, Evelyn | P.O. Box 140934 | | | | Arecibo | PR | 00614-0934 |
| 1577909 | Gonzalez Rivera, Hector | Parc Amadeo | 12 Calle D | | | Vega Baja | PR | 00693-5136 |
| 1634382 | Gonzalez Rivera, James A. | BDA Marin | Calle S 170 A | | | Guayama | PR | 00784 |
| 1591860 | Gonzilez Rivera, Janissa N. | HC 2 Box 5422 | | | | Bajadero | PR | 00616-1183 |
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | #6 CALLE LUIS BARTOLOMEI | | | ADJUNTAS | PR | 00601 |
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | CALLE TEODORO FIGUEROA #26 | | | ADJUNTAS | PR | 00601 |
| 2223102 | Gonzalez Rivera, Jose L. | P.O. Box 1215 | | | | Morovis | PR | 00687 |
| 1950184 | Gonzalez Rivera, Jose M. | Lomas del Sol | #42 C/Acuario | | | Gurabo | PR | 00778 |
| 2070010 | Gonzalez Rivera, Juan | Calle Larrinaga #623 Altos | | | | Trujillo Alto | PR | 00976 |
| 2221111 | Gonzalez Rivera, Juan E. | Calle Armando Megias | Buzon 158 | Barrio Torrecillas | | Morovis | PR | 00687 |
| 1685430 | Gonzalez Rivera, Lourdes | 31 Los Robles Fullana | | | | Cayey | PR | 00736 |
| 1250879 | Gonzalez Rivera, Lucia I | Calle G Riefkohl | Edif 19 | | | Patillas | PR | 00723 |
| 1250879 | Gonzalez Rivera, Lucia I | Tribunal General de Justicia | Ave. Munoz Rivera 268 | | | San Juan | PR | 00918-1913 |
| 203511 | GONZALEZ RIVERA, MARIE M | 1354 AVE MAGDALENA | APT 704 | | | SAN JUAN | PR | 00907 |
| 1928456 | Gonzalez Rivera, Maximo | HC 04 Box 53418 | | | | Guaynabo | PR | 00971 |
| 1456923 | Gonzalez Rivera, Raquel | Calle Santa Eduviges 1704 | Urb. Sagrado Corazon | | | San Juan | PR | 00926 |
| 1456923 | Gonzalez Rivera, Raquel | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1456923 | Gonzalez Rivera, Raquel | PO Box 367378 | | | | San Juan | PR | 00936-7378 |
| 2103491 | Gonzalez Rivera, Rosa E. | HC04 Box 16319 | | | | Camuy | PR | 00627 |
| 2234852 | Gonzalez Rivera, Wilfredo | Urb. Puerto Nuevo | 1207 Calle 16 NE | | | San Juan | PR | 00920 |
| 2116632 | GONZALEZ RIVERA, YOLANDA | CALLE 16-R-18 URB. SONVILLE | | | | TRUJILLO ALTO | PR | 00977 |
| 1868645 | Gonzalez Rodriguez, Karymar | I-26 Calle 14 | Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 1168137 | GONZALEZ RODRIGUEZ, ANGELA R | URB VILLA GUADALUPE | FF42 42 CALLE 19 | | | CAGUAS | PR | 00725 |
| 2146310 | Gonzalez Rodriguez, Brunilda | Apartado 277 | | | | Santa Isabel | PR | 00757 |
| 1788768 | Gonzalez Rodriguez, Gema M. | Urbanizacion Paseo del Prado | Calle Arbolada 129 | | | Carolina | PR | 00987 |
| 1002811 | GONZALEZ RODRIGUEZ, HECTOR | COLINAS DE MONTE CARLO | A218 CALLE MARGINAL | | | SAN JUAN | PR | 00924-5827 |
| 2142968 | Gonzalez Rodriguez, Ismael | HC01 Box 4901 | | | | Salinas | PR | 00751 |
| 1818447 | Gonzalez Rodriguez, Jesus | Cond La Puntilla Edif E2 | Apt 102 | | | San Juan | PR | 00901 |
| 1897737 | GONZALEZ RODRIGUEZ, JESUS M. | EE-7 CALLE 45 EXT. VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 2021480 | Gonzalez Rodriguez, Jose C. | HC 2 Box 8225 | | | | Las Marias | PR | 00670-9006 |
| 1645456 | Gonzalez Rodriguez, Nivis | Calle 1 F-19 | Prado Alto | | | Guaynabo | PR | 00966 |
| 1907290 | GONZALEZ RODRIGUEZ, RAMON A | PO BOX 117 | | | | VILLALBA | PR | 00766 |
| 1764170 | Gonzalez Rodriguez, Reynaldo | Cond Ageli 2000 | Carr 869 | Apt 1209 | | Cataño | PR | 00962 |
| 204141 | Gonzalez Rodriguez, Rosa M. | HC-04 PMB 44374 | MSC 1124 | | | Caguas | PR | 00727-9606 |
| 1990207 | Gonzalez Rojas, Waleska | Coop La Hacienda | 7 G | | | Bayamon | PR | 00956 |
| 1990207 | Gonzalez Rojas, Waleska | Municipio de Bayamon | Waleska Gonzalez Rojas | Oficinista de Records de Asistencias y Licencias | P.O. Box 1588 | Bayamon | PR | 00960-1588 |
| 1777611 | GONZALEZ ROMAN, BRENDA E. | HC 3 BOX 8608 | | | | MOCA | PR | 00676 |
| 1834767 | Gonzalez Roman, Jeniffer S | PO Box 671 | | | | Adjuntas | PR | 00601 |
| 924694 | Gonzalez Rosa, Migdalia | 311 Calle Guacamayo | | | | Dorado | PR | 00646 |
| 924694 | Gonzalez Rosa, Migdalia | URB. Los Montes #311 Calle Guacamayo | | | | Dorado | PR | 00646 |
| 1938202 | Gonzalez Rosado, Marelyn | 53 Calle California | | | | Ponce | PR | 00730 |
| 1842986 | GONZALEZ ROSADO, MARELYN | CALLE CALIFORNIA # 53 | | | | PONCE | PR | 00730 |
| 1772494 | GONZALEZ ROSADO, YARITZA ENID | URB MONTICELO | 157 RAFAEL HERNANDEZ | | | CAGUAS | PR | 00725 |
| 1186039 | GONZALEZ ROSARIO, CRISTOBAL | HC 1 BOX 3681 | | | | AIBONITO | PR | 00705 |
| 2080933 | Gonzalez Rosario, Samuel | HC 08 Buzon 1147 | | | | Ponce | PR | 00731-9514 |
| 2064115 | GONZALEZ ROSARIO, SAMUEL | HC 8 BUZON 1147 | | | | PONCE | PR | 00731-9514 |
| 204554 | Gonzalez Ruiz, BRENDA M | HC - 03 BOX 14600 | | | | AGUAS BUENAS | PR | 00703 |
| 1938231 | Gonzalez Ruiz, Victor E | Bo. Ceiba Sur Carr 19 | Correo Villa PMB 220A | | | Humacao | PR | 00791 |
| 204646 | GONZALEZ SAEZ, OLGA | URB ESTANCIAS DEL LAUREL | 4148 CALLE CAIMITO | | | COTO LAUREL | PR | 00780 |
| 1472942 | GONZALEZ SALCEDO, HILDA I | PO BOX 334618 | | | | PONCE | PR | 00733-4618 |
| 1882105 | Gonzalez Salgado, Jose Javier | Calle Mario Canales WL-14 | | | | Bayamon | PR | 00956 |
| 1609499 | Gonzalez Sanchez , Jose Luis | RR 1 Box 37356 | | | | SAN SEBASTIAN | PR | 00685 |
| 1614872 | Gonzalez Sanchez, Francheska M. | Urb. Jardines de Cataño | Y-57 Calle 11 | | | Cataño | PR | 00962 |
| 1911197 | GONZALEZ SANCHEZ, GILBERTO | URB. JAIME L. DREW CALLE 7 #190 | | | | PONCE | PR | 00730 |
| 1056058 | GONZALEZ SANCHEZ, GILBERTO | CARR 156 RAMAL 777 | BO CAGUITAS CENTRO | SECTOR SORAYA SOLAR 4 | | AGUAS BUENAS | PR | 00703 |
| 715612 | GONZALEZ SANCHEZ, MARILYN | HC4 Box 14114 | | | | ARECIBO | PR | 00612 |
| 1802832 | Gonzalez Sanchez, Nayda G | HC 1 Box 3594 | | | | Arroyo | PR | 00714 |
| 612141 | GONZALEZ SANTANA, ANGIE | PO BOX 132513 | | | | SAN JUAN | PR | 00919 |
| 204803 | GONZALEZ SANTANA, ANGIE | PO BOX 192513 | | | | SAN JUAN | PR | 00919 |
| 612141 | GONZALEZ SANTANA, ANGIE | REPARTO SEVILLA | 722 BIZET | | | SAN JUAN | PR | 00924 |
| 204803 | GONZALEZ SANTANA, ANGIE | REPARTO SEVILLA | 722 CALLE BIZET | | | RIO PIEDRAS | PR | 00924 |
| 144144 | Gonzalez Santiago, Francisco | HC2 Box 3700 | | | | Santa Isabel | PR | 00757 |
| 2193500 | Gonzalez Santiago, Himia L. | PO Box 561673 | | | | Guayanilla | PR | 00656-4113 |
| 2144623 | Gonzalez Santiago, Jose Isabel | Attn: Enrique Gonzalez Cruz | HC 01 Box 4288 | | | Juana Diaz | PR | 00795 |
| 2146539 | Gonzalez Santiago, Lillian | Elcemi Edg Apt 27 | | | | Santa Isabel | PR | 00757 |
| 1850578 | Gonzalez Santiago, Migdalia | HC 1 Box 7849 | | | | Villalba | PR | 00766 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 69 of 203

Exhibit A
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 2144182 | Gonzalez Santiago, Nancy | HC 02 Box 3607 | | | | Santa Isabel | PR | 00757 |
| 2092390 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | | | | Mayaguez | PR | 00680 |
| 2065183 | Gonzalez Santos, Carmen M. | HC 4 BOX 6801 | | | | COMERIO | PR | 00782 |
| 844299 | GONZALEZ SANTOS, MADELYN | URB COUNTRY CLUB | JWE9 CALLE 242A | | | CAROLINA | PR | 00982-2718 |
| 205163 | GONZALEZ SEGARRA, GLADYS G. | ADMINISTRACION DE LOS TRIBUNALES | 677 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 205163 | GONZALEZ SEGARRA, GLADYS G. | Box S422 | | | | Cayuas | PR | 00726 |
| 2122532 | GONZALEZ SERRANO, RICHARSON | RES NEMENSCO CANALES EDIF 15 APT 298 | | | | SAN JUAN | PR | 00918 |
| 2165630 | Gonzalez Silva, Pedro A. | 18 Calle Tagore, Apt 1514 | | | | San Juan | PR | 00936 |
| 1895859 | GONZALEZ SIVERIO, ELIZABETH | HC 03 BOX 52111 | | | | HATILLO | PR | 00659 |
| 1638346 | GONZALEZ SOTO, ARLENE | P.O BOX 3854 | | | | Aguadilla | PR | 00605-3854 |
| 1638346 | GONZALEZ SOTO, ARLENE | URB LOS ROBLES | C/ FLAMBOYAN, #106 | | | MOCA | PR | 00676 4201 |
| 1105158 | Gonzalez Soto, Yaitza | Admin de los Tribunales (Tribunal de San Juan) | Parada 37 Ave Munoz Rivera | Esq. Colly Toste | | San Juan | PR | 00919 |
| 1105158 | Gonzalez Soto, Yaitza | PO Box 1138 | | | | Moca | PR | 00676 |
| 2000560 | Gonzalez Tanco, Glorimar | #179 Calle Castro Vina Villa Palmero | | | | San Juan | PR | 00912 |
| 1976241 | GONZALEZ TELLADO, LIONEL | HC 02 BOX 6405 | | | | LARES | PR | 00669 |
| 1191232 | GONZALEZ TIRADO, DORIS | REPARTO ESPERANZA | C/JAZMIN #19 | | | GUAYNABO | PR | 00969 |
| 853128 | GONZALEZ TIRADO, WALESKA | URB LAUREL SUR 1109 CALLE JILGUERO | | | | COTO LAUREL | PR | 00780-5001 |
| 1246902 | GONZALEZ TOLENTINO, LAURA | URB SANTA JUANA II | H8 CALLE 10 | | | CAGUAS | PR | 00725 |
| 1673704 | GONZALEZ TORRES, ADA R | ADA ROSA GONZALEZ TORRES | MAESTRA | DEPARTAMENTO DE EDUCACION DE P.R | BO. CERRO GORDO CAR. 150 K.M. 10.4 | VILLALBA | PR | 00766 |
| 1673704 | GONZALEZ TORRES, ADA R | HC 1 BOX 4371 | | | | VILLALBA | PR | 00766 |
| 1504470 | Gonzalez Torres, Alexandra | Urb. Vilas De Rio Canes Calle Luis | Torres Nadal 1020 | | | Ponce | PR | 00728 |
| 2215100 | Gonzalez Torres, Angel Manuel | Rodriguez Olmo | Calle E-15 | | | Arecibo | PR | 00612 |
| 1657733 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 |
| 1495455 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 |
| 1500991 | Gonzalez Torres, Mariela | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 |
| 1728193 | Gonzalez Torres, Marisol | Urb. Caguas Norte Calle Viena AO-5 | | | | Caguas | PR | 00725 |
| 1059935 | GONZALEZ TORRES, MAYRA I. | REPARTO ANAMAR | 17 CONIFERAS | | | TOA BAJA | PR | 00949 |
| 1538488 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | | Lares | PR | 00669 |
| 2206315 | Gonzalez Torres, Noemi | Calle 4F-20 | Urbanizacion Francisco Oller | | | Bayamon | PR | 00956 |
| 2000017 | Gonzalez Torres, Ruben | Bo. La Plata Sec. Los Muros Carr. 14 Int. 173 | | | | Aibonito | PR | 00705 |
| 585510 | GONZALEZ TORRES, VICTOR MANUEL | BO MOSQUITO PRADA 9 BUZON 2081 | | | | AGUIRRE | PR | 00704 |
| 1590052 | GONZALEZ VALLES, GLADYS | 2454 CALLE TURIN | VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1823253 | Gonzalez Vargas, Alex | HC-3 Box 8361 | | | | Lares | PR | 00669 |
| 2010266 | Gonzalez Vargas, Wizellys | Apartado 533 | | | | Moca | PR | 00676 |
| 2003371 | Gonzalez Vazquez, Jorge L. | HC 05 Box 7723 | | | | Yauco | PR | 00698 |
| 2078993 | GONZALEZ VAZQUEZ, LESLIE A. | CALLE 2 F-21 | SIERRA LINDA | | | BAYAMON | PR | 00957 |
| 1509650 | Gonzalez Vazquez, Norma Iris | M4S Calle Luisa | Urb. Levittown | Cuarta Seccion | | Toa Baja | PR | 00949 |
| 1657076 | Gonzalez Vecchioli, lazaro F. | Urb Puerto Nuevo #1000 C/4 | | | | San Juan | PR | 00921 |
| 2159727 | Gonzalez Vega, Ilene | 1231 Floating Fountain Cr. Apt. 104 | | | | Tampa | FL | 33612 |
| 2035853 | Gonzalez Vega, Jannette | D-5 Calle Esther Royal Gardens | | | | Bayamon | PR | 00957 |
| 1199252 | GONZALEZ VELEZ, EMILIO | URB LAS AMERICAS | 969 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921-1911 |
| 1656994 | Gonzalez Velez, Jose B | PO Box 512 | | | | Lares | PR | 00669 |
| 939473 | GONZALEZ VELEZ, VILMA Y | 2088 CARR 494 KM 0.6 | | | | ISABELA | PR | 00662 |
| 1872803 | Gonzalez Ventura, Hector | 53 Calle Ruiz Belvis | | | | Guaynabo | PR | 00965 |
| 1843497 | Gonzalez Ventura, Leonardo Isaac | BO Amelia | Calle Ruiz Belviz #53 | | | Guaynabo | PR | 00965 |
| 1667233 | GONZALEZ , GERARDO DIAZ | URB HACIENDA MONTE REY | 2S CALLE MORELIA | | | COAMO | PR | 00769 |
| 2154164 | Gonzalez, Alicia Delfi | Urb. La Arboleda C#16 #271 | | | | Salinas | PR | 00751 |
| 1820841 | Gonzalez, Angel | C-30 Juan Monge | | | | Rio Grande | PR | 00745 |
| 2154125 | Gonzalez, Angel L | Hcol Box 5022 | | | | Salinas | PR | 00751 |
| 1564596 | Gonzalez, Augusto | 467 Sagrado Corazon Cond Imperial Suites | 402-D | | | San Juan | PR | 00915 |
| 2206897 | Gonzalez, Heriberto Gonzalez | RR-1 Box 2254 | | | | Cidra | PR | 00739 |
| 2191046 | GONZALEZ, HIGINIO MORAN | PO BOX 5473 | | | | DELTONA | FL | 32728 |
| 206564 | GONZALEZ, JENINE | DEPARTAMENTO DE EDUCACION | TORRES DE SABANA EDI-C APT-402 | | | CAROLINA | PR | 00983 |
| 206564 | GONZALEZ, JENINE | EDIF. A. APT. 116 | TORRE DE SABANA | | | CAROLINA | PR | 00983 |
| 2158666 | Gonzalez, Juan Irene | HC#5 Box 5669 | | | | Yabucoa | PR | 00767 |
| 2226080 | Gonzalez, Magda | 11451 NE 113th Place | | | | Archer | FL | 32618 |
| 1934100 | Gonzalez, Maria del C Vasquez | PO Box 13093 | | | | San Juan | PR | 00908-3093 |
| 726447 | GONZALEZ, NANCY | VILLA FONTANA | 4 R N 30 VIA ISABEL | | | CAROLINA | PR | 00983 |
| 2219546 | Gonzalez, Pedro Alejandro | Urb. Terrazas Del Toa 3 | | | | Toa Alta | PR | 00953 |
| 2209432 | Gonzalez, Pedro Alejandro | Urbanizacion Terrazas Del Toa 3 | | | | Toa Alta | PR | 00953 |
| 1899424 | Gonzalez, Roberto | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 |
| 1748772 | Gonzalez, Ruperta Pizarro | Villa Carolina | #14 Bloque 188 Calle 521 | | | Carolina | PR | 00985 |
| 2148399 | Gonzalez, Yolanda M. | 57 Calle Jose De Diego | Bo. Coconuevo | | | Salinas | PR | 00751 |
| 1618937 | GONZALEZ-CARABALLO, SONIA N. | SIERRA ALTA J-201 BUZON 75 | | | | SAN JUAN | PR | 00926 |
| 1801789 | Gonzalez-Vargas, Troadio | 300 Blvd. de la Montana-Apdo. 658 | | | | San Juan | PR | 00926 |
| 1882094 | Gorbea Alonso, Claritza M | Cond Mansiones de Garden Hills 1263 Ave. Luis Vigoreaux Apt 5G | | | | Guaynabo | PR | 00966-2713 |
| 1870708 | Gordillo Bernard, Nilda | HC 5 Box 6830 | | | | Aguas Buenas | PR | 00703 |
| 206891 | Gorg Borrero, Julio | Urb Vila Del Prado | C/ Sol 527 | | | Juana Diaz | PR | 00795 |
| 1056498 | GOTAY COLON, MARILYN | 67 CALLE POPULAR | | | | SAN JUAN | PR | 00911 |
| 1565717 | GOTAY HAYS, NITZA | CARR. 14 AVE FILO CASTOR | | | | PONCE | PR | 00714 |
| 1565717 | GOTAY HAYS, NITZA | URB. CANAS HOUSING | 317 CALLE LOS OLIVOS | | | PONCE | PR | 00728 |
| 2094287 | Gotay Irizarry, Silvia | 369 Calle Tainus Urb. Tabaiba | | | | Ponce | PR | 00716 |
| 1793168 | Gotay Leon, Fernando O. | HC 03 Box 977 | | | | Juana Diaz | PR | 00971 |
| 2215602 | Gotay, Orlando Torres | P.O. Box 439 | | | | Santa Isabel | PR | 00757 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 70 of 203

Exhibit A
Claimants Service List
Served via first class mail

| 1994628 | Goyco Rodriguez, Juan C. | Urb. Asomante #4 | | | | Caguas | PR | 00727 |
|---|---|---|---|---|---|---|---|---|
| 2003859 | Goytia Hernandez, Elba N | Urb. La Central Calle Alnendro C-4 | | | | Juncos | PR | 00777 |
| 1848423 | GRACIA SANTIAGO, MASIEL | URB PALACIOS DEL RIO I | 486 CALLE TANAMA | | | TOA ALTA | PR | 00953 |
| 207461 | GRAJALES BURGOS, SANDRA IVETTE | CAMASEYES CARR 459 | BOX 4232 KM 2 H7 | | | AGUADILLA | PR | 00605 |
| 207464 | Grajales Cardona, Jorge | Urb. Villa Grajales | Po Box 3805 | | | Aguadilla | PR | 00605 |
| 1988654 | GRANT ALLENDE, NYLVIA | 869 ESTEBAN GONZALEZ | | | | SAN JUAN | PR | 00925 |
| 2082154 | Grau Alvarez, Miguel A. | PO Box 807 | | | | Jayuya | PR | 00664 |
| 1597464 | Grau Burgos, Sharon | PO Box 1197 | | | | Arroyo | PR | 00714 |
| 207680 | GRAU SOTOMAYOR, BRENDALIZ | COND. QUINTAVALLE | 112 CALLE ACUARELA, APT. 148 | | | GUAYNABO | PR | 00969 |
| 1107652 | Graulau Carmona, Zarionayra | #11 Cale Orocobix | Ciudad Centro | | | Carolina | PR | 00987 |
| 1771541 | Green Rosario, Gloria Maria | HC 02 Box 6110 | | | | Barraquitas | PR | 00794 |
| 2154700 | Green Torres, Luis G | PO Box 2727 | | | | Coamo | PR | 00769 |
| 2146346 | Green, Lydia | HC1-3970 | | | | Salinas | PR | 00751 |
| 1945432 | GREGORIO ANDUJAR, MENA | URB. LA VEGA | CALLE C #28 | | | VILLALBA | PR | 00766 |
| 2202883 | Grier, Mercedes | 3282 Paseo Colina 3ra Secc. | Levitown | | | Toa Baja | PR | 00949 |
| 1947670 | Griffin Hartman, Elizabeth | #E-7, Calle Turin | | | | San Juan | PR | 00924 |
| 1892084 | Grillasca Lopez, Sary L | H 11 Calle San Bernardo Urb Mariolga | | | | Caguas | PR | 00725 |
| 1980444 | GRILLASCA LOPEZ, SARY L. | H-11 CALLE SAN BERNARDO URB. MARIOLGA | | | | CAGUAS | PR | 00725 |
| 2096782 | Grillasca Lopez, Zinnia | H-10 Calle San Bernardo urb Mariolge | | | | Caguas | PR | 00725 |
| 1783805 | GUADALUPE BERRIOS, MAYRA | MAYRA GUADALUPE BERRIOS | PARCELAS HILL BROTHERS | 603 CALLE 15 | | SAN JUAN | PR | 00924 |
| 1116474 | GUADALUPE BURGOS, MAYRA I | URB EL RETIRO | 55 CALLE DE LA FIDELIDAD | | | CAGUAS | PR | 00725-1844 |
| 1896687 | Guadalupe Camacho, Iris N. | Andres Valcarcel #712 | | | | Trujillo Alto | PR | 00976 |
| 1854377 | GUADALUPE IGLESIAS , DAISY | CALLE 44 AR 31 | URB LA HACIENDA | | | GUAYAMA | PR | 00784 |
| 2050806 | Guadalupe Iglesias, Daisy | AR-31 44 Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | PO BOX 1283 | | | | ARROYO | PR | 00714-1283 |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | Urb. Jardines De Arroyo, Calle Aa #K6 | PO Box 1283 | | | Arroyo | PR | 00714 |
| 2118924 | Guadalupe Rivera, Jose A. | P.O. Box 321 | | | | Penuelas | PR | 00624-0321 |
| 1858144 | Guadalupe Robles, Isaida | 935 Ruizsenor | Country Club | | | San Juan | PR | 00924 |
| 208905 | Guadarrama Camacho, Carmen M | BO Hato Arriba | HC-07 Box 12311 | | | Arecibo | PR | 00612 |
| 1959813 | Guardiola Soto, Doris | F5 Calle 12 Urb Royal Town | | | | Bayamon | PR | 00956 |
| 1959813 | Guardiola Soto, Doris | Valle Arriba Heights | CC4 Calle 130 | | | Carolina | PR | 00983 |
| 2037701 | Guasp Montalvo, Luis I. | HC 10 Box 8107 | | | | Sabana Grande | PR | 00637 |
| 2205543 | Guasp Yimet, Awilda | Urb. Metropolis | Calle 64, 2K-38 | | | Carolina | PR | 00987 |
| 2204794 | Guay, Rafael Arroyo | HC 2 Box 3744 | | | | Maunabo | PR | 00707-9657 |
| 2080008 | Gueits Rodriguez, Elizabeth | Calle Clavel #705 Urb. Flor del Ville | | | | Mayaguez | PR | 00680 |
| 1810944 | GUERRA RAMOS, OSUALDO JOEL | Bo. Guarguao Parcelas Lopez cases | Calle del Parque 42-C | | | Guaynabo | PR | 00971 |
| 1810944 | GUERRA RAMOS, OSUALDO JOEL | HC-01 BOX 6153 | | | | GUAYNABO | PR | 00971 |
| 1583956 | Guerra Sanchez , Angel R. | Urb San Jose | 12 | | | Sabana Grande | PR | 00637-1523 |
| 2095242 | Guerrero Rodriguez, Heidy Y. | HC 01 Box 11393 | | | | San Sebastian | PR | 00685 |
| 1244847 | GUERRERO SANTIAGO, JULIO  E. | URB PUERTO NUEVO | 609  CALLE ARTICO | | | SAN JUAN | PR | 00920-5321 |
| 1664421 | Guerrios Esteves, Yarlene | PO Box 3141 | | | | Vega Alta | PR | 00627 |
| 1664421 | Guerrios Esteves, Yarlene | PO Box 979 | | | | Camuy | PR | 00627 |
| 1519609 | Guerrios-Montalván, Wilfredo | PO Box 55297, Station One | | | | Bayamon | PR | 00960 |
| 1185473 | GUEVARA MARIA, CLAUDIA | URB ALTURAS DE FLAMBOYAN | BLOQUE GG #22 | CALLE 19 | APTO 3 | BAYAMON | PR | 00959 |
| 835121 | Guevara Munoz, Rosalinda M | 117 Romerillo URB Santa Maria | | | | San Juan | PR | 00927 |
| 2220124 | Guevara Ortiz, Rosa M | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703-8330 |
| 2212479 | Guevara Ortiz, Rosa M. | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703 |
| 2059187 | Guevara Solis, Jorge Edgardo | O-5 Calle 5-A | Urb. Bello Monte | | | Guaynabo | PR | 00969 |
| 1514856 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | | | Humacao | PR | 00791 |
| 1514569 | Guevara Velez, Mary L | 85 C/Golondrina, Villas de Condelero | | | | Humacao | PR | 00791 |
| 1756462 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 |
| 1153013 | GUILBE ALOMAR, WANDA | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | | PONCE | PR | 00716-4138 |
| 2106658 | Guilbe Mercado, Alicia | PO Box 7547 | | | | Ponce | PR | 00732 |
| 1792058 | Guilbert Morales, Ivelisse A. | Urb. Miradero #12 Camino Miradero | | | | Humacao | PR | 00791 |
| 2032136 | Guilfu Marquez, Dalmarie | PO Box 1505 | | | | Arroyo | PR | 00714 |
| 1665404 | Guiliani Rodriguez, Daryl | Villa Olimpia 3 C 11 | | | | Yauco | PR | 00698 |
| 2179470 | GUTIERREZ BURGOS, JUSTINO | HC #2 BOX 8566 | | | | YABUCOA | PR | 00767-9506 |
| 1847977 | GUTIERREZ CASTILLO, EDUARDO | PO BOX 462 | | | | ISABELA | PR | 00662 |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 |
| 1928582 | GUTIERREZ CLASS, MAYRA | HC 02 BOX 2118 | | | | GUAYANILLA | PR | 00656-9605 |
| 1935166 | Gutierrez Class, Mayra | HC 2 Box 2118 | | | | Guayanilla | PR | 00656 |
| 1816329 | Gutierrez Class, Mayra | HC 2 BOX 2118 | | | | Guayanilla | PR | 00656-9605 |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 2 Box 2118 | | | | Guayanilla | PR | 00656-9405 |
| 2153835 | Gutierrez Colon, Maria de Angeles | Box 399 | | | | Aguirre | PR | 00704 |
| 2234490 | Gutierrez de Jesus, Teresa | Urb. Treasure Valley, Ave. Las Americas, K-15 | | | | Cidra | PR | 00739 |
| 2212984 | Gutierrez Diaz, David | D2 Mar Urb Altaimra | | | | Fajardo | PR | 00738-3621 |
| 2208132 | Gutierrez Diaz, David | Urb. Altamira D2 Calle Mar | | | | Fajardo | PR | 00738 |
| 210415 | GUTIERREZ FRED, MARIA  A. | PO BOX 6236 | MARINA STATION | | | MAYAGUEZ | PR | 00681 |
| 1760467 | Gutierrez Garcia, Yamira M. | 392 Calle Guama | Urr Los Arboles | | | Rio Grande | PR | 00745 |
| 1221507 | GUTIERREZ MUNIZ, IVELISSE | PO BOX 1679 | | | | YAUCO | PR | 00698 |
| 1964237 | Gutierrez Rivera, Oneida | Parc Magueyes | 164 Calle Opalo | | | Ponce | PR | 00728-1262 |
| 1930477 | Gutierrez Roig, Elizabeth | HC 71 Box 4450 | | | | Cayey | PR | 00736 |
| 1983323 | Gutierrez Soto, Laura E. | HC 03 Box 14463 | | | | Utuado | PR | 00641 |
| 2154071 | Gutierrez Torres, Oscar | Bo Coco Viejo Principal #55 | | | | Salinas | PR | 00751 |
| 1893556 | Guzman Acevedo, Joel | CARRETERA 833 | BARRIO MAMEY II GARDEN | | | GUAYNABO | PR | 00971 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 71 of 203

Exhibit A
Claimants Service List
Served via first class mail

| 1893556 | Guzman Acevedo, Joel | PO Box 3986 | | | | Guaynabo | PR | 00970 |
|---|---|---|---|---|---|---|---|---|
| 2079798 | GUZMAN ALVARADO, FLUBERTO | Urb. Las Alondras | C#16 Calle 5 | | | Villalba | PR | 00766 |
| 2181403 | Guzman Amaro, Wilson | Sec. Playa K.M 3.5 | | | | Maunabo | PR | 00707 |
| 2093229 | GUZMAN BARBOSA, JUANITA | URB. STA JUANITA #10 SECTOR LOS ROSA | | | | BAYAMON | PR | 00956 |
| 1841961 | Guzman Cataria, Luz Maria | HC-05 Box 52662 | | | | Caguas | PR | 00725 |
| 1193572 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | | VILLALBA | PR | 00766 |
| 1553858 | GUZMAN CINTRON, EDUARDO | BO SEMIL CARR 514 | PO BOX 8555 | | | VILALBA | PR | 00766 |
| 1915833 | Guzman Cintron, Eduardo | Calle Robles #232 Maginas | | | | Sabana Grande | PR | 00637 |
| 2221102 | Guzman Cotto, Felicita | Urb Forest Hills | L-12 Calle 26 | | | Bayamon | PR | 00959 |
| 1561895 | GUZMAN CRUZ, JUANITA | RR 6 BOX 9525 | | | | SAN JUAN | PR | 00926 |
| 1168336 | GUZMAN DE JESUS, ANGELINA | BO CAMAVONES CALLE LOS LOPEZ | SECTOR MANGOTIN | | | GUAYNABO | PR | 00970 |
| 1168336 | GUZMAN DE JESUS, ANGELINA | BOX 453 | | | | GUAYNABO | PR | 00970 |
| 1699461 | Guzman Diaz, Nydia Ivette | H3 Calle 8 | | | | Villalba | PR | 00766-2320 |
| 1856190 | Guzman Diaz, Willie D | D-13 Calle 3 | | | | Villalba | PR | 00766-2310 |
| 1795319 | Guzman Dumont, Jose L | Jards De Berwind | EDIF H APT 69 | | | San Juan | PR | 00924 |
| 1715308 | GUZMAN FRANCISCO, FRANKLIN | CALLE DEL PARQUE | APT 723 | | | SAN JUAN | PR | 00909 |
| 193170 | GUZMAN GARCIA, GLENDA L | HC 02 BOX 13435 | | | | AGUAS BUENAS | PR | 00703 |
| 1918966 | GUZMAN GARCIA, PEDRO A. | URB. VILLA ANA D-18 CALLE ROBERTO MOJICA | | | | JUNCOS | PR | 00777 |
| 2086745 | GUZMAN GONZALEZ, ANA ISABEL | PMB 2108 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 |
| 2061572 | Guzman Green, Evelyn M | Paisaje de Dorado | Calle Jacaranda #93 | | | Dorado | PR | 00646 |
| 2222780 | Guzman Herrera, Diana | HC02 Box 7491 | | | | Lares | PR | 00669 |
| 211468 | GUZMAN MACHUCA, DAYANIRA | CALLE FALCON F-22 | SIERRA BERDECIA | GUAYNABO PR | | SAN JUAN | PR | 00659 |
| 1710799 | Guzmán Maldonado, Darne M. | PO BOX 140218 | | | | Arecibo | PR | 00614 |
| 1443780 | Guzman Marquez, Lisaura | RR 11 Box 3649D | | | | Bayamon | PR | 00956 |
| 268044 | Guzman Medina, Linnette | Urb. Alturas de Mayaguez | Calle Farayon 3311 | | | Mayaguez | PR | 00682 |
| 1627625 | GUZMAN MERCED, JOSE FRANCISCO | HC 04 BOX 5738 | | | | GUAYNABO | PR | 00971 |
| 2136336 | Guzman Negron, Roberto Angel | Calle Luchetti #21 | | | | Villalba | PR | 00766 |
| 1792778 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | | ISABELA | PR | 00662 |
| 1867535 | GUZMAN ORTIZ, NYDIA | PMB 225 | PO BOX 6400 | | | CAYEY | PR | 00737 |
| 1867535 | GUZMAN ORTIZ, NYDIA | URB. JARDINES DE MONTELLANO | EDIF. 26 APT 52 | | | CAYEY | PR | 00737 |
| 1665860 | GUZMAN RESTO, OMAYRA | HC-5 BOX 7568 | | | | GUAYNABO | PR | 00971 |
| 1738092 | Guzman Resto, Rosa | HC-05 Box 7166 | | | | Guaynabo | PR | 00971 |
| 2114600 | GUZMAN RIVERA, EDWARD | 1208 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 |
| 1057800 | GUZMAN RIVERA, MARITZA | PO BOX 40123 | | | | SAN JUAN | PR | 00940-0123 |
| 1068688 | GUZMAN RIVERA, NELIDA | 6828 CALLE VIOLETA | | | | SABANA SECA | PR | 00952 |
| 2096410 | Guzman Rosa, Jessica | C-12 Calle San Francisco | | | | Caguas | PR | 00725 |
| 1993583 | Guzman Rosa, Jessica | Calle San Francisco C-12 | | | | Caguas | PR | 00725 |
| 2105887 | GUZMAN ROSA, MARIA L. | PO BOX 3483 | | | | BAYAMON | PR | 00958 |
| 1222884 | GUZMAN ROSARIO, JAHAIDA | RR 7 BOX 6384 | | | | SAN JUAN | PR | 00926 |
| 1700993 | Guzman Ruiz, Teresita | Villa Carolina | 114-28 Calle 77 | | | Carolina | PR | 00985 |
| 2154284 | Guzman Santiago, Jose Arnaldo | HC-02 Box 5892 | | | | Salinas | PR | 00751 |
| 2162133 | Guzman Silva, Maria M. | HC 11 Box 12441 | | | | Humacao | PR | 00791-9420 |
| 1529599 | Guzman Torres, Elvin | Calle Elias Barbosa 24B | | | | Coto Laurel | PR | 00780-2140 |
| 1973752 | Guzman Torres, Rosario | Calle Aragon F 24 | Villa Contessa | | | Bayamon | PR | 00956 |
| 1909853 | GUZMAN VEGA, HIXIOR M | Calle 8 | Urb. Los Alondras | | | Villalba | PR | 00766 |
| 1235861 | Guzman Vega, Jose L. | C/65 Infanteria #708 | | | | Trujillo Alto | PR | 00976 |
| 1690061 | Guzmán Villegas, Carmen M. | Calle Sierra Morena PMB 384267 | | | | San Juan | PR | 00926-5583 |
| 2208219 | Guzman Zayas, Ricardo | La Santa F-10 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 2159490 | Guzman, Felix | 310 Stafford St | Apt. 508 | | | Springfield | MA | 01104 |
| 1787748 | Guzman, Haydee E. | Urb Santa Elena N-52 Calle A | | | | Bayamon | PR | 00957 |
| 1872309 | GUZMAN, JANICE MIRANDA | TERRAZAS DE CAROLINA | AG1 CALLE 33 | | | CAROLINA | PR | 00987 |
| 1858302 | Guzman, Maria Cristina | Urb Aponte C-3 E-10 | | | | Cayey | PR | 00736 |
| 766236 | GUZMAN, WILLIAM | HC 2 BOX 13435 | | | | AGUAS BUENAS | PR | 00703-9606 |
| 2045596 | HADDOCK BELMONTE, EDWIN RAFAEL | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | | SANTA ISABEL | PR | 00757 |
| 2044037 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | | | Guayama | PR | 00784 |
| 244027 | HADDOCK SANCHEZ, JORGE L | HC 45 BOX 9954 | | | | CAYEY | PR | 00736 |
| 1589203 | Haddock Sanchez, Jorge L | Hc-43 Box 9954 | | | | Cayey | PR | 00736 |
| 1751637 | Haddock, Jorge L. | HC45 Box 9956 | | | | Cayey | PR | 00736 |
| 1751637 | Haddock, Jorge L. | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | | Cayey | PR | 00736 |
| 2206419 | Haddock, Nancy Ellen | K-5 Jacinto Galib St. Apt. 13 | | | | Guaynabo | PR | 00968 |
| 1882091 | Hance Carico, Lourdes M. | D-4 3 | Urb. Rosa Maria | | | Carolina | PR | 00985 |
| 1795663 | HANCE FEBRES, JOHANA | PO BOX 374 | | | | CANOVANAS | PR | 00729-0374 |
| 1995017 | Hargrove Cordero, Katherine | 3028 Calle Esmeralda | Urb. Lago Horizonte | | | Cotto Laurel | PR | 00780 |
| 1995017 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 |
| 1614247 | Hargrove Cordero, Katherine | Urb Lago Horizonte 3028 Calle Esmeralda | | | | Cotto Laurel | PR | 00780 |
| 1589644 | HARGROVE CORDERO, KATHERINE | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | | COTO LAUREL | PR | 00780-2420 |
| 1902705 | Hargrove Cordero, Katherine | Urb. Lago Horizonte | 3028 Calle Esmeralda | | | Coto Laurel | PR | 00780-2420 |
| 1972642 | Harris, Michael | Calle Casimiro Duchesne 690 | Urb. Villa Prades | | | San Juan | PR | 00924 |
| 2084341 | Hart Goicoechea, Karen Irene | Condominio Alegria Sur | Edificio 20 Apt 302 | | | Bayamon | PR | 00957 |
| 1822847 | Hatchett Ortiz, Howard J | Urb Caguas Milenio II | #15 Calle La Fuente | | | Caguas | PR | 00725-7010 |
| 2219410 | Haydee Lopez, Rosa | P.O. Box 36-1447 | | | | San Juan | PR | 00936-1447 |
| 1213128 | HAYDEE VELEZ TORRES | PO BOX 10526 | HACIENDA LA MATILDE | | | PONCE | PR | 00728 |
| 795992 | HAZEL MARIN, MARIA L. | CARR. 872 #5807 | | | | SABANA SECA | PR | 00952 |
| 1751417 | Henriquez Almodovar, Maria del C. | Calle Fagundo # 77 | | | | Cabo Rojo | PR | 00623 |
| 1751417 | Henriquez Almodovar, Maria del C. | Carr. 303 KM. 2.1 | Bo Las Palmas | | | Cabo Rojo | PR | 00623 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 72 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1814942 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | | Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 1838016 | Henriquez- Velazquez, Nidza Cecilia | 4308 Ave. Constancia | | Urb. Villa Del Carmen | | | Ponce | PR | 00716 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | 4303 Ave.Constancia,Urb.Villa del Carmen | | Urb. Villa Del Carmen | | | Ponce | PR | 00716 |
| 1634603 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave.Constancia | | Urb. Villa Del Carmen | | | Ponce | PR | 00716 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | Urb. Villa Del Carmen Ave | | Constancia 4308 | | | Ponce | PR | 00716 |
| 2208732 | Heredia Alvarez, Nelson | 103 Calle Capryz | | | | | Cataño | PR | 00962 |
| 2087934 | HEREDIA NEGRON, EDNA | PO BOX 801 | | | | | CAGUAS | PR | 00726 |
| 2087934 | HEREDIA NEGRON, EDNA | URB VILLA MARIA | | G 10 CALLE 2 | | | CAGUAS | PR | 00725 |
| 1805172 | Heredia Rodriguez, Awilda | Salomón 837 Country Club | | | | | San Juan | PR | 00924 |
| 1587824 | Hernádez Torres, Aixa  M. | HC02 Box 43427 | | | | | Vega Baja | PR | 00693-9617 |
| 2062726 | Hernandez Abrams, Carmen | Urb. La Altagracia | | M-7 Reina | | | Toa Baja | PR | 00949 |
| 1918914 | HERNANDEZ ABRAMS, CARMEN GLADYS | M-7 REINA | | URB ALTAGRACIA | | | TOA BAJA | PR | 00949 |
| 1917247 | Hernandez Abrams, Maritza | Urb. Los Jardines | | 338 Calle Oasis | Garrochales | | Arecibo | PR | 00652 |
| 2037611 | Hernandez Acevedo, Christian O. | Urb. Victoria Calle Orquidea #8 | | | | | Aguadilla | PR | 00603 |
| 2037104 | Hernandez Adames, Emma I. | PO Box 190973 | | | | | San Juan | PR | 00919-0973 |
| 2091327 | Hernandez Agostini, Ivan | P.O Box 631 | | | | | Mayaguez | PR | 00681 |
| 1994695 | Hernandez Aguayo, Javier E | Urb. Altagracia | | O-8 Calle Tortola | | | Toa Baja | PR | 00949 |
| 2050867 | HERNANDEZ ALICEA, ALMEIDA E. | CARR. 164 K 149 BO. NUEVO | | | | | NARANJITO | PR | 00719 |
| 2050867 | HERNANDEZ ALICEA, ALMEIDA E. | HC-73 BOX5048 | | BARRIO NUEVO | | | NARANJITO | PR | 00719 |
| 1656856 | HERNANDEZ ALMODOVAR, MARYSOL | Urb. Villa Universitaria | | R5 Calle 22 | | | Humacao | PR | 00791 |
| 1244075 | HERNANDEZ ARROYO, JULIA E | BOX 6877 | | HCO2 | | | FLORIDA | PR | 00650 |
| 1822050 | Hernandez Arroyo, Mireya | 100 Calle F Apto. 2106 | | | | | Bayamon | PR | 00956 |
| 1811517 | Hernandez Balasquide, Migdalia | 63 Camino las Riberas | | Urb. Colinas de Plata | | | Toa Alta | PR | 00953 |
| 1880991 | Hernandez Berberena, Marisol | HC 12 Box 7302 | | | | | Humacao | PR | 00791 |
| 1880991 | Hernandez Berberena, Marisol | HC-04 Box 4048 | | | | | Gurabo | PR | 00791 |
| 1819629 | HERNANDEZ BERMUDEZ, NELIDA CELESTE | PO BOX 1254 | | | | | SANTA ISABEL | PR | 00757 |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | Bo. Carite Bo. Carite | | | | | Guayama | PR | 00784 |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | HC-02 BOX 5080 | | | | | GUAYAMA | PR | 00784 |
| 1683066 | HERNANDEZ BURGOS, MILDRED | BOX 324 | | | | | JUANA DIAZ | PR | 00795 |
| 2010587 | Hernandez Burgos, Zydnia E. | #8 Urb. Portal del Valle | | | | | Juana Diaz | PR | 00795 |
| 216771 | Hernandez Caban, Leticia | HC-4 | | BOX 46922 | | | Aguadilla | PR | 00603 |
| 1598844 | Hernandez Cajigas, Gilberto | Urb. Alturas de Aguada | | Calle 4 E-35 | | | Aguada | PR | 00602 |
| 1854362 | Hernandez Calderon, Gretchen S. | C/6 M-21 Urb Santa Maria | | | | | Toa Baja | PR | 00949 |
| 2021753 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM. 3.6 | | | | | Aibonito | PR | 00705 |
| 1634137 | Hernandez Caraballo, Sara I | URB SANTA MARIA | | B26 CALLE 2 | | | CEIBA | PR | 00735 |
| 1102003 | HERNANDEZ CARABALLO, WILBERT | Bamo Cinte Serh Bryan | | | | | Las Marks | PR | 00670-9072 |
| 1102003 | HERNANDEZ CARABALLO, WILBERT | HC 2 BOX 11215 | | | | | LAS MARIAS | PR | 00670-9072 |
| 2025663 | Hernandez Carrero, Lizbeth | PO Box 492 | | | | | Moca | PR | 00676 |
| 1834141 | Hernandez Casanova, Luis O | Urb Palacios del Sol #273 | | | | | Humacao | PR | 00791 |
| 1930805 | HERNANDEZ COLLAZO, VICTOR M. | P.O. BOX 1630 | | | | | AIBONITO | PR | 00705 |
| 2216666 | Hernandez Colon, Josefina | PO Box 1938 | | | | | Aibonito | PR | 00705 |
| 1817039 | HERNANDEZ CONCEPCION, YELITZA | HC 5 BOX 7608 | | | | | GUAYNABO | PR | 00970 |
| 2097733 | HERNANDEZ CORDERO, IRIS D. | BOX 584 | | BARRIOS MARIAS III | | | MOCA | PR | 00676-0584 |
| 267915 | HERNANDEZ CORTES, LINDA M. | 10 Calle Las Rosas | | Apartamento 1204 | | | Bayamon | PR | 00961 |
| 267915 | HERNANDEZ CORTES, LINDA M. | COND TOWERS OF SANTA CRUZ | | 10 CALLE LOS ROSAS APT 1204 | | | BAYAMON | PR | 00961 |
| 217289 | HERNANDEZ COSME, IRMARIS D | BOX 641 | | | | | NARANJITO | PR | 00719 |
| 1851883 | Hernandez Cotto, Edwin E. | 191 Palacios Reales | | | | | Toa Alta | PR | 00953 |
| 592117 | HERNANDEZ CRESPO, WILDA | EXT LA INMACULADA | | CALLE GOLONDRINA F17 | | | TOA BAJA | PR | 00949 |
| 2069737 | HERNANDEZ CRUZ, ADELINA | REPARTO LOPEZ | | 234 SANTA ROSA | | | AGUADILLA | PR | 00603 |
| 2148946 | Hernandez Cruz, Raimundo | HC 7 Box 76801 | | | | | San Sebastian | PR | 00685 |
| 2066305 | Hernandez Cuadrado, Hilda | PO Box 271 | | | | | Juncos | PR | 00777 |
| 217481 | HERNANDEZ CUEVAS, LUZ S. | URB. EL CULEBRINAS, CALLE CEIBA M-4 | | | | | SAN SEBASTIAN | PR | 00685 |
| 1785365 | Hernandez Cuevas, Myrna | PO Box 5000 | | PMB 548 | | | Camuy | PR | 00627 |
| 217493 | HERNANDEZ DAVID, MARIDELIZ | AC 4 C/5 | | REPARTO VALENCIA | | | BAYAMON | PR | 00959 |
| 1988196 | HERNANDEZ DELFI, CLOTILDE | PO BOX 180 | | | | | PATILLAS | PR | 00723 |
| 1091408 | HERNANDEZ DELGADO, SANDRA I. | 657 HECTOR URDANETA, BARRIO OBRERO | | | | | SAN JUAN | PR | 00915 |
| 1091408 | HERNANDEZ DELGADO, SANDRA I. | P O BOX 14184 | | | | | SAN JUAN | PR | 00916-4184 |
| 217678 | HERNANDEZ DIAZ, JULIO | COND LAGOMAR | | 7 AVE LAGUNA APT 6 I | | | CAROLINA | PR | 00979 |
| 1962761 | HERNANDEZ EMMANUELLI, MYRNA | 605 Constitucion Puerto Nuevo | | | | | San Juan | PR | 00920 |
| 1790210 | Hernandez Escalante, Elena | PO Box 370015 | | | | | Cayey | PR | 00737 |
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | HC 02 BZN 21541 | | BO SALTOS II | | | SAN SEBASTIAN | PR | 00685 |
| 2064017 | Hernandez Estrada, Justina V. | HC 2 BZN 21541 | | Bo Saltos II | | | San Sebastian | PR | 00685 |
| 1204223 | HERNANDEZ FELICIANO, FELIX | PARC JAUCA | | 467 CALLE 5 | | | SANTA ISABEL | PR | 00757 |
| 1737668 | HERNANDEZ FERNANDEZ, YAZMIN | EXT VILLAS BUENAVENTURA | | 589 CALLE AMBAR | | | YABUCOA | PR | 00767 |
| 1735058 | HERNANDEZ GALLOZA, LYDIA | RR 2 BOX 7656 | | | | | CIDRA | PR | 00739-9752 |
| 2015858 | Hernandez Garcia, Margarita | P.O. BOX  250 | | | | | Loiza | PR | 00772 |
| 1931578 | Hernandez Garcia, Milagros | Villas de Caney Mabo J-5 | | | | | Trujillo Alto | PR | 00976 |
| 2100528 | Hernandez Garcia, Rafael | Urb. Colinas De Plata | | Camino de Ribern #26 | | | Toa Alta | PR | 00953 |
| 218149 | HERNANDEZ GOMEZ, JOSEFA | P.O. BOX 32182 | | | | | PONCE | PR | 00732-2182 |
| 487517 | HERNANDEZ GONZALEZ, LUIS A. | URB. DIPLO 707 | | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 |
| 1580381 | HERNANDEZ GONZALEZ, BLANCA | PO BOX 3522 | | | | | AGUADILLA | PR | 00605 |
| 1192445 | HERNANDEZ GONZALEZ, EDGARDO | URB ALTURAS DE SABANERAS | | E91 | | | SABANA GRANDE | PR | 00637 |
| 1874841 | HERNANDEZ GONZALEZ, JORGE L. | HC 4 BOX 5378 | | | | | HUMACAO | PR | 00971-9516 |
| 2007355 | Hernandez Gonzalez, Milagros | C 27 Calle Aleli PO 1554 | | | | | Jarnos | PR | 00777 |
| 1835259 | HERNANDEZ GUERRIDO, DIALYS | PO BOX 50987 | | | | | TOA BAJA | PR | 00950 |

Exhibit A
Claimants Service List
Served via first class mail

| 1163084 | HERNANDEZ HERNANDEZ, ANA H | URB CAMPO VERDE | CS CALLE 3 | | | BAYAMON | PR | 00961 |
|---|---|---|---|---|---|---|---|---|
| 2231303 | Hernandez Hernandez, Carlos M. | 1004 Alturas de Cidra | | | | Cidra | PR | 00739 |
| 2207645 | Hernandez Hernandez, Felicita | Cond. Bayamonte Apt 1805 | | | | Bayamon | PR | 00956 |
| 1683792 | Hernandez Hernandez, Mario | PO BOX 652 | | | | Adjuntas | PR | 00601 |
| 1106751 | HERNANDEZ HERNANDEZ, YOLANDA | PO BOX 1523 | | | | JUNCOS | PR | 00777 |
| 1873820 | HERNANDEZ HUERTAS, MINNELLY | J15 PORTALES DE SAN PATRICIO APTO. F2 | | | | GUAYNABO | PR | 00968 |
| 1873820 | HERNANDEZ HUERTAS, MINNELLY | RR 4 BOX 3013 | COLINAS DE CERRO GORDO | | | BAYAMON | PR | 00956 |
| 1054750 | HERNANDEZ INDART, MARIA V. | COND SIERRA DEL SOLE 66,  LA SIERRA 100 | | | | SAN JUAN | PR | 00926 |
| 218671 | Hernandez Jamardo, Ricardo | El Valle | 72 Calle Robles | | | Lajas | PR | 00667 |
| 218671 | Hernandez Jamardo, Ricardo | Marina Station | PO Box 6025 | | | Mayaguez | PR | 00680 |
| 1013885 | HERNANDEZ JESUS, JORGE | BO MARUENO | HC8 BOX 241 | | | PONCE | PR | 00731-9704 |
| 1568031 | Hernandez Jimenez, Maria A. | Cond. Torres de Andalucia | Torres 2 | Apt. 1805 | | San Juan | PR | 00926 |
| 1567156 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torres-2 | Apto. 1805 | | | San Juan | PR | 00926 |
| 2101145 | Hernandez Jimenez, Teresa | #1793 carretera 483 | | | | Quebradillas | PR | 00678 |
| 218725 | HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 | | | | Lares | PR | 00669 |
| 1834124 | Hernandez Jirau, Zaida | PO Box 1234 | | | | Lares | PR | 00669 |
| 2099438 | Hernandez Jurado, Jaime  L. | Urbanizacion Country Club Calle 259 Gy-9 | | | | Carolina | PR | 00982 |
| 2103037 | Hernandez Leon, Awilda Maria | AA-17 Calle Guarionex | Urb. Parque del Monte | | | Caguas | PR | 00727 |
| 1640385 | Hernandez Lopez, Dorcas | PO Box 3022 | | | | Aguadilla | PR | 00605 |
| 2095140 | Hernandez Lopez, Maria M. | Apartado 8630 | | | | Ponce | PR | 00732 |
| 2044285 | Hernandez Lopez, Silvia | HC 04 Box 47350 | | | | San Sebastian | PR | 00685 |
| 1917422 | Hernandez Lopez, Yadil | Condominio San Anton Apto 1102 | | | | Carolina | PR | 00987 |
| 1798880 | HERNANDEZ MARQUEZ, CARMELO | CALLE CROTON V816 | URB LOIZA VALLEY | | | CAROLINA | PR | 00929 |
| 1766618 | Hernández Marrero, Emma M | PO Box 619 | | | | Trujillo Alto | PR | 00977 |
| 1648692 | Hernandez Marrero, Salvador | RR-11 Box 5477 Barrio Nevo | | | | Bayamon | PR | 00956 |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | ARTISTA GRAFICO | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | CENTRO BERNAMENTAL ROBERTO SANCHEZ VILELLA TORRE SUR SANTURCE PR | | SAN JUAN | PR | 00970 |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | ARTISTA GRAFICO | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | CENTRO GUBERNAMENTAL ROBERTO SANCHEZ VILELLA | | SAN JUAN | PR | 00923 |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | CALLE 6 F1A | RINCON ESPAÑOL | | | TRUJILLO ALTO | PR | 00976 |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | CALLE BELEN ZEQUEIRA #786 URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924-2515 |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 1690866 | HERNANDEZ MARTINEZ, NORMA I | CALLE 400 HH 14 | Urb Villas de Castro | | | CAGUAS | PR | 00725 |
| 1780344 | Hernandez Martinez, Victor | PO Box 7886 Suite 245 | | | | Guaynabo | PR | 00970 |
| 1081583 | HERNÁNDEZ MARZAN, RAMON LUIS | URB MIRAFLORES | 31091 CALLE MIRAMELINDA | | | DORADO | PR | 00646-8423 |
| 219314 | Hernandez Medina, Carol E. | Coop. Villas De Navarra | Edf. 9 Apt. I | | | Bayamon | PR | 00956 |
| 1616237 | Hernandez Melendez, Pedro | HC 4 Box 5362 | | | | Guaynabo | PR | 00971 |
| 1898018 | Hernandez Melendez, Ivelisse | PO Box 9020964 | | | | San Juan | PR | 00902 |
| 1792551 | Hernandez Melendez, Maria | HC-02 Box 12384 | | | | Aguas Buenas | PR | 00703 |
| 1143480 | HERNANDEZ MELENDEZ, ROSE | HC 5 BOX 6794 | | | | AGUAS BUENAS | PR | 00703-9020 |
| 219386 | Hernandez Melendez, Rose M. | BO. MULITAS | HC 5 BOX 6794 | | | AGUAS BUENAS | PR | 00703 |
| 1947052 | HERNANDEZ MENDEZ, ANA LOURDES | PO BOX 3785 | | | | AGUADILLA | PR | 00605 |
| 23244 | HERNANDEZ MENDEZ, ANA Y | 240 CALLE COROZO URB. LAS PALMAS | | | | MOCA | PR | 00676 |
| 23244 | HERNANDEZ MENDEZ, ANA Y | PO BOX 356 | | | | MOCA | PR | 00676 |
| 1787960 | Hernández Méndez, Carlos Ivan | Calle Victor Gonzalez 123 | | | | Moca | PR | 00676 |
| 1094323 | HERNANDEZ MENDEZ, SONIA | P.O. BOX 356 | | | | MOCA | PR | 00676 |
| 1094323 | HERNANDEZ MENDEZ, SONIA | URB. LAS PALMAS COROZO 240 | | | | MOCA | PR | 00676 |
| 1833565 | Hernandez Michels, Gertrudis Cristina | PO Box 716 | | | | Mayaguez | PR | 00681 |
| 840835 | HERNANDEZ MIRANDA, ANGELA | EXT ALT DE SAN LORENZO | G50 CALLE 5B | | | SAN LORENZO | PR | 00754-4416 |
| 2145318 | Hernandez Miranda, Zoraida | #142 Calle #2 Par Ciela Jauca | | | | Santa Isabel | PR | 00757 |
| 1688747 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 |
| 1673638 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia # B28 | | | Ponce | PR | 00730 |
| 1834901 | Hernandez Morales , Clara  I. | Urb. Algarrobos | #B-11 Calle B | | | Guayama | PR | 00784 |
| 1648150 | Hernandez Morales, Antonio | Santa Juanita BD 33 | | | | Bayamon | PR | 00956 |
| 219624 | HERNANDEZ MORALES, DAISY | PO BOX 40613 | PDA 22 | | | SAN JUAN | PR | 00940 |
| 1711512 | Hernandez Morales, Pedro I. | 115 Calle Bromelia Urb. 3T | | | | Isabela | PR | 00662-3211 |
| 1096836 | HERNÁNDEZ MORALES, URIEL D. | HC 50 BOX 40555 | | | | SAN LORENZO | PR | 00754 |
| 590470 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | | | BAYAMON | PR | 00957 |
| 2147039 | Hernandez Muanda, Elizabeth | HC01 Box 5110 | | | | Santa Isabel | PR | 00757 |
| 1982872 | Hernandez Muniz, Claribel | HC-03 Box 7540 | | | | Moca | PR | 00676 |
| 2109890 | HERNANDEZ MUNIZ, LIBRADA | HC-03 BOX 7540 | | | | Moca | PR | 00676 |
| 2045397 | Hernandez Munoz, Idzia M. | Urb. Floral Park | 326 Calle Suiza | | | San Juan | PR | 00917 |
| 1918708 | HERNANDEZ MUNOZ, MILDRED E | URB MARIOLGA | M43 CALLE SAN ISIDRO | | | CAGUAS | PR | 00725 |
| 1591781 | HERNANDEZ NIEVES, ABIGAIL | HACIENDAS DE CARRAIZO | H-10 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 1775908 | Hernandez Nieves, Jennifer | calle amarata d-7 lomas verdes | | | | Bayamon | PR | 00956 |
| 2025526 | HERNANDEZ NIEVES, MARIA DEL C. | RES JARDINES DE GUAYNABO | EDIF 10 APTO 76 | | | GUAYNABO | PR | 00969 |
| 361117 | HERNANDEZ NORIEGA, NEYDA | HC 02 BOX 20536 | | | | AGUADILLA | PR | 00603 |
| 1932195 | Hernandez Nunez, Angel L. | Urb. Villa Nueva | Y-20 Calle 19 | | | Caguas | PR | 00727 |
| 1047796 | HERNANDEZ OCASIO, MAGDALENA | URB BAIROA | BQ 8 CALLE FERNANDO PRIMERO | | | CAGUAS | PR | 00725 |
| 1635917 | HERNANDEZ OFARILL, DENNIS A. | 75 CALLE JUNIN | COND. PUERTA DEL SOL | APTO. 1809 | | SAN JUAN | PR | 00926 |
| 1189636 | HERNANDEZ O'FARILL, DENNIS ABEL | 75 CALLE JUNIN APTO 1809 | COND PUERTA DEL SOL | | | SAN JUAN | PR | 00926 |
| 1189636 | HERNANDEZ O'FARILL, DENNIS ABEL | CALLE OLIMPO ESQUINA AXTMAYER, PARADA22 1/2, MIRAM | | | | SAN JUAN | PR | 00902 |
| 2068798 | Hernandez Olivencia, Gabriel O. | Cond Pisos de Caparra Calle Milan Apt. 8G | | | | Guaynabo | PR | 00966 |
| 1857074 | Hernandez Olivero, Pedro Jose | B136 Parcela Nueva | | | | Sabana Seca | PR | 00952 |
| 1857074 | Hernandez Olivero, Pedro Jose | Bo Palenque | Calle 2 Bzn 34 | | | Barceloneta | PR | 00617 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 74 of 203

Exhibit A
Claimants Service List
Served via first class mail

| 2155384 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 |
|---|---|---|---|---|---|---|---|---|
| 1783355 | HERNANDEZ OPIO, ALBERTO | URB LA CEIBA | 147 CALLE LOS NARDOS | | | JUNCOS | PR | 00777 |
| 1160071 | HERNANDEZ ORSINI, ALEX | URB LOMAS VERDES | 4Q-21 CALLE PETUNIA | | | BAYAMON | PR | 00956 |
| 219993 | HERNANDEZ ORTEGA, JACKELINE | #905 CALLE 7 | URB. JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 |
| 2039644 | Hernandez Ortega, Vivian | Carr 865 Bo. Campanillas #254 | | | | Toa Baja | PR | 00949 |
| 1903634 | HERNANDEZ ORTIZ , CARMEN A | BO AMELIA | 77 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 |
| 2049325 | HERNANDEZ ORTIZ , MOISES | 344 A 7-A Pacelas Van Scoy | | | | Bayamon | PR | 00956 |
| 2049325 | HERNANDEZ ORTIZ , MOISES | AN-59 32 | URB. TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 1654849 | Hernandez Ortiz, Ana A | #85 Calle Mayaguez Apt 504 | Con. Torrelinda | | | San Juan | PR | 00917 |
| 1953480 | Hernandez Ortiz, Ana A. | # 85 Calle Mayaguez | Apt. 504 | | | San Juan | PR | 00917 |
| 2098508 | HERNANDEZ ORTIZ, FELIX | 102 CALLE AZUCENA | | Cond. Torrelinda | | TOA ALTA | PR | 00953-3612 |
| 1224586 | HERNANDEZ ORTIZ, JAVIER | URB VILLA VERDE | C-59 CALLE 10 | | | BAYAMON | PR | 00959 |
| 2063612 | HERNANDEZ ORTIZ, VIRGINIA | 21247 CALLE EL PARAISO | | | | DORADO | PR | 00646 |
| 1995894 | Hernandez Ortiz, Virginia | 21247 Calle El Pardiso | | | | Dorado | PR | 00646 |
| 2074563 | Hernandez Pagan, Iris M. | H-I 13 Calle 4A | Urb. Villas de Castro | | | Caguas | PR | 00725 |
| 2086856 | Hernandez Paulino, Maria A | Urb. Villas Del Rio Calle Rio Turabo 174 | | | | Humacao | PR | 00791 |
| 2221471 | Hernandez Perez, Aurora | P.O. Box 8728 | | | | Bayamon | PR | 00960 |
| 2099343 | Hernandez Perez, Carlos J | P.O. Box 9 | | | | Juana Diaz | PR | 00795 |
| 2023521 | Hernandez Perez, Diana I. | PO Box 1975 | | | | Moca | PR | 00676 |
| 2154706 | Hernandez Perez, Elvin A | Hc 2 Boc 9578 | | | | Juana Diaz | PR | 00795 |
| 2153385 | Hernandez Perez, Hector L | HC 6 Box 4025 | | | | Ponce | PR | 00731-9607 |
| 2045025 | HERNANDEZ PEREZ, MARGARITA | HC 04 BOX 14517 | | | | MOCA | PR | 00676 |
| 1668228 | Hernandez Perez, Maritza | HC04, Box 15790, Bo Cacao | | | | Carolina | PR | 00987 |
| 220420 | HERNANDEZ PEREZ, MARITZA | HCO2 BOX 15790 | BO. CACAO | | | CAROLINA | PR | 00985-9700 |
| 1793163 | Hernandez Pirela, Marilu | M-25 Amatista Urb. Madelaine | | | | Toa Alta | PR | 00953-3564 |
| 1891656 | HERNANDEZ RAMIREZ, NERLYN | APT AE-101 COND. TURABO CLUSTERS | | | | CAGUAS | PR | 00727 |
| 1891656 | HERNANDEZ RAMIREZ, NERLYN | PO BOX 921 | | | | CAGUAS | PR | 00726 |
| 1656735 | HERNANDEZ RAMIREZ, SONIA | 615 56 ST. URB. VEREDAS | CAMINO DE LOS JAZMINES | | | GURABO | PR | 00778 |
| 2043123 | HERNANDEZ RAMOS , NAYDA E | HC-03 Box 8836 | | | | Guaynabo | PR | 00971-9732 |
| 1223629 | HERNANDEZ RAMOS, JANET | VISTAS DE CAMUY | L4 CALLE 7 | | | CAMUY | PR | 00627 |
| 1951171 | Hernandez Rey, Lillian | #5 Ramon Medina | | | | Moca | PR | 00676 |
| 1977668 | Hernandez Rivera, Anelis | Cond. Monte Mayor | Apt 620 | 44 Juan C Borbon | | Guaynabo | PR | 00969 |
| 1703074 | HERNANDEZ RIVERA, BARBARA | APDO 418 | | | | AGUAS BUENAS | PR | 00703 |
| 2131108 | Hernandez Rivera, Brunilda | 261 Nova Drive | | | | Davenport | FL | 33837-4017 |
| 888691 | HERNANDEZ RIVERA, CARMEN D | G7 CALLE 12 | REPARTO TERESITA | | | BAYAMON | PR | 00961 |
| 1189997 | HERNANDEZ RIVERA, DIANA | 604 Calle Flambayan | | | | Salinas | PR | 00751 |
| 1189997 | HERNANDEZ RIVERA, DIANA | Adm. De Tribunales | 268 Munoz Rivers | | | San Juan | PR | 00918 |
| 1189997 | HERNANDEZ RIVERA, DIANA | ESTANCIAS DE EVELYMAR | CALLE 4 CASA F 4 | | | SALINAS | PR | 00751 |
| 1025016 | HERNANDEZ RIVERA, JUAN R | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 |
| 1532870 | Hernandez Rivera, Juan Ramon | 884 Cl Reinita | Urb Country Club | | | San Juan | PR | 00924 |
| 1906895 | HERNANDEZ RIVERA, OSCAR MANUEL | C/ JUAN ROMAN NUM 7 | BO AMELIA | | | GUAYNABO | PR | 00965 |
| 1906895 | HERNANDEZ RIVERA, OSCAR MANUEL | HC-02 BOX 13726 | | | | AGUAS BUENAS | PR | 00703 |
| 1081293 | HERNANDEZ RIVERA, RAMON | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 |
| 2001054 | Hernandez Rodriguez , Betty | HC-01 Box 5905 | | | | Juncos | PR | 00777 |
| 2002644 | Hernandez Rodriguez, Aida | P.O. Box 2267 | | | | Toa Baja | PR | 00951 |
| 2101937 | Hernandez Rodriguez, Carmen G. | PO Box 467 | | | | Juana Diaz | PR | 00795 |
| 2068430 | Hernandez Rodriguez, Edwin | 2552 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 |
| 1963744 | HERNANDEZ RODRIGUEZ, EMMA | BO AMELIA | CALLE ACERINA #21 | | | GUAYNABO | PR | 00965 |
| 2131227 | Hernandez Rodriguez, Haydee | Calle Julia de Burgos BB# 17 | Urbanizacion Boringuen | | | Cabo Rojo | PR | 00623 |
| 1215930 | HERNANDEZ RODRIGUEZ, HERMAN | URB SANTA RITA | 1009 CALLE HUMACAO | | | SAN JUAN | PR | 00925 |
| 1966501 | Hernandez Rodriguez, Lilian M. | HC-12 Box 7013 | | | | Humacao | PR | 00791 |
| 1589162 | Hernandez Rodriguez, Wanda I. | 650 Calle Cuevas Bustamantes | Condominio Segovia Apto. 504 | | | San Juan | PR | 00918 |
| 596852 | HERNANDEZ RODRIGUEZ, YOLANDA | PO BOX 9300 COTTO STA | | | | ARECIBO | PR | 00613 |
| 1969028 | HERNANDEZ ROMAN, FERNANDO | 23 REPARTO LOS ROBLES | | | | SAN ANTONIO | PR | 00690 |
| 1932919 | Hernandez Rondon , Ruben | HC-1 Box 5891 | | | | Guaynabo | PR | 00971 |
| 1920848 | Hernandez Rosado, Americo | PO Box 40835 | | | | San Juan | PR | 00940 |
| 221609 | HERNANDEZ ROSADO, WILLIAM | HC 8 BOX 84354 | | | | SAN SEBASTIAN | PR | 00685 |
| 1913908 | Hernandez Rosario, Israel | HC-03 898-33 | | | | Guaynabo | PR | 00971-9734 |
| 1794918 | Hernandez Rosario, Orlando R | PR-7718 KM.0.7 | BO. Pasto | | | Albonito | PR | 00705 |
| 1084568 | HERNANDEZ RUIZ, RICARDO H. | URB GARCIA | CALLE 13 #61 | | | AGUADILLA | PR | 00603 |
| 221718 | HERNANDEZ RUIZ, YANITZA | HC. #2 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 1105685 | HERNANDEZ RUIZ, YANITZA | HC 2 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 2141560 | Hernandez Salas, Adrian | Damian Hernandez | Urb. El Comandante | 952 Calle Antonio de los Reyes | | San Juan | PR | 00924 |
| 1832598 | HERNANDEZ SALGADO, LUZ C. | P.O. BOX 9702 | | | | CAGUAS | PR | 00726-9702 |
| 1924367 | HERNANDEZ SANCHEZ, JOSE E | H-16 CALLE 3 SIERRA LINDA | | | | BAYAMON | PR | 00957 |
| 1621452 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 |
| 2005246 | Hernandez Sanchez, Vilma | Urb Jard de Naranjito C/Trinitaria #135 | | | | Naranjito | PR | 00719 |
| 221829 | HERNANDEZ SANTANA, DANIEL | 5104 Cactus Needle Line | | | | Wesley Chapel | FL | 33544-6932 |
| 2207042 | Hernandez Santana, Hector J. | P.O Box 16 | | | | Toa Baja | PR | 00951-0016 |
| 221841 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | | Rio Piedras | PR | 00936 |
| 221841 | Hernandez Santana, Rosa A. | Calle 20 AB-9 | Villas de Rio Grande | | | Rio Grande | PR | 00721 |
| 970154 | HERNANDEZ SANTIAGO, CARMEN | 409 BLUE STAR CT | | | | BURLESON | TX | 76028 |
| 970154 | HERNANDEZ SANTIAGO, CARMEN | PO BOX 78 | | | | NARANJITO | PR | 00719-0078 |
| 1742445 | Hernandez Santiago, Carmen N | Box 78 | | | | Naranjito | PR | 00719 |
| 1604227 | Hernandez Santiago, Lilliam | Urb. Los Caobos Aceitillo 605 | | | | Ponce | PR | 00716-2602 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 75 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1560554 | HERNANDEZ SANTIAGO, MARIA S | RR 02 BOX 6171 | | | | CIDRA | PR | 00739 |
| 500077 | HERNANDEZ SANTIAGO, RUBEN | HC 02 BOX 6877 | BO MAMEYES | | | FLORIDA | PR | 00650 |
| 1596768 | Hernandez Santiago, William | HC 06 Box 40011 | | | | Ponce | PR | 00731 |
| 2155074 | Hernandes Santos, David | Po Box 1108 | | | | Coamo | PR | 00769 |
| 1808301 | HERNANDEZ SERRANO, JOSE A. | PO Box 8041 | | | | Caguas | PR | 00726 |
| 1808301 | HERNANDEZ SERRANO, JOSE A. | URB. CAGUAX | K-7 CALLE TUREY | | | CAGUAS | PR | 00725 |
| 2027876 | Hernandez Serrano, Jose L. | HC 02 Box 15403 | | | | Carolina | PR | 00987 |
| 1815914 | Hernandez Sierra, Rafael | PO Box 1634 | | | | Guaynabo | PR | 00970 |
| 1983682 | Hernandez Silva, Lizaira | 183 Marmol | Urb. Paseo Sta. Barbara | | | Gurabo | PR | 00778 |
| 1158323 | HERNANDEZ SOSA, AIDA L | B-E BO. VILLA ALEGRE | | | | GURABO | PR | 00778 |
| 2135608 | Hernandez Sosa, Carmen V. | D-14 Luis M Rivera Urb. Mastorell | | | | Dorado | PR | 00646 |
| 1780645 | Hernandez Sostre, Elsa A. | P.O. Box 805 | | | | Vega Alta | PR | 00692 |
| 1752056 | Hernandez Soto, Maritza | PO Box 401 | | | | Anasco | PR | 00610 |
| 222180 | HERNANDEZ SUAZO, JORGE | LA MARINA 65 CALLE FENIX | | | | CAROLINA | PR | 00979 |
| 1995726 | Hernandez Tirado , Angel R | E-62 Daveclas Amadeo | | | | Vega Baja | PR | 00693 |
| 1571745 | Hernandez Toro, Evelyn | Urb. Jardines de Lafayette | | | | Arroyo | PR | 00714 |
| 2067027 | Hernandez Torres, Josue A. | HC 74 Box 60802 | | | | Naranjito | PR | 00719 |
| 697497 | HERNANDEZ TORRES, LILLIAM | JARD DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778 |
| 1562224 | HERNANDEZ TORRES, LILLIAM | URB JARDINES DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778-2725 |
| 300735 | Hernandez Torres, Maribel | HC 01 BOX 5082 | | | | BAJADERO | PR | 00616 |
| 1814241 | HERNANDEZ TORRES, MARIBEL | HC-01 BOX 5082 | | | | BAJADERO | PR | 00616 |
| 1853563 | Hernandez Torres, Socorro | HC-02 Box 13537 | | | | Aguas Buenas | PR | 00703 |
| 1811940 | Hernandez Vacas, Javier | Urb. Jardines De La Reina #129 | | | | Guayama | PR | 00784 |
| 2154894 | Hernandez Valentez, Luis A. | Arizona 5, casa # 4 | | | | Arroyo | PR | 00714 |
| 1621545 | HERNANDEZ VALENTIN, ISABEL | BO. PITAHAYA | HC 01 5224 | | | ARROYO | PR | 00714 |
| 2038781 | Hernandez Valle, Nilda | 31-34 Calle 39 | | | | Bayamon | PR | 00957 |
| 928181 | HERNANDEZ VALLE, NILDA | 31-34 CALLE 39 | URBANIZACION MIRAFLORES | | | BAYAMON | PR | 00957 |
| 222579 | Hernandez Vega, Josefina | HC-1 Bz 5336 | | | | Arroyo | PR | 00714 |
| 2157837 | Hernandez Velazquez, Angel Reinaldo | P.O. Box 2004 | | | | Yabucoa | PR | 00767 |
| 1739931 | Hernandez Velazquez, Artur Jr | Apartado 1414 | | | | Moca | PR | 00676 |
| 1744576 | Hernandez Velez, Elizabeth | HC 05 BOX 27572 | | | | Camuy | PR | 00627 |
| 1694322 | HERNANDEZ VELEZ, NELIANNE | URB SAN ANTONIO | 1430 CALLE DAMASCO | | | PONCE | PR | 00728-1606 |
| 222720 | HERNANDEZ VICIOSO, ROGER | URB COSTA AZUL | R16 CALLE 31 | | | GUAYAMA | PR | 00784 |
| 1459858 | Hernandez Villarin, Jaime | Cerra Street | #753 | Parada 15 | | Santurce | PR | 00907-4549 |
| 1820277 | Hernandez Villegas, Giberto | HC-02 Box 5061 | | | | Guaynabo | PR | 00971 |
| 1836171 | Hernandez Villegas, Jose Antonio | Calle 1 Q-26 Urb. Bellomonte | | | | Guaynabo | PR | 00969 |
| 2082006 | Hernandez Vivoni, Marideli | Ivia Pedregal Apto 1806 | | | | Trujillo Alto | PR | 00976 |
| 1954166 | HERNANDEZ ZAVALA, BRENDA E | COND. EL MIRADOR EDIFI | APTO. F 1 | | | SAN JUAN | PR | 00915 |
| 1954166 | HERNANDEZ ZAVALA, BRENDA E | HC 645 BOX 8043 | | | | TRUJILLO ALTO | PR | 00976 |
| 2204665 | Hernandez Zayas, Carmen Ana | Apartado 97 | | | | Cidra | PR | 00739 |
| 2204736 | Hernandez Zayas, Juanita | Apartado 97 | | | | Cidra | PR | 00739 |
| 1904084 | Hernandez, Antonio | #6 Alelis | | | | Trujillo Alto | PR | 00976 |
| 886352 | HERNANDEZ, BILLY NIEVES | 1456 INT. C/ MANUEL TEXIDOR | | | | SAN JUAN | PR | 00921 |
| 2149122 | Hernandez, Cirilo | HC2 Box 12217 | | | | Moca | PR | 00676-8206 |
| 1687903 | Hernandez, Eileen | HC 05 Box 6794-G | | | | Aguas Buenas | PR | 00703 |
| 1226149 | HERNANDEZ, JESSICA  FERNANDEZ | #17 Calle Oction BO. JoBOs | | | | Isabela | PR | 00662 |
| 1226149 | HERNANDEZ, JESSICA  FERNANDEZ | URB. MEDINA | CALLE SD S1 | | | ISABELA | PR | 00662 |
| 2051603 | HERNANDEZ, MARITZA SOTO | HC-01 BOX 5575 | | | | Moca | PR | 00676 |
| 1522779 | Hernandez, Norma M. | Cond. Reina Carolina | Apt 109 | | | Carolina | PR | 00985 |
| 1522779 | Hernandez, Norma M. | Urb. Jardines de Trujillo Alto Calle 3 #E5 | | | | Trujillo Alto | PR | 00976 |
| 1815018 | Hernandez, Onelia Saez | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 |
| 1984694 | HERNANDEZ, ROSALIA RUIZ | B-3 CALLE 1 QUINTAS DEL NORTE | | | | BAYAMON | PR | 00959 |
| 1735827 | Hernandez, Ruben | PO Box 3637 | | | | Aguadilla | PR | 00605 |
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | | Cidra | PR | 00739 |
| 1948015 | Hernandez, Victor Rios | B2N - A142 Calle E Guaniquilla | | | | Aguada | PR | 00602 |
| 2145214 | Hernandez, Zoraida  Miranda | #142 Calle #2 Parcela Jauca | | | | Santa Isabel | PR | 00757 |
| 1667993 | HERNANDEZ-ESPADA, GERMANY | URB SANTIAGO IGLESIAS | CALLE RAFAEL ALONZO TORRES #1755 | | | SAN JUAN | PR | 00921 |
| 1815403 | Hernandez-Ramos, Maria de Los Angeles | P.O. Box 1842 | | | | Guaynabo | PR | 00970 |
| 1820569 | HERRAN GARCIA, JULIO | CIUDAD UNIVERSITARIA V-15 | CALLE 28 | | | TRUJILLO ALTO | PR | 00976 |
| 2206193 | Herrera Camacho, Victor M. | RR8 Box 1778 | | | | Bayamón | PR | 00956 |
| 1648154 | HERRERA CANCEL, ELKA  V | PO BOX 2126 | | | | ARECIBO | PR | 00613 |
| 604861 | HERRERA IRENE, ALEXIS | CASTELLANA GARDENS | C 16 CALLE 3 | | | CAROLINA | PR | 00983 |
| 2080337 | Herrera Mena, Noel | HN90 Domingo Delgado | | | | Toa Baja | PR | 00949 |
| 2158349 | Herrera Ramos, Jorge Edgardo | HC #30 Box 31503 | | | | San Lorenzo | PR | 00757-9715 |
| 1638087 | Herrera, Evelyn Rodriguez | 3265 Greenwald Way N | Apt 313 | | | Kissimmee | FL | 34741 |
| 1975680 | Hevia Colon, Luz Minerva | Urb. La Hacienda | C-14 Calle B | | | Comerio | PR | 00782 |
| 2216407 | Hicks Tur, James R | 303 Salerno St | College Park | | | Orlando | FL | 00921 |
| 1786706 | Hicks Vázquez , Iris N. | P-18 c/Formosa 5 ta | Sección Santa Juanita | | | Bayamon | PR | 00956 |
| 1670570 | HIRALDO HANCE, MARIBEL | CONDOMINIO SAN JOSE EDIF. 4 APT. 9 | CALLE CECILIA 399 | | | SAN JUAN | PR | 00923-1669 |
| 1565075 | Hiraldo Matias, Jesus | c/s 87 Villa de Mini mini | | | | Loiza | PR | 00772 |
| 1541461 | Hiraldo, Benjamin  Castro | C/ Mirlo # 969 Urb. Country Club | | | | Rio Piedras | PR | 00924 |
| 1848064 | Hodgson Diaz, Nilda | Cond. Leopoldo Figueroa | C/De Diego 365 Apt 301 | | | San Juan | PR | 00923 |
| 1835850 | Holder Cruz , Keisha | 7145 C/ VIEJA | | | | TOA BOJA | PR | 00952 |
| 1761457 | Hornero Colon, Miguel | 340 Paseo Del Bosque Apt 1301 | Avenida Felisa Rincon | | | San Juan | PR | 00926 |
| 1744675 | Horrach, Felipe Aliceo | HC04 Box 22150 | | | | Lajas | PR | 00667 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 76 of 203

Exhibit A
Claimants Service List
Served via first class mail

| 1900878 | HORTON MERENGUEL, MARTHA | CALLE COFRESI 3073 PUNTO ORO | | | | PONCE | PR | 00728 |
|---|---|---|---|---|---|---|---|---|
| 1900878 | HORTON MERENGUEL, MARTHA | PO BOX 8794 | | | | PONCE | PR | 00732-8794 |
| 1896119 | HOWE ORTIZ, EVELYN | HC 1 BOX 17702 | | | | HUMACAO | PR | 00791 |
| 1639417 | HUACA TORRES, SIXTO J | 628 CALLE JULIO C. ARTEAGA | URB. VILLA PADRES | | | SAN JUAN | PR | 00924 |
| 225137 | HUAMAN RUBIO, RUBEN A | BO SUMIDERO - ESO. LUIS MUNOZ MARIN | | | | AGUAS BUENAS | PR | 00703 |
| 225137 | HUAMAN RUBIO, RUBEN A | URB VILLA DEL REY | E6 CALLE TUDOR | | | CAGUAS | PR | 00725 |
| 1760027 | Huertas Garcia, Juana | Urb. Los Maestros | 7589 C/Costas Diaz | | | Ponce | PR | 00717 |
| 1815827 | HUERTAS GONZALEZ, GABRIEL | C/BOLIVAR PAGAN 6 INT BO. AMELIA | | | | GUAYNABO | PR | 00965 |
| 1788173 | Huertas Leon, Emmanuel E | PO Box 1872 | | | | Trujillo Alto | PR | 00977 |
| 1952590 | HUERTAS MONSERRATE, MARIELA | 73 CALLE D | | | | SAN LORENZO | PR | 00754 |
| 1900814 | HUERTAS PADILLAS, LORNA M. | URB FOREST VIEW, A21 CALLE ANDORRA | | | | BAYAMON | PR | 00956 |
| 1600818 | Huertas Rivera, Maria R | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 |
| 2024523 | Huertas Sierra, Juan M | 251 Villa Clemente Carlos Garder | | | | Toa Baja | PR | 00951 |
| 2024523 | Huertas Sierra, Juan M | PO Box 924 | | | | Toa Baja | PR | 00951-0924 |
| 2107924 | HUERTAS, JUAN | URB LA RIVIERA C-4 C-8 | | | | ARROYO | PR | 00714 |
| 1145122 | HUIZAR ROSADO, SANDRA | LEVITTOWN LAKES | ER16 SALVADOR BRAU | | | TOA BAJA | PR | 00949 |
| 1778033 | Ibánez Santos, Magdalena | P.O. BOX 1586 | | | | Corozal | PR | 00783 |
| 1605585 | Ibarra Negron, Wellamarie | Box 131 | | | | Naranjito | PR | 00719 |
| 846599 | IBARRONDO AQUINO, LOURDES M. | HC 8 BOX 85221 | | | | SAN SEBASTIAN | PR | 00685-8735 |
| 1509609 | Ibarrondo Malave, Maribel | 629 Urb. Paseos de Camuy | | | | Camuy | PR | 00627 |
| 1703283 | Ilarraza, Carmen Camacho | HC. 46 Box 5752 | | | | Dorado | PR | 00646 |
| 1598499 | Infante Rios, Evelyn | 8250 E HAVRAD AVE APT 2285 | | | | DENVER | CO | 80231-2202 |
| 2081634 | Infante Torres, Ramos L. | B-12 Villa Beatriz | | | | Manati | PR | 00674 |
| 2219276 | Informacion PDC Centro | P O Box 7125 | | | | Ponce | PR | 00732-7125 |
| 2206913 | Insern Huertas, Haydee T. | PO Box 1324 | | | | Boqueron | PR | 00622-1324 |
| 2116843 | Irene Calderon, Evelyn | Calle las flores #34 Bo Campanilla | | | | Toa Baja | PR | 00949 |
| 1906927 | Iris Lugo, Ada | 523 Calle F. Martinez De Matos | Urb. Villa Sultanta | | | Mayaguez | PR | 00680 |
| 1889093 | Iris Lugo, Ada | 523. Calle F. Urb. Martinez de Matos | | | | Mayaguez | PR | 00680 |
| 1946331 | IRIS MARTINEZ, ANA | HC3 BOX 26851 | | | | LAIAS | PR | 00667 |
| 2219010 | Irizarry Aponte, Aida | Calle Manuel A. Barreto #1230 | Urb. San Jose | | | Mayaguez | PR | 00682 |
| 1806183 | Irizarry Aquino, Joel E | Calle venezuela I 25 | Vista del Morro | | | Catano | PR | 00962 |
| 1944095 | Irizarry Aquino, Joel E. | Calle Venezuela I 25 | Vista del Morro | | | Catano | PR | 00962 |
| 2111705 | Irizarry Bonilla, Elizabeth | C49 Urb Altura Sabanera | | | | Sabana Grande | PR | 00637 |
| 238032 | IRIZARRY BONILLA, JESSICA | MANSIONES DE CABO ROJO | F 83 CALLE HORIZONTE | | | CABO ROJO | PR | 00623 |
| 755253 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | | CABO ROJO | PR | 00623 |
| 1975357 | Irizarry Cancel, Elvin | HC4 Box 12710 | | | | San German | PR | 00683 |
| 1846374 | Irizarry Cedeno, Carlos | Apartado 561114 | | | | Guayanilla | PR | 00656 |
| 1615141 | Irizarry Corchado, Yogina | Jardines de Country Club | Ab-9 Calle 16 | | | Carolina | PR | 00983 |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 | ALTURS DE INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 1938983 | IRIZARRY CUBANO, RENE | PO BOX 8051 | | | | SANTURCE | PR | 00910 |
| 1540547 | Irizarry De Jesus, Noel A. | J4 Avenida San Patricio | Cond. IL Villaggio | Apt 302E | | Guaynabo | PR | 00968 |
| 1791127 | Irizarry Espinosa, Myrna | RR01 Box 11780 | | | | Toa Alta | PR | 00953-9701 |
| 1929867 | Irizarry Figueroa, Alba G. | D-8 CALLE CUMBRE URB COLINAS DE YAUCO | | | | YAUCO | PR | 00698 |
| 1890284 | IRIZARRY FIGUEROA, ANA AUREA | URBANIZACION BARINAS | D-12 CALLE 3 | | | YAUCO | PR | 00698 |
| 2103401 | Irizarry Figueroa, Donia J | HC 2 Box 10138 | | | | Yauco | PR | 00698 |
| 1979657 | Irizarry Figueroa, Rene A. | PO Box 561301 | | | | Guayanilla | PR | 00656 |
| 1587735 | Irizarry Frasqueri, Yvette | Urb Villa Carolina | 127-14 Calle 71 | | | Carolina | PR | 00985 |
| 1789690 | Irizarry Garcia, Jusarelys | PO Box 614 | | | | Peñuelas | PR | 00624 |
| 1950010 | Irizarry Gonzalez, Mayra | Urb. Quintas de Monte Rio Turabo 707 | | | | Mayaguez | PR | 00680 |
| 1862132 | Irizarry Hernandez, Lydia E. | Hc 08 Box 303 | | | | Ponce | PR | 00731 |
| 2064212 | Irizarry Jimenez, Elvin | PMB 253 Calle Munoz Riveraz | | | | Lares | PR | 00669 |
| 2108009 | IRIZARRY LALLAVE , JEANNETTE | URB VILLA ESPERANZA | 2305 CALLE LUMINOSA | | | PONCE | PR | 00716 |
| 887942 | IRIZARRY LUGO, CARLOS R. | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 2086832 | Irizarry Lugo, Carlos J. | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00716-2261 |
| 2093502 | Irizarry Lugo, Carlos J. | 2432 Calle Loiza | | | | San Juan | PR | 00913 |
| 2093502 | Irizarry Lugo, Carlos J. | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00716-2261 |
| 1134414 | IRIZARRY MATOS, RAFAEL | BOX 505 | | | | VILLALBA | PR | 00766 |
| 2157377 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | | Ponce | PR | 00717-2606 |
| 1196404 | IRIZARRY MONTALVO, ELBA | PO BOX 1095 | | | | NAGUABO | PR | 00718 |
| 1740321 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | | | Bayamon | PR | 00957 |
| 1907980 | IRIZARRY ORTIZ, OCTACIO O. | 320 CALLE II EXT.SAN JOSE II | | | | SABANA GRANDE | PR | 00637 |
| 1538914 | Irizarry Rios, Francisco Jose | RR-8 Box 9524 | | | | Bayamon | PR | 00956 |
| 1537459 | Irizarry Rivera, Carlos E. | P.O. Box 140621 | | | | Acrecibo | PR | 00614 |
| 1903737 | Irizarry Rivera, Gloria E. | Apartado 2248 | | | | San German | PR | 00683 |
| 2108850 | Irizarry Rodriguez, Manuel | P.O. Box 1841 | | | | Vega Baja | PR | 00694 |
| 1757969 | Irizarry Rodriguez, Marichely | Urb. San Miguel A.88 | | | | Santa Isabel | PR | 00757 |
| 2031353 | Irizarry Rodriguez, Reinaldo | RR 03 Box 9094 | | | | Anasco | PR | 00610 |
| 230496 | IRIZARRY ROMERO, ELIZABETH | COND. PARQUE 228 | 100 DR. VEVE APTO. 2121 | | | Bayamon | PR | 00961 |
| 2195331 | Irizarry Rosario, Ivette M. | #190 Calle Juan L Ramos | Urb Fronteras | | | Bayamon | PR | 00961 |
| 230564 | IRIZARRY SANTIAGO, ADNOL | Box 1344 | | | | Yauco | PR | 00698 |
| 880197 | IRIZARRY SANTIAGO, ALADINO | 523. CALLE MADRID | | | | YAUCO | PR | 00698-2567 |
| 1589053 | IRIZARRY SINIGAGLIA, MIGDALIA | CALLE SANTONI G-8 | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 |
| 1970203 | Irizarry Sosa, Noemi | P.O. Box 921 | | | | Rincon | PR | 00677 |
| 230694 | IRIZARRY TORRES, ALMA I. | V-14 CALLE 25 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1566614 | Irizarry Torres, Alma. I. | Urb Vista Azul | V-14 Calle 25 | | | Arecibo | PR | 00612 |

Exhibit A
Claimants Service List
Served via first class mail

| 1911142 | IRIZARRY VALENTIN, CARMEN | JARDINES DE DORADO | B1 CALLE JAZMINES | | | DORADO | PR | 00646 |
|---|---|---|---|---|---|---|---|---|
| 1675643 | Irizarry Vargas, Javier A | Coordinator Oficina de Turismo | Municipio de Moca | Calle Calazan Lassalle | | Moca | PR | 00676 |
| 1675643 | Irizarry Vargas, Javier A | Hc 01 Box 10107 | | | | San Sebastián | PR | 00685 |
| 1996435 | IRIZARRY VAZQUEZ, JOSE | PO BOX 1029 | | | | PENUELAS | PR | 00624 |
| 2036934 | Irizarry Vazquez, Waleska | Urb. Virginia Valley | 1018 Valle del Rio | | | Juncos | PR | 00777 |
| 843568 | IRIZARRY VELEZ, EVELYN | URB ALTAMIRA | BZN 69 | | | LARES | PR | 00669 |
| 2087665 | IRIZARRY VIRUET, MIGNA | APARTADO 713 | | | | UTUADO | PR | 00641 |
| 2192357 | Irizarry, Ramonita Irizarry | F-2 c/ Tabanuco Arbueludo | | | | Caguas | PR | 00727 |
| 1588585 | IRIZARRY-GALARZA, ROBERTO | PO BOX 9020791 | | | | SAN JUAN | PR | 00902-0791 |
| 1966432 | Isaac Canales, Felicita | RUTA RURAL #1 BOX 35 E | | | | Carolina | PR | 00983 |
| 2015512 | Isaac Canales, Olga | Ruta Rural #1 Box 35E | | | | Carolina | PR | 00983 |
| 2125027 | Isaac Clemente, Celia | Urb Severo Quinones | #848 Coto Hernandez | | | Carolina | PR | 00985 |
| 2102652 | Isaac Cosme, Olga A. | 64-8 Inocencio Cruz | | | | Carolina | PR | 00985 |
| 2222905 | Isaac Villegas, Eduardo Rafael | J7 Ave. San Patricio | Cond. El Jardin Apt 4G | | | Guaynabo | PR | 00968 |
| 2009508 | Isabel Fonseca Torres, Maria | Urb. La Hacienda | B1 Calle A | | | Comerio | PR | 00782 |
| 1474668 | ISAIAS MARTINEZ COLON, ANDRES | COND EL TUREY | 555 CALLE PEREIRA LEAL APT 903 | | | SAN JUAN | PR | 00923 |
| 2207406 | Isales Gonzalez, Ileana | #1024, Felix de Azara | Urb. Ctry. Club | | | San Juan | PR | 00924 |
| 2211551 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | | | San Juan | PR | 00924 |
| 1766510 | ISALES OSORIO, LUZ MINERVA | URB METROPOLIS | V-13 CALLE 28 | | | CAROLINA | PR | 00987 |
| 1997866 | Isales Rivera, Maria L. | 41 Estancias de Arecibo | | | | Arecibo | PR | 00612 |
| 2211549 | Isenberg, Sandra | 480 SE Lillian Loop | Apt. 101 | | | Lake City | FL | 32025 |
| 2220441 | Isenberg, Sandra | 480 SE Lillian Loop Apt. 101 | | | | Lake City | FL | 32025 |
| 1745565 | Ithier Hernandez, Sally | Cond Plaza Inmaculada II Apt. 2405 | Ave. Ponce de Leon | | | San Juan | PR | 00909 |
| 2057719 | ITURBE ACOSTA, JOSE A | EL COMANDANTE | 906 CARMEN HERNANDEZ | | | RIO PIEDRAS | PR | 00924 |
| 2215629 | Iturrino, Evelyn | P.O. Box 70250-281 | | | | San Juan | PR | 00936 |
| 164935 | IVAN PENA, FELIX | RR-6 BOX 66 CAMINO LOURDES | | | | SAN JUAN | PR | 00926 |
| 2218743 | Ivette Abreu, Sandra | 305 4 Villa Nevarez | | | | San Juan | PR | 00927 |
| 1816745 | Ivonne D. Graham Urdaz in rep. of Jose Xavier Rodriguez Graham | Ivonne D. Graham | M-14 Calle 9 Vista Azul | | | Arecibo | PR | 00612 |
| 2206929 | Izaguirre Valenzuela, Carmen | PO Box 360647 | | | | San Juan | PR | 00936-0647 |
| 939875 | Izquierdo Rodriguez, Walter | HC 4 Box 45562 | | | | Mayaguez | PR | 00680 |
| 1541166 | Izquierdo Rodriguez, Walter | HC-4 Box 45562 | | | | Mayaguez | PR | 00680 |
| 1767503 | Jacobs López, York E. | Estancias de las Brumas | Camino Las Brumas S-11 | | | Cayey | PR | 00736-4448 |
| 1222814 | JACQUELINE ROMERO CARRASQUILLO | PO BOX 2916 | | | | RIO GRANDE | PR | 00745-2916 |
| 2197899 | Jaiman, Catalina | Calle 84de Perez 230 Este | | | | Guaya | PR | 00784 |
| 1895672 | JAIME CEPEDA, NELIDA | 706 CALLE FRANCISCO P. CORTES VILLA PRADES | | | | SAN JUAN | PR | 00924 |
| 1941532 | James-Soto, Julia M. | 1073 Ave. Las Palmas | Bo. Gandul Sur Pda 16 1/2 | | | Santurce | PR | 00907 |
| 1750788 | JAUREGUI CASTRO, NORA | Y1-15 CALLE VERSALLES | | | | SAN JUAN | PR | 00926 |
| 1779353 | Javier Santiago Caraballo, José Luis | Via Blanca 2v1- 308 | Villa Fontana | | | Carolina | PR | 00983 |
| 1823999 | Jesrun Vazquez, Wilfredo | 335 Calle 2 | Urb Jardines Del Caribe | | | Ponce | PR | 00728 |
| 2049703 | Jesus Justiniano, Juan De | HC 06 BOX 2459 | | | | PONCE | PR | 00731 |
| 2074299 | Jesus Marquez, Yesenia  Marie De | 1734 Calle Arkansas | Urb San Gerado | | | San Juan | PR | 00926 |
| 2019375 | Jimenez Pizarro, Jorge | c/Rosade Alejandria EA.14 | | | | Toa Baja | PR | 00949 |
| 2088368 | Jimenez Alancastro, Wilstrudis | HC-1 Box 4049 | | | | ADJUNTAS | PR | 00601 |
| 2220529 | Jimenez Asencio, Wanda | Urb. Villa Nevarez | Calle 17 #Casa 1090 | | | San Juan | PR | 00927 |
| 2232257 | Jimenez Cabrera, Luis A. | 74 Calle Jovita Rodriguez | Bo. Franquez Sector Pabon | | | Morovis | PR | 00687 |
| 1836474 | Jimenez Candelaria, Miguel | Via #1 | P.R. 2 #527 Villa Fontana | | | Carolina | PR | 00983 |
| 1902922 | Jimenez Collazo, Edna I. | 196-3G Calle 529 | Villa Carolina | | | Carolina | PR | 00985 |
| 1902922 | Jimenez Collazo, Edna I. | Dpto. Trabajo y Recursos Humanos | Ed. Prudencio Rivera Martinez Num. 505 | Hato Rey | | San Juan | PR | 00917 |
| 1678287 | Jimenez Cordero, Lorna  A. | 42185 Carr. 482 | | | | Quebradillas | PR | 00678 |
| 1935842 | Jimenez Cordero, Luis R. | 42185 Carr 482 | | | | Quebradillas | PR | 00678 |
| 1820609 | Jimenez Delgado, Maria | HC 11 Box 47960 | | | | Caguas | PR | 00725 |
| 2001705 | Jimenez Diaz, Julio A. | HC-01 Box 3670 | | | | Las Marias | PR | 00670 |
| 1619934 | Jimenez Echevarria, Sonia N | 3ra Ext. Sta Elena Sta Clara 67 | | | | Guayanilla | PR | 00656 |
| 1872291 | Jimenez Feliciano, Keila Y. | HC-1 Box 6892 | | | | Moca | PR | 00676 |
| 2014580 | Jimenez Feliciano, Rosalie | HC 03 BOX 35804 | | | | Morovis | PR | 00687 |
| 1781844 | JIMENEZ FIGUEROA, ROSARIO | URB LAS MONJITAS | 314 CALLE NOVICIA | | | PONCE | PR | 00730-3909 |
| 1561868 | Jimenez Fosse, Lisette T. | Edif. Polaris 2000 Carr 857 Apt B303 | | | | Carolina | PR | 00987 |
| 1815749 | Jimenez Franco, Carmen M. | 70 Cond. Rio Vista G42 | | | | Carolina | PR | 00987 |
| 1765287 | Jimenez Gonzalez, Carmen Leonor | Po Box 8553 | | | | Ponce | PR | 00732-8553 |
| 1718414 | JIMENEZ GUZMAN, LUIS A. | PO BOX 10707 | | | | SAN JUAN | PR | 00926 |
| 2014201 | Jimenez Jimenez, Enrique | RR-1 BOX 13350 | | | | Orocovis | PR | 00722 |
| 1516287 | Jimenez Lopez, Janet | HC 01 Box 7345 | | | | Toa Baja | PR | 00949 |
| 2216459 | Jimenez Lopez, Nitza J. | P.O. Box 497 | | | | San Lorenzo | PR | 00754 |
| 2222498 | Jimenez Lopez, Nitza J. | P.O. Box 497 | | | | San Lorenzo | PR | 00754 |
| 239927 | JIMENEZ MALDONADO, MARIA | CALLE PRADERA L-4 ESTANCIAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 |
| 239927 | JIMENEZ MALDONADO, MARIA | PO BOX 471 | | | | CATANO | PR | 00962 |
| 1470233 | Jimenez Medina, Grissel | URB Pradera Real | 1206 Calle UCares | | | Isabella | PR | 00662 |
| 1992664 | Jimenez Medina, Isabel M. | PO Box 637 | | | | Aguada | PR | 00602 |
| 1932011 | Jimenez Medina, Jose L. | 610 Calle Derek | | | | Isabela | PR | 00662 |
| 1824040 | Jimenez Melendez, Ricardo | RR01 Box 14706 | | | | Manati | PR | 00674 |
| 2148864 | Jimenez Mendez, Ivelisse | Hc60 Box 12569 | | | | Aguada | PR | 00602 |
| 240072 | Jimenez Mendez, Juan C. | HC2 Box 13331 | | | | Moca | PR | 00676 |
| 1560311 | Jimenez Mercedes, Andrea | 872 Calle Flamingo, Country C. | | | | San Juan | PR | 00924 |
| 1850014 | Jimenez Miranda, Heriberto | c/ DG-2-1 Santa Elenita | | | | Bayamon | PR | 00957 |

Exhibit A
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 2089807 | Jimenez Montaner, Maribel | Apartado 2426 | | | | | San German | PR | 00683 |
| 1790481 | JIMENEZ NEGRON, MIGDALIA | RR #3 BOX 3421 | | | | | SAN JUAN | PR | 00926 |
| 240178 | JIMENEZ NIEVES, CARMEN J. | RR 4  3109 | CERRO GORDO | | | | BAYAMON | PR | 00956 |
| 1862695 | Jimenez Orellana, Luis | EE16 Calle 14 | 4ta Seccion Urb. Villa Del Rey | | | | Caguas | PR | 00727 |
| 1743770 | Jimenez Padra, Maria M | Santa Teresa Paris 98 | | | | | Manati | PR | 00774 |
| 1388982 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE REINJOE | | | | GARROCHALES | PR | 00652 |
| 1476499 | Jimenez Perez, Manuel J. | PO Box 361044 | | | | | San Juan | PR | 00936-1044 |
| 1476499 | Jimenez Perez, Manuel J. | Torrimar Town Park Avenidad Santa Ana 290 | Apt 703B | | | | Guayabo | PR | 00969 |
| 2161263 | Jimenez Ramos, Jose | Com. Miramar Calle Camelia | Buzon #52-743 | | | | Guayama | PR | 00784 |
| 1007325 | JIMENEZ RIVERA, IRENES | 152 PARC ESPINAL | | | | | AGUADA | PR | 00602-3169 |
| 1566773 | Jimenez Rivera, Irenes | Boespinal B2N 152 A | | | | | Aguada | PR | 00602 |
| 2008821 | Jimenez Rivera, Irma M. | RR1 Box 15031 | Carr 568 Km 8.1 | Bo. Mata De Cana | | | Orocovis | PR | 00720 |
| 1635626 | JIMENEZ RIVERA, JESSICA L. | LAS MERCEDES 20 | | | | | AIBONITO | PR | 00705 |
| 1786545 | JIMENEZ RIVERA, JORGE H. | C/5 #186 BO. HIGUILLAR | | | | | DORADO | PR | 00646 |
| 1786545 | JIMENEZ RIVERA, JORGE H. | PO BOX 9020463 | | | | | SAN JUAN | PR | 00902 |
| 1668727 | JIMENEZ RODRIGUEZ, ANA G. | COND JARDINES DE SAN FCO 404-2 | | | | | SAN JUAN | PR | 00927 |
| 2050463 | JIMENEZ RODRIGUEZ, MILCA L. | PO BOX 314 | | | | | TRUJILLO ALTO | PR | 00977-0314 |
| 1720209 | Jimenez Rodriguez, Nelson G. | P.O. Box 1845 | | | | | Juana Diaz | PR | 00795 |
| 2040780 | Jimenez Rodriguez, Octavio | F-11-A Calle 4 | Villas De Castro | | | | Caguas | PR | 00725 |
| 1505524 | Jimenez Rodriguez, Yanet | Vistalago 79 | Calle Lago Guajataca | | | | Gurabo | PR | 00778 |
| 1996055 | Jimenez Ruiz, Diane | HC 56 Box 5060 | | | | | Aguada | PR | 00602-8677 |
| 1820641 | JIMENEZ RUIZ, WALESKA | VILLA ANGELICA | 16 GONZALEZ MARTINEZ | | | | MAYAGUEZ | PR | 00680 |
| 240766 | JIMENEZ SANTIAGO, GERARDO | URB. COLINAS DE VERDE AZUL | CALLE ROMA 93 | | | | JUANA DIAZ | PR | 00795 |
| 1969414 | Jimenez Sosa, Yolanda | HC 02 Buzon 6414 | | | | | Lares | PR | 00669 |
| 1102505 | Jimenez Turell, Wilfredo | Calle Malaga 3045 F6 | Urb Valle De Andalucia | | | | Ponce | PR | 00728-3113 |
| 1748617 | Jimenez Vazquez, Dinorah | Urb. Las monjitas avenida | Teniente sesar Gonzalez calle Juan calaf | | | | San Juan | PR | 00917 |
| 1748617 | Jimenez Vazquez, Dinorah | Urb.alta vista calle 11 i 18 | | | | | Ponce | PR | 00716 |
| 841434 | JIMENEZ VEGA, BRENDA | URB VISTAS DEL CONVENTO | 2G4 CALLE 3 | | | | FAJARDO | PR | 00738-3205 |
| 1503135 | JIMÉNEZ VELÁZQUEZ, NÉLIDA | 465 VALLES DE TORRIMAR | | | | | GUAYNABO | PR | 00966-8710 |
| 1210636 | JIMENEZ VELEZ, GLENDALEE | RR 04 BOX 7491 | | | | | CIDRA | PR | 00739 |
| 1907334 | Jimenez, Magdiel Velez | 2742 Calle 2 A-10 | | | | | Vega Baja | PR | 00694 |
| 1858941 | Jimenez, Wesley Quintana | HC-3 Box 32080 | | | | | San Sebastian | PR | 00685 |
| 1865364 | Jirau Toledo, Nilda A. | HC 2 Box 43841 | | | | | Arecibo | PR | 00612 |
| 1479223 | JONES BURGOS, ROBERTA A | PO BOX 508 | | | | | NARANJITO | PR | 00719 |
| 2016881 | Jordan Rivera, Maria I. | Urb Vistas del Oceano | 8135 Tulipan | | | | Loiza | PR | 00772 |
| | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI | URB. PUNTO ORO 4447 EL ANGEL | | | | | PONCE | PR | 00728-2048 |
| 1628746 | | | | | | | | | |
| 1691508 | Jorge Ortiz, Justo  E. | Urb estancias del gulf Club Calle Luis A, Morales 622 | | | | | Ponce | PR | 00730 |
| 1995920 | Jorge Ortiz, Justo E. | Urb. Estancia Del Golf Club | Calle Luis A. Morales #622 | | | | Ponce | PR | 00730-0536 |
| 2033702 | Jorge Ortiz, Justo E. | Urb. Estancia del Golf Club | Calle Lewis A. Morales #622 | | | | Ponce | PR | 00730-0536 |
| 1620917 | JORGE PAGAN, GLENDA I. | COND LAGOS DEL NORTE | APTO. 1603 | | | | LEVITTOWN | PR | 00950 |
| 1632078 | JORGE RIVERA, MAYRA L. | URB. BRISAS DE CARRAZO | 5000 CARR 845 APT 57 | | | | SAN JUAN | PR | 00926 |
| 1595570 | JOSE A. MILDRED MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | | PONCE | PR | 00732 |
| 1595570 | JOSE A. CRIADO MARRERO ESTATE | MILDRED CRIADO CRIADO | PO BOX 10715 | | | | PONCE | PR | 00732 |
| 1634208 | Jose Gimenez, Luis | Calle 9 N 22 Villas de Loiza | | | | | Canovanas | PR | 00729 |
| 1591301 | Jose Luis Oppenheimer Almodovar Arcadia Figueroa Diaz | PO Box 331287 | | | | | Ponce | PR | 00733-1287 |
| 251936 | JOUBERT MARTINEZ, MYRTA | PO BOX 265 | | | | | ARROYO | PR | 00714-0265 |
| 1876217 | Jovet Oquendo, Magda  J. | Ext Sta Teresita Calle Sta Catalina #4145 | | | | | Ponce | PR | 00730 |
| 1934203 | Jr. Rivera Rosado, Frankie | Villa Paraiso | Calle Duarte Final #265 | Apt. 168 | | | San Juan | PR | 00917 |
| 1899477 | Juan Cruz, Lucianne | Apt. 390 | | | | | Quebradillas | PR | 00678 |
| 2155293 | Juan Echevarria, Jose | PO Box 13808 | | | | | Rochester | NY | 14613 |
| 1888101 | Juan Villegas, Royce W | Bo. Cacao Carr 113 R447 K1 H7 | | | | | Quebradillas | PR | 00678 |
| 1888101 | Juan Villegas, Royce W | P.O. Box 244 | | | | | Quebradillas | PR | 00678 |
| 1752799 | Juana del . Rivera Santiago | 317 Calle Calandria Urb. Los Tulipanes | | | | | Morovis | PR | 00687 |
| 1752799 | Juana del . Rivera Santiago | Juana                    del C.                    Rivera Santiago Enfermea Escolar  Departamento de Educacion Gobierno de Puerto Rico  Calle Calandria  Urb. Los Tulipanes 317 | | | | | Morovis, P.R. | EU | 00687 |
| 1753897 | JUARBE QUINONES , ROSA V. | 1497  AVE FELIX ALDARONDO SANTIAGO | | | | | ISABELA | PR | 00662 |
| 255116 | Juarbe Sanchez, Carlos A. | 237 Haines Blvd. | | | | | Winter Heaven | FL | 33881 |
| 255116 | Juarbe Sanchez, Carlos A. | 2411 Academy Circle East | Apt.302 | | | | Kissimmee | FL | 34744 |
| 255492 | JULIA RIVERA, MIRTA | BANCO POPULAR DE PUERTO RICO | | | | | PONCE | PR | 00717 |
| 1815283 | Julia Rivera, Mirta | Banco Popular de Puerto Rico | 209 Ave. Ponce de león | #Cuenta 328046243 | #Ruta 021502011 | | San Juan | PR | 00918 |
| 255492 | JULIA RIVERA, MIRTA | URB. SANTA MARIA | CALLE NAZARET #7835 | | | | PONCE | PR | 00731 |
| 1815283 | Julia Rivera, Mirta | Urb. Santa Maria | Calle Nazaret 7835 | | | | Ponce | PR | 00717-1005 |
| 437987 | JULIO RIVERA, RIGOBERTO | Y 4 CALLE SAN IGNACIO | | | | | FAJARDO | PR | 00738 |
| 301654 | JUSINO FREYRE, MARILYN | PO BOX 1456 | | | | | HORMIGUEROS | PR | 00660 |
| 1981486 | JUSINO GARCIA, CELINES | HC 10 BOX 7279 | | | | | SABANA GRANDE | PR | 00637 |
| 1789927 | JUSINO HERNANDEZ, JORGE L. | URB EL BOSQUE | 46 CALLE EL YUNQUE | | | | COAMO | PR | 00769-4906 |
| 1519433 | Jusino Mercado, Angel | 20 B Calle Algarrabo Susua Baja | | | | | Sabana Gde | PR | 00637 |
| 1066116 | JUSINO NIEVES, MISNEL | PO BOX 669 | SABANA SECA | | | | GUAYNABO | PR | 00970 |
| 1209710 | JUSINO ORTIZ, NILSA | 6884 CALLE LIRIO | | | | | TOA BAJA | PR | 00952-4517 |
| 1786255 | Jusino Rodriguez, Ramon | HC 04 Box 13200 | | | | | San German | PR | 00683 |
| 2148327 | Justiniano Lopez, Angel | #31 Calle Marina | | | | | Aguirre | PR | 00704 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1712458 | Justiniano Valentin, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 |
| 1840081 | Kercado Cardona, Camille | PO Box 20000 PMB 345 | | | | Canovanas | PR | 00729 |
| 1695262 | KERCADO SANCHEZ, EDNA MARIA | D-12 CALLE C | URB LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 2216497 | Kortright Moreno, José R. | PO Box 221S | | | | Guaynabo | PR | 00970 |
| 1428295 | Kuffler, Damien | 201 Blvd. del Valle | | | | San Juan | PR | 00901 |
| 1428295 | Kuffler, Damien | Attn.: Lourdes Muriente | 207 Ave. Domenech | | | San Juan | PR | 00908-3625 |
| 1937896 | KUILAN AMEZQUITA, AILEEN | HATO TEJAS | 142 C VOLCAN | | | BAYAMON | PR | 00961 |
| 1895150 | KUILAN BAEZ, EVELYN | URB. MONTE MAYOR 566 | | | | DORADO | PR | 00646 |
| 2204535 | Kuilan Marrero, Ivan J. | HC-67 Box 24 Mans. Sierra Taina | | | | Bayamón | PR | 00956 |
| 2220942 | Kuilan Marrero, Ivan J. | Mansiones de Sierra Taina HC-67 | Box 24 | | | Bayamon | PR | 00956 |
| 1843715 | Kuilan Medina, Alicia M. | Urb. Villa Espana C/Alcazar D-50 | | | | Bayamon | PR | 00961 |
| 1591995 | Kuilan Perez, Esther | Urb. Jardines de Ceiba | Norte Calle 2 | A-14 | | Juncos | PR | 00777 |
| 1721216 | La luz Ayala, Lourdes R | HC 02 Box 7550 | | | | Ciales | PR | 00638-1323 |
| 1859587 | LA TOME SANTIAGO, DAISY | EXT. LAS MARIAS B#17 | | | | JUANA DIAZ | PR | 00795 |
| 1939738 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 |
| 1952788 | LA TORRE SANTIAGO, DAISY | EXT. LAS MARIAS B #17 | | | | JUANA DIAZ | PR | 00795 |
| 1954143 | La Torre Santiago, Daisy | Ext. Las Marias B#17 | | | | Juana | PR | 00795 |
| 1913392 | La Torre Santiago, Daisy | Ext. Las Necieras B#17 | | | | Juana Diaz | PR | 00795 |
| 1814533 | LABARCA CRUZ, ANNETTE SHARON | URB BELLA VISTA | S-139 CALLE 22 | | | BAYAMON | PR | 00957 |
| 231051 | Laboy Castillo, Irma | U 26 Leila Levittown Lakes | | | | Toa Baja | PR | 00949 |
| 1997372 | LABOY COLON, LUIS DOEL | CALLE LUNA H-12 URB. ALTURAS DEL ALBA | | | | VILLALBA | PR | 00766 |
| 260240 | LABOY COLON, LUIS DOEL | Estado Libre Asociado-Depto de Salud (ASSMCA) | Calle Luna H-12 Urb. Alturas del Alba | | | Villalba | PR | 00766 |
| 260240 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | | VILLALBA | PR | 00766 |
| 1018406 | LABOY GALARZA, JOSE | URB ANAIDA | E12 CALLE NAVARRA | | | PONCE | PR | 00716-2558 |
| 687010 | LABOY GALARZA, JOSE R | REPTO ANAIDA | E 12 CALLE MARGINAL | | | PONCE | PR | 00716-2558 |
| 1817041 | Laboy Galarza, Jose Ramon | E-12, Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716-2558 |
| 1690638 | Laboy Galarza, Jose Ramon | E-12, Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716-2558 |
| 1877799 | Laboy Jorge, Mario | Box 408 | | | | Las Marias | PR | 00670 |
| 2047062 | Laboy Lopez, Bibiana | Urb. Reparto Metropolitano | 1113 Calle 52 SE | | | San Juan | PR | 00921 |
| 2125151 | LaBoy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 |
| 1570979 | Laboy Nazario, Myrna | PO Box 8556 | | | | Ponce | PR | 00732 |
| 915525 | LABOY OCINALDI, LIZANDRA | HC S BOX 13059 | | | | JUANA DIAZ | PR | 00795 |
| 1571872 | Laboy Rivera, Nereyda | P.O Box 256 | | | | Juana Diaz | PR | 00795 |
| 2235573 | Laboy Roman, Mary Luz | Urb. El Madrigal | Calle S | | | Ponce | PR | 00730 |
| 2036241 | Laboy Sanchez, Paulina | PO Box 589 | | | | Arroyo | PR | 00714 |
| 2001483 | Laboy Sanchez, Tanya | Condominio Miradores de Sabona | Apt. 117C | | | Arroyo | PR | 00965 |
| 2157589 | LABOY SANTIAGO, MANUEL | P O BOX 1016 | | | | PATILLAS | PR | 00723 |
| 1948534 | Laboy Squiabro, Ahmed | Urb. Paseo Del Prado | 164 Alborada St. | | | Carolina | PR | 00987 |
| 2002025 | Laboy Velazquez, Ivette | Urb. Tomas Carrion Maduro C-5 #83 | | | | Juana Diaz | PR | 00795 |
| 1900453 | LABOY VELAZQUEZ, JANNETTE | URB TOMAS C MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 2173801 | Laboy, Angel A. | 24 N. Hood St | | | | Springfield | MA | 01109 |
| 2006664 | LACEND DAVILA, TANIA | PO BOX 130 | | | | LOIZA | PR | 00772 |
| 1750332 | Laffitte, Hector M. | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936-4225 |
| 1750332 | Laffitte, Hector M. | Urb. Sagrado Corazon | 434 Calle San Leandro | | | San Juan | PR | 00926 |
| 1533055 | Lafontaine Sonia, Sonia | Urb Tamana | 167 Calle Cuba | | | Arecibo | PR | 00612 |
| 261021 | LAGO SANTIAGO, MARIA | URB LAS LOMAS | 772 CALLE 31 SW | | | SAN JUAN | PR | 00921 |
| 261057 | LAGUER FRANCO, MARIA DEL C. | PO BOX 9020265 | | | | SAN JUAN | PR | 00902 |
| 1754206 | LAGUNA FIGUEROA, HARRY | PO BOX 2884 | | | | GUAYNABO | PR | 00970 |
| 1941940 | Laguna Gonzalez, Moises | #6 Calle Urano Urb. Wonderville | | | | Trujillo Alto | PR | 00976 |
| 1641875 | Laguna Pizzaro, Josean | HC- 01 Box 5972 | | | | Guaynabo | PR | 00971 |
| 1782066 | Laguna-Garcia, Paulino | 1437 San Alfonso Ave. | | | | San Juan | PR | 00921 |
| 1776228 | Lai Zayas, Yamira E | B-10 3 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 |
| 2022504 | Lajara Castillo, Ana J. | D-10 Calle S Urb. Salimar | | | | Salinas | PR | 00751 |
| 2195735 | Lajara Sanabria, Jose | HC03 Box 17443 | | | | Utuado | PR | 00641 |
| 2157154 | Lambert Marcacai, Oscar | HC-3 Box 5383 | | | | Adjuntas | PR | 00601 |
| 797856 | LAMBERTY VALENTIN, NILKA | VALLE HERMOSO | ST-13 HORTENCIA | | | HORMIGUEROS | PR | 00660 |
| 2016309 | LAMBOY FELICIANO, ERMELINDO | URB. JARDINES DEL CARIBE | 2A44 CALLE 53 | | | PONCE | PR | 00728 |
| 1021691 | LAMBOY LAMBOY, JOSE W. | PO BOX 9198 | | | | SAN JUAN | PR | 00908-0198 |
| 1662043 | Lamboy Lopez, Carlos R. | Urb Monte Claro Plaza 6 mc 21 | | | | Bayamon | PR | 00783 |
| 2002798 | Lamboy Mercado, Angel S. | HC. 01-Box 8249 | | | | San German | PR | 00683 |
| 1018413 | LAMBOY MONTALVO, JOSE | URB BELLA VISTA | A19 CALLE NINFA | | | PONCE | PR | 00716-2525 |
| 2018460 | LAMBOY MONTALVO, JOSE DIEGO | A-19 CALLE NINFA. URB. BELLA VISTA | | | | PONCE | PR | 00716-2525 |
| 1933304 | Lamboy Rivera, Mayra I. | Urb. Rio Canas | 3138 Calle Tamesis | | | PONCE | PR | 00728 |
| 1758354 | Lamort Baez, Orlando V. | HC 3 Box 33415 | | | | San Sebastian | PR | 00685 |
| 1770396 | Lamourt Rodriguez, Wilmarie | PO BOX 355 | | | | Florida | PR | 00650 |
| 193139 | Lamourt Velez, Glenda I | HC 3 Box 37010 | | | | San Sebastian | PR | 00685 |
| 1916441 | Landrau Aquino, Aurea E. | Cond. Parkview Terrace 2 c/Hortencia Apto. 203 | | | | Canovanas | PR | 00729 |
| 1655401 | Landrau Hernandez, Zorimar | Carr 833 KM 4.7 | BO. Guaraguo | | | Guaynabo | PR | 00970 |
| 1655401 | Landrau Hernandez, Zorimar | PO Box 509 | | | | Guaynabo | PR | 00970 |
| 1383844 | LANDRAU LUGO, CRUZ V | URB LOMA ALTA | CALLE 13 L6 | | | CAROLINA | PR | 00984 |
| 1795239 | Landrau Ortiz, Hiram J | Carr 833 K 147 Bo. Guaraguao #18 | | | | Guaynabo | PR | 00970 |
| 1721818 | Landrau Romero, Rina | Ave Laguna | Cond Laguna Garden 1 | Apto 12- I | | Carolina | PR | 00979 |
| 2147234 | Landrau Gonzalez, Julio E. | PO Box 958 | | | | Salinas | PR | 00751 |
| 1674132 | LANDRON RIVERA, LILLIAN | Urb.Maria del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 |
| 1654847 | Landrón Rivera, Lillian | Urb.Maria del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 |

Exhibit A
Claimants Service List
Served via first class mail

| 2141149 | Landron Rivera, Yolanda | HC-6 Box 4076 | | | | Ponce | PR | 00731 |
|---|---|---|---|---|---|---|---|---|
| 1796822 | Landrua Rivas, Nery | Calle Santa Ana Maria M-9 | Urb. Santa Maria | | | Toa Baja | PR | 00949 |
| 723130 | LANGE VEGA, MILDRED | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 |
| 2008174 | LANGE VEGA, MILDRED | URB LA MARGARITA CALLE C #C-20 | | | | SALINAS | PR | 00751 |
| 2171054 | Lao Garcia, Israel | HC 03 Box 6112 | | | | Humacao | PR | 00791 |
| 2181389 | Lao Garcia, Jose | HC-3 Box 5969 | | | | Humacao | PR | 00791 |
| 2157923 | Laporte, Frances M. | Urb. Jardines Calle-7 | J-18 | | | Santa Isabel | PR | 00757 |
| 306660 | LARA NARANJO, MARTALINA | CALLE DINUBA P-34 STA SECCION SANTA JUANITA | | | | BAYAMON | PR | 00619 |
| 1790712 | Lara Reyes, Dimaris | HC-7 | BOX 33125 | | | Caguas | PR | 00727 |
| 2015953 | Laracuente Medina, Wilfredo | C/San Andres Urb. Sta Teresita 6201 | | | | Ponce | PR | 00731 |
| 1158551 | LARACUENTE RIVERA, AIDA R | 4027 CALLE AURORA | APTO 811 COND EL RETIRO | | | PONCE | PR | 00717 |
| 2098906 | Laracuente Rivera, Aida R. | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | | PONCE | PR | 00717 |
| 262155 | LARRAGOITY MURIENTE, LAURA | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | | TOA BAJA | PR | 00949 |
| 2005074 | Lars Olmeda, Carmen Maria | 1419 C/Guarabaxo Urb Los Caobos | | | | Ponce | PR | 00716 |
| 1961142 | LASALLE ACEIJEDO, ISIDRO | 148 CALLE JUAN LASALLE | | | | QUEBRDILLAS | PR | 00678 |
| 1961914 | LaSalle Acevedo, Isidro | 148 Calle Juan Lasalle | | | | Quebradillas | PR | 00678 |
| 1999757 | LASANTA RESTO, EMILIA | URB. VILLA DE LOIZA | LL 20 CALLE 41 | | | CANOVANAS | PR | 00729 |
| 1805767 | LASANTA RIVERA, SHEILA | HC 71 BOX 5621 | | | | CAYEY | PR | 00736 |
| 1805767 | LASANTA RIVERA, SHEILA | HC 73 BOX 5621 | | | | CAYEY | PR | 00736 |
| 1726145 | LASEN CIRINO, NILDA | HC 1 BOX 2603 | URBANIZACION EL CABO | | | LOIZA | PR | 00772-9707 |
| 1547865 | Lasonces Lage, Sunami | wb Colinas de empy | D1 Calle 1 | | | San Juan | PR | 00926 |
| 2117480 | Lassalle Lopez, Maribel | P.O. Box 258 | | | | San Sebastian | PR | 00685 |
| 769005 | LASSALLE VELAZQUEZ, YOLANDA | HC 02 BOX 12451 | BA. CAPA | | | MOCA | PR | 00676 |
| 1716039 | LASSO TENORIO, YORLI LORENA | 214 LOS JARDINES APARTMENTS EDIF. B | | | | JUNCOS | PR | 00777-3664 |
| 627231 | LATORRE CABAN, CARMEN | COND INTERAMERICANA GARDENS | EDF. A11 CALLE 20 | APT 366 | | TRUJILLO ALTO | PR | 00976 |
| 1198168 | LATORRE CORTES, ELLIOT | HC7 BOX 76535 | | | | SAN SEBASTIAN | PR | 00685 |
| 1596181 | Latorre Ortiz, Doris | Calle 18 D-29 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 |
| 2062192 | Latorre Rodriguez, Jorge L. | los Colobos Park C/ Hucar #321 | | | | Carolina | PR | 00986 |
| 1695081 | Latorre, Sujeil  Gonzalez | Calle 7 M5 Urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 |
| 1897350 | LAUGIER CARRION, JORGE A. | JARDINES DE ARROYO CALLE W 4 | | | | ARROYO | PR | 00714 |
| 1904960 | Laureano Martinez, Jose A. | PO BOX 3606 | | | | Vega Alta | PR | 00692 |
| 1819240 | Laureano Montalvo, Pedro Juan | P.O. Box - 27 | | | | Comerio | PR | 00782 |
| 1682375 | Laureano Rodriguez, Esther | PO BOX 3126 | | | | Vega Alta | PR | 00692-3126 |
| 2101978 | Laureano Sifonte , Juana M. | HC - 03 Box 16209 | | | | Corozal | PR | 00783-9813 |
| 1758861 | Laureano Valentin, Pedro | P.O. Box 1856 | | | | Hatillo | PR | 00659 |
| 1467232 | LAUREANO, YASIRA | PMB 677 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 1493471 | Laureano-Suarez, Glenda I. | Hc 01 Box 5222 | | | | Loiza | PR | 00772 |
| 1777390 | LAURENAO ROSADO, RAFAEL | PO BOX 5270 | | | | VEGA ALTA | PR | 00762 |
| 263284 | LAUSELL GONZALEZ, GRISELLE D. | PO BOX  3 | | | | AGUADILLA | PR | 00605 |
| 1424248 | LAYA JIMENEZ, LEOMAX M | URB BARALT CALLE 1 B-27 | | | | FAJARDO | PR | 00738 |
| 1739316 | Lazaney Medina, Lourdes M. | Urb Marbello C/Tarragona 237 | | | | Aguadilla | PR | 00603 |
| 1952930 | Lazarini Garcia, Rosa | Barrio Belgica Calle #4, Apto 905 | | | | Guanica | PR | 00653 |
| 1952930 | Lazarini Garcia, Rosa | P.O. Box 905 | | | | Guanica | PR | 00653 |
| 2145940 | Lazu Figueroa, Cristobal | HC 6 Box 11228 | | | | Yabucoa | PR | 00767-9748 |
| 2107418 | LAZU GARCIA, EDNA L. | URB HACIENDA #19 PALOMA | CALLE ARACANA | | | LUQUILLO | PR | 00773 |
| 2157553 | Lazu Laboy, Saturnino | HC#55 Buzon 24517 | | | | Ceiba | PR | 00735 |
| 1171395 | LAZU PAGAN, ASLIN | HC12 BOX 5510 | | | | HUMACAO | PR | 00791 |
| 2173036 | Lazu Perez, Angel Israel | PO Box 1015 | | | | Yabucoa | PR | 00767 |
| 2165511 | Lazu Rodriguez, Rogelio | P.O.B. 1716 | | | | Yabucoa | PR | 00767 |
| 2120003 | LEBRA CABA, WILSON | HC 01 Box 8199 | | | | Lajas | PR | 00667 |
| 1752584 | Lebron Caraballo, Evelyn | urb. Jardines de Rio Grande | BT 389 calle 70 | | | Rio Grande | PR | 00745 |
| 1254676 | LEBRON CINTRON, LUIS M | B1 URB MENDEZ | | | | YABUCOA | PR | 00767 |
| 1979969 | Lebron Cortes, Celia | HC-01 Box 6283 | | | | Moca | PR | 00676 |
| 2207469 | Lebron Flores, Elsie M. | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 |
| 1942905 | LEBRON GARCIA, CARMEN H | Bo. Jerusalem K-5 Del Rio | | | | Fajardo | PR | 00738 |
| 1942905 | LEBRON GARCIA, CARMEN H | PO BOX 2203 | | | | FAJARDO | PR | 00738 |
| 2235583 | Lebron Garcia, Ermitano | Bo. Calzada | Buzon 116 | | | Maunabo | PR | 00707 |
| 1093772 | LEBRON GOMEZ, SIMON | PO BOX 10137 | | | | HUMACAO | PR | 00792 |
| 2204206 | Lebron Guzman, Aida M. | Apt. 611 | | | | Maunabo | PR | 00707 |
| 917261 | LEBRON LABOY, LUIS | HC 3 BOX 12059 | | | | YABUCOA | PR | 00767-9761 |
| 2197729 | LEBRON LEBRON, HECTOR | URB. VILLA NAVARRO #95 | | | | MAUNABO | PR | 00707 |
| 1794905 | LEBRON LEBRON, JOSE MIGUEL | P.O. BOX 1041 | | | | GURABO | PR | 00778 |
| 2201479 | Lebron Lebron, Luz Milagros | Buzon 105 Barrio Calzada | | | | Maunabo | PR | 00707 |
| 2196604 | Lebron Lebron, Maria C. | P.O. Box 177 | | | | Maunabo | PR | 00707 |
| 2204718 | Lebron Lebron, Mirna I. | PO Box 743 | Buzon 141 | | | Maunabo | PR | 00707-0743 |
| 1844882 | Lebron Lopez, Francisco | 1856 Calle Buchama APT 204 | | | | San Juan | PR | 00926 |
| 1844882 | Lebron Lopez, Francisco | Apartamentos Santa Ana University Gartens | Calle Salamanca Edif A Apto 1A | | | San Juan | PR | 00926 |
| 2179029 | Lebron Lopez, Luis M. | O'Neill & Borges LLC | Hermann D. Bauer, Daniel J. Perez-Refojos | Gabriel A. Miranda | 250 Avenida Munoz Rivera, Local 800 | San Juan | PR | 00918-1813 |
| 2179029 | Lebron Lopez, Luis M. | P.O. Box 8296 | | | | Humacao | PR | 00791 |
| 2179029 | Lebron Lopez, Luis M. | Proskauer Rose LLP | Martin J. Bienenstock | Brian S. Rosen | Eleven Times Square | Nueva York | NY | 11036 |
| 1674584 | Lebron Lopez, Ramonita | HC 1 Box 25326 | | | | Caguas | PR | 00725 |
| 1844993 | LEBRON LOPEZ, WANDA I. | RR 1 BOX 37441 | | | | SAN SEBASTIAN | PR | 00685 |
| 2064765 | Lebron Martell, Milagros | Carr. 106 K. 9.4 int | HC 04 Box 45560 | | | Mayaguez | PR | 00680 |
| 2036958 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 |
| 1806511 | Lebron Matias, Damaris E. | Urb. El Comandante # 79 Calle German | Besosa Apt 4 | | | Carolina | PR | 00982 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1887716 | LEBRON MATOS, ENITZA | M-34 CALLE 4 EXT. SAN ANTONIO | | | | CAGUAS | PR | 00725 |
| 1027378 | LEBRON MONCLOVA, JUBAL | HC 1 BOX 4440 | | | | MAUNABO | PR | 00707 |
| 1862935 | LEBRON MORALES, ELBA | URB ALTURAS DE YAUCO | CALLE 11 N2 | | | YAUCO | PR | 00698 |
| 2203424 | Lebron Navarro, Edgardo | P.O Box 183 | | | | Patillo | PR | 00723 |
| 1942135 | Lebron Reyes, Yazmin | C/2 HS Victoria Heights | | | | Bayamon | PR | 00959 |
| 2049480 | LEBRON RIVERA, LILLIAM | HC 3 BOX 34881 | | | | SAN SEBASTIAN | PR | 00685 |
| 1935412 | Lebron Rivera, Nayda I. | HC 64 Box 8311 | | | | Patillas | PR | 00723 |
| 2012563 | Lebron Rivera, Sally | Calle Cayey 104 Bonneville Height | | | | Caguas | PR | 00725 |
| 1104752 | LEBRON RIVERA, XIOMARA | HC 1 BOX 4726 | | | | ARROYO | PR | 00714 |
| 2082479 | Lebron Rodriguez, Sara | A-11 12 Urb. Villas de Loiza La Misma | | | | Canovanas | PR | 00729 |
| 264580 | LEBRON ROSA, ISABEL | HC 5 PO BOX 51742 | | | | SAN SEBASTIAN | PR | 00685 |
| 1936397 | Lebron Rosa, Omar | Urb. Olympic Hills, 4 Calle Crux | | | | Las Piedras | PR | 00771-2100 |
| 2084309 | LEBRON SANTIAGO, JOSE DAVID | D013 Calle Lago Carite, Levittown | | | | Toa Baja | PR | 00949 |
| 1806438 | Lebron Santos, Luz S. | HC 04 8uz 11581 | Las Tres | | | Rio Grande | PR | 00745 |
| 1762196 | LEBRON SOTO, LUZ | PO BOX 274 | | | | MAUNABO | PR | 00707 |
| 1816117 | LEBRON TORRES, VANESSA | P.O. BOX 979 | | | | TRUJILLO ALTO | PR | 00977 |
| 2157549 | Lebron Travecier, Luis Esteban | Extension Mendez D-7 | | | | Yabucoa | PR | 00767 |
| 2221869 | Lebron, Cecilio Lebron | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703-8330 |
| 2028543 | Leclerc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 |
| 2117773 | Lecleuc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 |
| 264786 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 |
| 1930215 | Ledee Ramos, Jose | 352-4 Stgo. Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 2187993 | Ledee, Heriberto | 44 Shawmut St | | | | Lawrence | MA | 01841 |
| 1823041 | Ledesma Moulier, Zenaida | 8-H-11 Ext. Villa Rica | | | | Bayamon | PR | 00959-5011 |
| 1453710 | Ledesma Munoz, Brenda | #200 Calle Gregorio Maranon | | | | Toa Alta | PR | 00953 |
| 24268 | LEDESMA PHILLIPS, ANDRES | VILLAS DE LOIZA | CALLE 34A | | | CANOVANAS | PR | 00729 |
| 1764181 | Ledro Mariquez, Gloria L. | Calle Mayaguez Cond | Mayaguez Court | BLQ. AP 5 | | San Juan | PR | 00917 |
| 1949717 | LEDUC CARRASQUILLO, WANDA I. | 272 CALLE ELEONOR ROOSEVELT | | EDF 137 Apt 4 | | SAN JUAN | PR | 00917 |
| 1932400 | Leduc Marquez, Madeline | PO Box 309 | | | | Mayaguez | PR | 00718-0309 |
| 2232066 | Leduc Orellana, Milca T | Urb Villa Flores | 818 Calle Grace | | | Carolina | PR | 00982 |
| 2092278 | LEHMAN, ANA MARIA | #150 GUAJATACA | URB CROWN HILLS | | | SAN JUAN | PR | 00926 |
| 1453896 | Leny, Tania | 677 Sagamore Drive | | | | Deltona | FL | 32738 |
| 265323 | LEON AMARO, GLENDA E. | BOX 586 | | | | MAUNABO | PR | 00707-0000 |
| 2084069 | LEON CARTAGENA, MANUEL | PO BOX 2116 | | | | GUAYNABO | PR | 00970 |
| 1740575 | Leon Cartagena, Jessica | PO Box 370741 | | | | Cayey | PR | 00737 |
| 2046017 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739 |
| 1842792 | Leon Colon , Alberto | PO Box 608 | | | | Villalba | PR | 00766 |
| 1894856 | LEON COLON, ALBERTO | PO BOX 608 | | | | VILLALBA | PR | 00766-0608 |
| 1819969 | LEON CONSTANTINO, IVONNE | 40 CALLE MATIENZO CINTRON | | | | JUANA DIAZ | PR | 00795 |
| 2221796 | Leon Figueroa, Gloria E. | Condominio Laguna Gardens #5 | Apartamento 6-D | | | Carolina | PR | 00979 |
| 2199820 | Leon Figueroa, William | Condominio Baldoroity Plaza apt 1204 | Calle Diez de Andino | | | Santurce | PR | 00912 |
| 1898448 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4 E-13 | | | | Juana Diaz | PR | 00795 |
| 2079677 | Leon Gonell, Maria R. | Urb. Levittown Lakes | Ci-14 Dr. Leno Gandia | | | Toa Baja | PR | 00949 |
| 2153586 | Leon Gonzalez, Miguel A. | HC1 Box 5083 | | | | Salina | PR | 00751 |
| 2205688 | Leon Hernandez, Fredisminda | P.O. Box 258 | | | | Juana Diaz | PR | 00795 |
| 2230447 | Leon Hernandez, Mirta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 |
| 1816528 | Leon Huertas, Maria Y. | HC 01 Box 3258 | | | | Maunabo | PR | 00707 |
| 265586 | LEON LEON, SONIA | HC-02 BOX 3867 | | | | MAUNABO | PR | 00707 |
| 1758568 | Leon Lopez, Rosa I | 201 Calle Rafael Coca Navas | Urb. Las Muesas | | | Cayey | PR | 00736 |
| 1851236 | Leon Martinez, Merilia | 416 Calle Dublin | Villa Borinquen | | | San Juan | PR | 00920 |
| 58231 | LEON NG, BRUCE | URB RIO CANAS | 3104 CALLE TAMESIS | | | PONCE | PR | 00728 |
| 1871811 | Leon Rodriguez, Nilsa  Judith | P.O. Box 1621 | | | | Santa Isabel | PR | 00757 |
| 2078137 | Leon Santiago, Francisco | Carr. 151 Km 8 HC 4 | | | | Villalba | PR | 00766 |
| 2078137 | Leon Santiago, Francisco | HC-01 Box 3563 Barrio Lemon | | | | Villalba | PR | 00766 |
| 1972953 | LEON TORRES, ELSA M | BO. COABEY | CARR. 144 KM 9.2 | | | JAYUYA | PR | 00664 |
| 1972953 | LEON TORRES, ELSA M | PO BOX 350 | | | | JAYUYA | PR | 00664 |
| 1888168 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 2219781 | Leon Torres, Rosa E. | HC 3 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 2034576 | Leon Torres, Rosa Esther | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 1967432 | LEON VAZQUEZ, FELIX | PO BOX 10, 007 Suite 133 | | | | GUAYAMA | PR | 00785 |
| 2079657 | LEON VAZQUEZ, FELIX | PO BOX 10007 | SUITE 133 | | | GUAYAMA | PR | 00785 |
| 1768647 | Leon, Fernando | PO Box 738 | | | | Villalba | PR | 00766 |
| 2220363 | Leon, Miguel A. | HC 1 Box 5083 | | | | Salinas | PR | 00751 |
| 1065659 | LEOTEAUX BURGOS, MIRIAM | URB SAN JOSE | 243 CALLE CANILLA | | | SAN JUAN | PR | 00923 |
| 1935576 | Leticia Noemi, Marrero Hernandez | HC-02 Box 8971 | | | | Arbonito | PR | 00705 |
| 1928934 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | | Ponce | PR | 00717-0305 |
| 2081970 | LEWIS MATIAS, CECIL | Jardines de Santa Isabel | Calle 8 A 33 | | | Santa Isabel | PR | 00757 |
| 1606478 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 |
| 2093581 | LIBRAN RIVERA, EDWARD | COND EL FALANSTERIO | APTO F10 AVE FERNANDEZ JUNC | | | SAN JUAN | PR | 00901-3288 |
| 845289 | LICIAGA PEREZ, JEANNETTE | HC 6 BOX 12796 | | | | SAN SEBASTIAN | PR | 00685-9843 |
| 1750650 | LIMA ADAMS, SARY | HC-66 BOX 5982 | | | | FAJARDO | PR | 00738 |
| 1502691 | Lima Beaz, Sucn Josefina | Urb. Colinas Verdes | Calle 1 B-17 | | | San Juan | PR | 00924 |
| 1404405 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL 810 GARDENVILLE | | | | GUAYNABO | PR | 00966-2023 |
| 879219 | LIMERY DONES, ABRAHAM | CALLE LEILA U20 4ta SECCION | | | | LEVITTOWN | PR | 00949 |
| 1099423 | LINARES ROSARIO, VILMARI | H-22 CALLE 8 STA. MONICA | | | | BAYAMON | PR | 00957 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 82 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1099463 | LINARES ROSARIO, VILMARI | RES VIRGILIO DAVILA | EDIF 40 APTO 384 | | | BAYAMON | PR | 00961 |
| 2078796 | Linares Torres, Lourdes Nidia | Urb. El Real, Palacio #80 | | | | San German | PR | 00683 |
| 1902773 | Lind Davila, Hector S. | Urb. Parque del Sol E - 4 Box 713 | | | | Patillas | PR | 00723 |
| 1179260 | LIND SANCHEZ, CARMELO | 8 HARVEST LN | | | | TROY | NY | 12180-6515 |
| 545255 | LION DE LA PAZ, TEOFILO | HC 01 BOX 7744 | | | | LOIZA | PR | 00772 |
| 1943741 | Lionel Rivera, Clarie L. | Urb Levittown 4TA Secc | Ar-52 Calle Lillian Oeste | | | Toa Baja | PR | 00949 |
| 2124676 | Lisboa Morales, Eliezer | PMB 1539 | Calle Paris 243 | | | San Juan | PR | 00917 |
| 1744309 | LISBOA TORRES, IRMA M | HC 8 BOX 80863 | | | | SAN SEBASTIAN | PR | 00685-0755 |
| 268461 | LISSETTE LAMBERTY, AGOSTO | P O BOX 1939 | | | | ANASCO | PR | 00610-1939 |
| 1784229 | Lizardi Burgos, Jabneel | PO Box 753 | | | | Guaynabo | PR | 00970 |
| 1552091 | Lizardi Casiano, Beatriz | 79 Calle Pachin Marin | Bda. Las Monjas | | | San Juan | PR | 00917 |
| 2001246 | LIZARDI RODRIGUEZ, EVA I. | 1482 AVE. ROOSEVELT TORRE 3 APT. 1105 | | | | SAN JUAN | PR | 00920 |
| 1861778 | LIZZETTE ORTIZ, MAYRA | RR #5 BOX 875026 | | | | TOA ALTA | PR | 00953-9217 |
| 1548816 | Llanes Montes, Aracelys | PO Box 792 | | | | Utuado | PR | 00641 |
| 1024254 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 |
| 2026764 | Llanos Guzman, Wagda I | 29 Res Llorens Torres Apt 619 | | | | San Juan | PR | 00913 |
| 2047618 | LLANOS LLANOS, IRIS | CALLE 601 Blg 222 CASA 1 | URB-VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1962252 | LLANOS LLANOS, IRIS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 2056997 | Llanos Marcano, Jose A | Calle Nogal 402 Vista de Rio Grande II | | | | Rio Grande | PR | 00745 |
| 2056997 | Llanos Marcano, Jose A | Villa Carolina | 7150 Calle 59 | | | Carolina | PR | 00985 |
| 1858934 | Llanos, Jose Angel | Urb. Villa Carolina Blq. 117 #16 | | | | Carolina | PR | 00985 |
| 843087 | LLINAS HUERTAS, EDWIN | URB HORIZONTE | C10 CALLE AURORA | | | GURABO | PR | 00778 |
| 843087 | LLINAS HUERTAS, EDWIN | URB. CAGUAS NORTE | T 27 C/ MONTREAL | | | CAGUAS | PR | 00725 |
| 1911589 | LLITERAS BATISTA, MARIBEL | URB MARIOLGA | R-18 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 |
| 1911589 | LLITERAS BATISTA, MARIBEL | VILLAS DE BARCELONA | F3 | | | BARCELONETA | PR | 00617 |
| 1651731 | LLORENS MORA, YARITZA | 4L 36 213 COLINAS DE FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 |
| 1486222 | Loiz Melendez, Ruth A | BO MONTELLANO | CARR 176 KM 2.3 | | | CIDRA | PR | 00739 |
| 1641641 | LOMBA RODRIGUEZ, EUGENIO | PO BOX 27 | | | | VEGA BAJA | PR | 00694 |
| 1589205 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | | Vega Baja | PR | 00693 |
| 878961 | LOPES MURIENTE, YAMILLE | URB MOUNTAIN VIEW | FF9 CALLE 4A | | | CAROLINA | PR | 00987 |
| 1792596 | LOPEZ ACEVEDO, CLARIBEL | HC 4 BOX 40800 | | | | HATILLO | PR | 00659 |
| 1705017 | LOPEZ ACEVEDO, IDALIA | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | | AGUADILLA | PR | 00603-5924 |
| 1962244 | Lopez Acevedo, Ivonne | Paseos Reales 333 Calle | Valencia | | | San Antonio | PR | 00690 |
| 1717410 | Lopez Acevedo, Maria S. | 219 Calle Amador Oeste | | | | Camuy | PR | 00627 |
| 2149445 | Lopez Adames, Angel | P.O. Box 67 | | | | San Sebastian | PR | 00685 |
| 1818037 | LOPEZ ALBIZU, DIANICHIA | H-38 CALLE 9 | | | | GUAYNABO | PR | 00969 |
| 1618850 | LOPEZ ALICEA, VIVIAN | URB VILLA ANDALUCIA | CALLE RONDA | | | SAN JUAN | PR | 00926 |
| 2089528 | Lopez Alicea, Dimane | #33 Res La Torre | | | | Sabana Grand | PR | 00637 |
| 2102179 | Lopez Alicia, Dimane | #33 Res La Torre | | | | Sabana Grande | PR | 00637 |
| 2171808 | Lopez Almonte, Charilyn | 891 Calle 13-A Urb. Monte Carlo | | | | San Juan | PR | 00924 |
| 2067412 | Lopez Alvarado, Ramon A. | 10 Calle Rufina | | | | Guayanilla | PR | 00656 |
| 2205473 | Lopez Alvarez, Rucelis | 16925 SE 23rd Ave | | | | Summerfield | FL | 34491 |
| 2221149 | Lopez Aponte, Mayra | Urb. Riverview | ZD-42 Calle 35 | | | Bayamon | PR | 00961 |
| 1571511 | Lopez Arizmendi, Felicita | HC 1 Box 4748 | | | | Rincon | PR | 00677-8804 |
| 270324 | LOPEZ ARREDONDO, GUADALUPE | SAN JUAN VIEW | 850 CALLE EIDER APT 807 | | | SAN JUAN | PR | 00924 |
| 1731011 | Lopez Audiffred, Zoila M. | PO Box 466 | | | | Ceiba | PR | 00735 |
| 1791252 | LOPEZ AVILES, ERNESTO | HC 44 BOX 12611 | | | | CAYEY | PR | 00736-9706 |
| 1863097 | Lopez Ayala, Carmen Ana | 1e Calle Mimbre | | | | Arecibo | PR | 00612 |
| 1863097 | Lopez Ayala, Carmen Ana | PO Box 14 3904 | | | | Arecibo | PR | 00614-3904 |
| 1658966 | Lopez Ayala, Ivette | PO Box 143904 | | | | Arecibo | PR | 00614 |
| 1951043 | Lopez Belen, Benjamin | HC-01 Box 4739 | | | | Lajas | PR | 00667-9032 |
| 2126336 | Lopez Belen, Eva | Urb. El Valle | Calle Álamo #126 | | | Lajas | PR | 00667 |
| 2125938 | Lopez Belén, Irma L | 2da. Ext. Urb. El Valle | Calle Girasol #528 | | | Lajas | PR | 00667 |
| 1807913 | LOPEZ BENITEZ, JUAN A | PMB 278 PO BOX 1600 | | | | ENSENADA | PR | 00739-1600 |
| 2215336 | Lopez Benitez, Juan A. | P.O. Box 1600 Suite 278 | | | | Cidra | PR | 00739 |
| 1855005 | Lopez Borrero, Pedro | C/ San Miguel 26A Juan Domingo | | | | Guaynabo | PR | 00966 |
| 1575278 | Lopez Burgos, Marilyn Janel | Calle 1 # 325 | Apt 5 | Jardines Monte Alto | | Trujillo Alto | PR | 00976 |
| 1045215 | Lopez Calderon, Luz Eneida | HC-02 Box 17664 | | | | Rio Grande | PR | 00745 |
| 1250432 | LOPEZ CAMACHO, LOURDES | HC 74 BOX 6694 | | | | CAYEY | PR | 00736 |
| 1786353 | Lopez Camacho, Luis A. | HC3 Box 8987 | | | | Guaynabo | PR | 00970 |
| 2042576 | Lopez Camacho, Luz M | Urb. Palacios del Sol | 412 Calle Cielo | | | Humacao | PR | 00791-1246 |
| 2076844 | LOPEZ CAMACHO, SANDRA I | URB SAN FRANCISCO | D10 CALLE 1 | | | HUMACAO | PR | 00791 |
| 2143057 | Lopez Campos, Ariel | HC 2 Box 8836 | | | | Juana Diaz | PR | 00795 |
| 1616504 | LOPEZ CARDONA, LYMARIE | URB HACIENDA BORINQUEN | 726 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 |
| 2013250 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo | Urb Mariolga | | | Caguas | PR | 00725 |
| 2090743 | Lopez Castro, Carmen M. | P.O. Box 376 | | | | Guaynabo | PR | 00970 |
| 1800038 | Lopez Chanza, Nereida | PO Box 199 | | | | Angeles | PR | 00611 |
| 2149744 | Lopez Colon, Eduardo | Urb Villa del Carmen | 550 Calle Salamanca | | | Ponce | PR | 00716 |
| 1812368 | Lopez Colon, Nathalie | HC-01 Box 5353 | | | | Villalba | PR | 00766 |
| 1410457 | Lopez Colto, Rosita | P.O. Box 9022928 | | | | San Juan | PR | 00902-2928 |
| 1638974 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 |
| 1697333 | LOPEZ CORTES, LUCERMINA | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | | | SANTA ISABEL | PR | 00757-9627 |
| 271327 | Lopez Cotto, Yesenia | PO Box 452692 | | | | Kissimmee | FL | 34745 |
| 271327 | Lopez Cotto, Yesenia | PO Box 972 | | | | Gurabo | PR | 00778 |
| 1996071 | LOPEZ CRUZ , ALEXIS A | CALLE MARINA OESTE B-5 | 4TA SECCION | | | TOA BAJA | PR | 00949 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2172995 | Lopez Cruz, Abigaíla | HC 2 Box 11245 | | | | Humacao | PR | 00791 |
| 2068716 | Lopez Cruz, Alexis A. | Calle Marina Oeste B-5 4th Section | | | | Toa Baja | PR | 00949 |
| 2103902 | Lopez Cruz, Denise | Box 977 | | | | Cidra | PR | 00739 |
| 2135581 | Lopez Cruz, Israel | Res Nemesio R. Canales | Edif 61 Apt 1068 | | | San Juan | PR | 00918 |
| 1896855 | Lopez Cruz, Magdalia | Urb. Las Veredas, 139 | Calle Aleli | | | Camuy | PR | 00627 |
| 1867245 | Lopez Cruz, Nancy | PO Box 191873 | | | | San Juan | PR | 00919-1873 |
| 1584749 | Lopez David, Miriam | 425 East 105th Street Apt 5B | | | | New York | NY | 10029-5157 |
| 2157012 | Loper de Jesus, Francisco | Box Mosquito Pad 007 | Buzon 1695 | | | Aguirre | PR | 00704 |
| 1724660 | López de Jesús, Yesenia M | Calle Uraneta 897 urbanización Country Club | | | | San Juan | PR | 00924 |
| 891158 | Lopez Delgado, Claribel | PO Box 231 | | | | Hatillo | PR | 00659 |
| 891158 | Lopez Delgado, Claribel | Urb. Brisas de Hatillo, Rockaford Garcia, B2 | | | | Hatillo | PR | 00659 |
| 1984879 | LOPEZ DIAZ, ANGEL MANUEL | HC 04 BOX 5473 | | | | GUAYNABO | PR | 00971 |
| 2022649 | LOPEZ DIAZ, INDIRA | URB JARDINES DE ARECIBO | CALLE MN-I4 | | | ARECIBO | PR | 00612 |
| 2153177 | Lopez Diaz, Johnny | 116 Park Street | | | | Bridgeport | CT | 06608 |
| 1070100 | Lopez Diaz, Neysa | Antillana AN-33 | Calle San Vicente | | | Trujillo Alto | PR | 00976 |
| 2119349 | Lopez Diaz, Vilmarie | Calle 5 # 1076 Jose | Severo Quinones | | | Carolina | PR | 00986 |
| 2168315 | Lopez Enriquez, Julio Angel | S65 Orquidea | | | | Guayama | PR | 00784 |
| 2168315 | Lopez Enriquez, Julio Angel | S65-BZN 57 Calle Orquidea | | | | Guayama | PR | 00784 |
| 1898976 | Lopez Felician, Luis A | Box 259 | | | | San Sebastian | PR | 00685 |
| 1880451 | LOPEZ FELICIANO, ANGEL R | Barrio Merian Carr 417 KM G-7 | | | | Aguada | PR | 00602 |
| 2074149 | LOPEZ FELICIANO, ANGEL R. | Barrio Raria Con 417 KM 6-7 | | | | Aguada | PR | 00602 |
| 2074149 | LOPEZ FELICIANO, ANGEL R. | PO BOX 1034 | | | | AGUADA | PR | 00602 |
| 1525972 | Lopez Feliciano, Myriam | PO Box 2137 | | | | Aibonito | PR | 00705 |
| 2034841 | Lopez Feneque, Ana Elena | Calle 1 #3385 Com. Stella | | | | Rincon | PR | 00677 |
| 2034841 | Lopez Feneque, Ana Elena | Cond. Steele Calle 15 #2691 | | | | Rincon | PR | 00677 |
| 1940385 | Lopez Fernandez, Angelica M. | Milliones I Apt. 7 | | | | Bayamon | PR | 00957 |
| 2075392 | Lopez Ferrer, Dolores E | Apartado 785 | | | | Luquillo | PR | 00773 |
| 2066756 | Lopez Figueroa, Hector | PO Box 1478 | | | | Guanica | PR | 00653 |
| 2014130 | LOPEZ FUENTES, CHARLEE | PO BOX 20536 | | | | SAN JUAN | PR | 00928 |
| 1728724 | LOPEZ FUENTES, SYLVIA I | HC 02 BOX 16277 | | | | ARECIBO | PR | 00612 |
| 272185 | LOPEZ GARCIA, ELVIN | ALTURAS DE PENUELAS 2 | N-2 CALLE 14 | | | PENUELAS | PR | 00624 |
| 2196725 | Lopez Garcia, Migdalia | Q9 Calle 15 Urb. El Madrigal | | | | Ponce | PR | 00730 |
| 2221953 | Lopez Garcia, Migdalia | Urb. El Madrigal Calle 15Q9 | | | | Ponce | PR | 00730 |
| 1882174 | Lopez Garcia, Pedro A. | PO Box 119 | | | | Juana Diaz | PR | 00795 |
| 1221534 | LOPEZ GERENA, IVELISSE | SANTA CATALINA | CALLE 5 G1 | | | BAYAMON | PR | 00957 |
| 1960714 | Lopez Ginel, Jose L. | S4 Com. Caracoles 1 | | | | Penuelas | PR | 00624 |
| 1755082 | LOPEZ GINORIO, IVAN | PO BOX 132 | | | | MERCEDITA | PR | 00715 |
| 2034905 | Lopez Gonzalez, Luis A. | HC-01 Box 2301 | | | | Jayaye | PR | 00664 |
| 2107738 | Lopez Gonzalez, Ruth | HC-01 Box 11771 | | | | Toa Baja | PR | 00949 |
| 2107738 | Lopez Gonzalez, Ruth | PO Box 2359 | | | | Toa Baja | PR | 00951 |
| 1812617 | Lopez Gonzalez, Suleika E. | Sector la Alianza 42 calle Girasol | | | | Morovis | PR | 00687 |
| 1671833 | Lopez Gonzalez, Yuraima C | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | | Hato Rey | PR | 00917 |
| 1937994 | LOPEZ GOYCO, EVELYN | 303 ESTANCIAS DEL JAVILLO | | | | ISABELA | PR | 00662 |
| 272475 | LOPEZ GOYCO, EVELYN | 343 NOEL ESTRADA | | | | ISABELA | PR | 00662 |
| 2027558 | LOPEZ HERNANDEZ, CARMEN C. | HC-2 BOX 6211 | | | | LOIZA | PR | 00772 |
| 2034189 | Lopez Hernandez, Diego | Urb. Amado C-5 | | | | Quebradillas | PR | 00678 |
| 1770617 | Lopez Hernandez, Monica | HC 1 Box 6982 | | | | Moca | PR | 00676 |
| 2006146 | LOPEZ HERNANDEZ, RUTH N. | URB LEVITTOWN 5ta A DL11 | C/LAGO CIDRA | | | TOA BAJA | PR | 00949 |
| 2195449 | Lopez Irizarry, Gladys | 2A 10 Calle 45 Jard. del Caribe | | | | Ponce | PR | 00728 |
| 2220944 | Lopez Irizarry, Gladys | Urb. Jardines del Caribe | 2A10 Calle 45 | | | Ponce | PR | 00728 |
| 1906548 | Lopez Lamadrid, Roberto Emilio | U-26 Leila Urb Levittown Lakes | | | | Toa Baja | PR | 00949 |
| 1060061 | LOPEZ LEBRON, MAYRA | PO BOX 434 | | | | ARROYO | PR | 00714 |
| 273164 | LOPEZ LOPEZ , VICTOR | PO BOX 620 | | | | RIO BLANCO | PR | 00744 |
| 1905267 | LOPEZ LOPEZ, JESSICA M. | URB CIUDAD REAL 574 CALLE ANDALUCIA | | | | VEGA BAJA | PR | 00693 |
| 2060505 | LOPEZ LEILANY R | URB MAGNOLIAS GARDENS | P 28 CALLE 18 | | | BAYAMON | PR | 00956 |
| 2074418 | Lopez Lopez, Maria Dolores | 69 Flor Gerena | | | | Humacao | PR | 00791 |
| 2014291 | LOPEZ LOPEZ, PAULA | PO BOX 639 | | | | ANASCO | PR | 00610-0639 |
| 2142133 | Lopez Lopez, Pedro Luis | HC03 Box 11111 | | | | Juana Diaz | PR | 00795 |
| 1818021 | Lopez Lopez, Rebecca L | HC 2 Box 8542 | | | | Bajadero | PR | 00616 |
| 1982851 | LOPEZ LOPEZ, ZORAIDA | HC 72 BOX 3474 | | | | NARANJITO | PR | 00719-9715 |
| 2012495 | lopez Maldonado, Ana | Urb. Santa Teresita | 5117 San Marcos St. | | | Ponce | PR | 00730 |
| 2181333 | Lopez Maldonado, Domingo | HC04 Box 4296 | | | | Humacao | PR | 00791 |
| 1978905 | Lopez Maldonado, Hilda L. | Buzon 1072 Barrio Tablonal | | | | Aguada | PR | 00602 |
| 1218543 | LOPEZ MALDONADO, IRIS | APARTADO 8006 | | | | HUMACAO | PR | 00792 |
| 1218543 | LOPEZ MALDONADO, IRIS | PO Box 8006 | | | | Humacao | PR | 00792 |
| 2034075 | Lopez Maldonado, Jose A. | 1675 Calle 30-S.O. | Urb. Las Lomas | | | San Juan | PR | 00921 |
| 1850976 | Lopez Marcucci, David | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 |
| 1733597 | Lopez Márquez, Nelly R. | PO Box 9977 | | | | Carolina | PR | 00988 |
| 1976423 | Lopez Martinez, Annette | 129 Barriada Cooperativa | | | | Villalba | PR | 00766 |
| 2061108 | LOPEZ MARTINEZ, IRIS | URB SAN ANTONIO | C 16 CALLE B | | | ARROYO | PR | 00714 |
| 1230470 | LOPEZ MARTINEZ, JORGE | LEVITTOWN LAKES STA SE | BC17 CALLE DR GABRIEL | | | TOA BAJA | PR | 00949 |
| 1798367 | LOPEZ MARTINEZ, MARILY | Urb. El Comandante | 855 Calle Carmen Hernandez | | | SAN JUAN | PR | 00924 |
| 1870496 | LOPEZ MARTINEZ, OLGA | 10-L-8 URB APONTE | | | | CAYEY | PR | 00736 |
| 2207267 | Lopez Matias, Jorge Luis | AQ-23 Calle 33 | Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 2212083 | Lopez Matias, Jorge Luis | AQ-23 Calle 33 Toc Alta Heights | | | | Toa Alta | PR | 00953 |

Exhibit A
Claimants Service List
Served via first class mail

| 2223038 | Lopez Matias, Jorge Luis | Urb. Toa Alta Heights | Calle 33 AQ-23 | | | Toa Alta | PR | 00953 |
|---|---|---|---|---|---|---|---|---|
| 2207659 | Lopez Matias, Lucas Manuel | G4 Calle 6 Hermanas Davila | | | | Bayamon | PR | 00959-5137 |
| 1129718 | LOPEZ MEDINA, OTHONIEL | PO BOX 114 | | | | ISABELA | PR | 00662 |
| 2153243 | Lopez Medina, Tarsis | Montesoria #1 Calle Gran Via Buzon 207 | | | | Aguirre | PR | 00704 |
| 1765492 | LOPEZ MERCADO, SAMOT | URB SANTA JUANITA | DA6 CALLE DAMASCO | | | BAYAMON | PR | 00956 |
| 2101415 | LOPEZ MESONERO, ANGEL LUIS | Bo Capa Sector Bosques | Carr 125 km 14.3 | | | Moca | PR | 00676 |
| 2101415 | LOPEZ MESONERO, ANGEL LUIS | PO Box 804 | | | | Moca | PR | 00676 |
| 2226549 | Lopez Miranda, Carmen I | Parcelas Nuevas | 485 Calle 32 | | | Gurabo | PR | 00778-2927 |
| 1759348 | Lopez Miranda, Carmen Iris | Calle 32 H 485 Nueva Celade | | | | Gurabo | PR | 00778 |
| 1890474 | Lopez Miranda, Carmen Iris | Calle 32 No. 485 | Nueva Celada | | | Gurabo | PR | 00778 |
| 1753435 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nosve Celada | | | | Gurabo | PR | 00725 |
| 1888840 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nueve Celade | | | | Gurabo | PR | 00778 |
| 840288 | LOPEZ MONTERO, AIDA E | URB LA PROVIDENCIA | 2721 CALLE CHEUN | | | PONCE | PR | 00728-3146 |
| 2208285 | Lopez Morales, Jose Ivan | PO Box 1840 | | | | Yabucoa | PR | 00767 |
| 1935439 | LOPEZ NEGRON, KARILYN | 320 CONDOMINIO VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 |
| 2118853 | Lopez Negron, Luis J. | C/ K I#1 Alamar | | | | Luquillo | PR | 00773 |
| 1800931 | Lopez Nieves, Frances M | HC 02 Box 15613 | | | | Comerio | PR | 00782 |
| 1859316 | Lopez Nunoz, Juan R. | BJ-8 Calle 10 | | | | Arecibo | PR | 00652 |
| 1859316 | Lopez Nunoz, Juan R. | HC52 Box 3214 | | | | Garrochales | PR | 00652 |
| 2125172 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 |
| 1881658 | Lopez Ocasio, Robertha Shere | PO Box 10283 | | | | Ponce | PR | 00732 |
| 2222773 | Lopez Olivo, Luz Selenia | 1342 Sandalio Alonso | | | | San Juan | PR | 00921 |
| 2030016 | Lopez Orence, Melvin Ivan | #63 San Juan | | | | Camuy | PR | 00627 |
| 2030016 | Lopez Orence, Melvin Ivan | Dept. Educacion, Amador | | | | Camuy | PR | 00627 |
| 2099626 | Lopez Orengo, Madeline | HC 02 Box 844 | | | | Yauco | PR | 00698 |
| 1979558 | Lopez Ortiz, Juan O. | 4 B | | | | Cayey | PR | 00736 |
| 1979558 | Lopez Ortiz, Juan O. | B Urb. El Prado Carr. 171 K-7-4 | | | | Cayey | PR | 00736 |
| 1979558 | Lopez Ortiz, Juan O. | P.O. Box 370-332 | | | | Cayey | PR | 00737-0332 |
| 2069702 | Lopez Ortiz, Jose Antonio | Calle Jose C. Vazquez #139 | | | | Aibonito | PR | 00705 |
| 1999088 | Lopez Ortiz, Lizbeth | #32 Calle Ruiz Belvis | | | | Guaynabo | PR | 00965 |
| 2074678 | LOPEZ ORTIZ, MARIA J. | PO BOX 226 | | | | LAS PIEDRAS | PR | 00771 |
| 1931485 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32 Rafael C. Navas | | | | Cayey | PR | 00736 |
| 2096161 | Lopez Ortiz, William | R-R-4 Box 844 | | | | Bayamon | PR | 00956 |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | URB. STARLIGHT | 3046 CALLE NOVAS | | | PONCE | PR | 00716 |
| 1783732 | Lopez Otero, Jorge | C/22 BB54 | Jard. Palmarejo | | | Canovanas | PR | 00729 |
| 1677690 | LOPEZ PADILLA, CARLOS | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 |
| 2106624 | LOPEZ PADILLA, CARLOS L | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 |
| 2073713 | Lopez Pagan, Mildred | Urb. Santa Clara, 61 Calle D | | | | Ponce | PR | 00716-2593 |
| 2002147 | Lopez Pantoja, Altagracia | Ceiba Sabana 550 Carr 688 | | | | Vega Baja | PR | 00693 |
| 2137197 | Lopez Perez, Angel L. | C-10 Calle 3 Urb. Ext. Villas del Pilar | | | | Ceiba | PR | 00735 |
| 2012525 | Lopez Perez, Eny S. | Urbanizacion Islazul | Calle Jamaila 3011 | | | Isabela | PR | 00662 |
| 1837570 | LOPEZ PEREZ, MARIA | PO BOX 8784 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 |
| 1993032 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | | Dorado | PR | 00646 |
| 274846 | LOPEZ PEREZ, TAMARA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 274846 | LOPEZ PEREZ, TAMARA | CALLE 12 Q-4 | URB VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 |
| 274846 | LOPEZ PEREZ, TAMARA | Calle 12 Q-4 Urb. Villas de San Agustin | | | | Bayamon | PR | 00959 |
| 2155775 | LOPEZ PLAZA, JOSE H | HC01 BOX 5145 | | | | STA ISABEL | PR | 00757 |
| 1535068 | Lopez Ramirez, Candida | Via Rexville EE 37 | | | | Bayamon | PR | 00957 |
| 2064633 | Lopez Ramo, Roberto | PO Box 723 | | | | Camuy | PR | 00627 |
| 2054928 | Lopez Ramos, Isabel | PO Box 1253 | | | | Orocovis | PR | 00720 |
| 275127 | LOPEZ RAMOS, RICARDO  J | CALLE LUJIO SAAVEDRA #197 | | | | ISABELA | PR | 00662 |
| 1368730 | LOPEZ RAMOS, ROBERTO | PO BOX 723 | | | | CAMUY | PR | 00627 |
| 1471100 | Lopez Ramos, Sherill Marie | PO Box 2067 v/s | | | | Aguadilla | PR | 00605 |
| 1992435 | LOPEZ REYES, NYDIA M | PO BOX 9180 | | | | HUMACAO | PR | 00792-9180 |
| 1814305 | Lopez Reyes, Pedro L. | HC 40 Box 44818 | | | | San Lorenzo | PR | 00754 |
| 1786556 | LOPEZ RIOS, ALIDA | HC-01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 |
| 1664791 | LOPEZ RIOS, FELIX M. | URB. VILLAS DE LAVADERO CALLE DUJO C-76 | | | | HORMIGUEROS | PR | 00660 |
| 2080354 | Lopez Rios, Sandra | 24040 Carr. 113 | | | | Quebradillas | PR | 00678 |
| 1654530 | Lopez Ripoll, Yanira | Banco Santander de Puerto Rico | | | | San Juan | PR | 00917 |
| 1654530 | Lopez Ripoll, Yanira | Urb Casitas de las Fuentes | Calle Las Flores 592 | | | Toa Alta | PR | 00953 |
| 1592835 | Lopez Ripoll, Yanira | Banco de Santander de Puerto Rico | AV.TOMAS ROCA BOSCH -CTRO.CIVI.CO C.S/N | | | Las Palmas | PR | 35130 |
| 1592835 | Lopez Ripoll, Yanira | Urb. Casitas de las Fuentes Calle las Flores 592 | | | | Toa Alta | PR | 00953 |
| 1627694 | LOPEZ RIVERA, AIDA I | OFICINISTA MECANOGRAFO II | DEPARTAMENTO DE EDUCATION | URB VALLE ARRIBA CALLE CEOBA B-4 | | COAMO | PR | 00769 |
| 1627694 | LOPEZ RIVERA, AIDA I | PO BOX 704 | | | | COAMO | PR | 00769 |
| 2127478 | Lopez Rivera, Alberto | Ave Eduardo Conde Final | 410 Calle Tamarindo | | | Santurce | PR | 00915 |
| 2127478 | Lopez Rivera, Alberto | J - 14 Calle 3 Urb. Terracks Cupey | | | | Trujillo Alto | PR | 00976 |
| 1656867 | LOPEZ RIVERA, ANA L | HC-01 BOX 5324 | | | | BARRANQUITAS | PR | 00794 |
| 2023604 | Lopez Rivera, Angel L | PO Box 207 | | | | La Plata | PR | 00786 |
| 1981836 | Lopez Rivera, Belmarie Danahi | #8 Alturas del Roblegal | | | | Utuado | PR | 00641 |
| 1201140 | LOPEZ RIVERA, ERNESTO | LAS MONJAS | 113 ESCUELA INT | | | SAN JUAN | PR | 00917 |
| 1553092 | Lopez Rivera, Javier | Hc-72 Box 3436 | | | | Naranjito | PR | 00719 |
| 1553092 | Lopez Rivera, Javier | Javier López | Carr. 809 Km 0.2 | | | Naranjito | PR | 00719 |
| 1617279 | Lopez Rivera, Lis M. | Cond. Valles De Torrimar | Box 271 | | | Guaynabo | PR | 00966 |
| 1998813 | Lopez Rivera, Lisette | P.O. Box 1044 | | | | Bayamon | PR | 00960 |
| 2147029 | Lopez Rivera, Luis Antonio | Ext. Barrieda Monserrata Calle #2 Casa 15 | | | | Santa Isabel | PR | 00757 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 85 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1950021 | Lopez Rivera, Noemi | Calle Alicia F-30 | Royal Gardens | | | Bayamon | PR | 00957 |
| 1084660 | LOPEZ RIVERA, RICARDO | HC-80 BOX 7612 | | | | DORADO | PR | 00646 |
| 1667102 | Lopez Rivera, Sandra | Urb. Verde Mar 257 | Calle Azabache | | | Punta Santiago | PR | 00741-2326 |
| 1763624 | Lopez Rivera, Zaida | PO Box 8545 | | | | Caguas | PR | 00726 |
| 1742334 | LOPEZ ROBLES, ROSIMAR | PO BOX 441 | | | | LARES | PR | 00669 |
| 1746174 | Lopez Rodriguez, Antonio G | 350 Via Aventura Apt 5806 Urb Encantada | | | | Trujillo Alto | PR | 00976 |
| 1788878 | Lopez Rodriguez, Awilda | 3367 Galaxia Urb Starlight | | | | Ponce | PR | 00717 |
| 1640102 | LOPEZ RODRIGUEZ, AWILDA | URB STARLIGHT | 3367 CALLE GALAXIA | | | PONCE | PR | 00717-1473 |
| 1955033 | Lopez Rodriguez, Carmen Iris | 2 Calle 35 Bl 31 Urb Mira flores | | | | Bayamon | PR | 00957 |
| 2107677 | Lopez Rodriguez, Cecilia S. | L 272 Calle 145 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1755552 | Lopez Rodriguez, Luis Alberto | Santa Elena III 35 Sanata Clara | | | | Guayanilla | PR | 00656 |
| 2049881 | LOPEZ RODRIGUEZ, MAARIA D | PARQUE DE VILLA CAPARRA | 36 CALLE ZUANIA | | | GUAYNABO | PR | 00966 |
| 1974937 | Lopez Rodriguez, Maria Ines | 18 Fraternidad Villa Esperanza | | | | Toa Alta | PR | 00727 |
| 1620927 | LOPEZ RODRIGUEZ, OLGA | D-72 CALLE AMATISTA | URB. MIRABELLA VILLAGE | | | BAYAMON | PR | 00961 |
| 2207293 | Lopez Rodriguez, Rafael | Estancias de Cerro Gordo | E-13 Calle 8 | | | Bayamon | PR | 00957 |
| 1877790 | Lopez Rodriguez, Santos | 654 Ave Munos Rivera | Edif. Plaza 654 Ste. 911 | | | San Juan | PR | 00918 |
| 1555566 | Lopez Rodriguez, Yazim | Calle Caoba 1480 | | | | Toa Baja | PR | 00949 |
| 1555566 | Lopez Rodriguez, Yazim | HC-01 Box 5862 | | | | Toa Baja | PR | 00945 |
| 1922158 | Lopez Rodriguez, Miriam Del Carmen | Res. las Casas 394 | Edif. 33 | | | San Juan | PR | 00915 |
| 1755791 | LOPEZ ROHENA, CARMEN D | BUENAVENTURA | 86 CALLE ROSA BUZON 302 | | | CAROLINA | PR | 00987-8210 |
| 2221824 | Lopez Roldan, Julio | Urb. San Antonio Calle 4 F14 | | | | Caguas | PR | 00725 |
| 1649767 | Lopez Roman, Loaidi | URB Monte Casino | #194 Calle Almacigo | | | Toa Alta | PR | 00953-3708 |
| 1990242 | Lopez Roman, Rebeca | P.O. Box 2951 | | | | Arecibo | PR | 00613-2951 |
| 1160337 | LOPEZ ROSA, ALEXANDER | HC1 BOX 5798 | | | | GUAYNABO | PR | 00971 |
| 2028304 | Lopez Rosa, Carines | HC-71 Box 3173 | | | | Naranjito | PR | 00719-9713 |
| 1202689 | Lopez Rosa, Evelyn | PO BOX 3529 | Calle Aeel #11 Reparto Esperanza | | | Guaynabo | PR | 00970 |
| 2117901 | Lopez Rosa, Gerardo | PO Box 2154 | | | | Aguadilla | PR | 00605 |
| 1822631 | LOPEZ ROSA, JOSE E | VILLA ANGELINA | CALLE 29 | | | LUQUILLO | PR | 00773 |
| 1999068 | Lopez Rosa, Mirza E | Urb Caguax | M6 Calle Coa | | | Caguas | PR | 00725 |
| 1731263 | Lopez Rosa, Shamara | Castellana Gardens N3 Calle 12 | | | | Carolina | PR | 00983 |
| 1918695 | LOPEZ ROSADO, YAISSA | URB MANSION DEL SOL | M5 53 CALLE VIA ARCOIRIS | | | SABANA SECA | PR | 00952 |
| 1936138 | Lopez Rosario, Norma Iris | URB. Villas Del Rey | 5TA SECC C-29 LC 8 | | | Caguas | PR | 00725 |
| 276232 | Lopez Ruiz, Jean | PO BOX 1103 | | | | YAUCO | PR | 00698 |
| 1761273 | Lopez Ruiz, Juan | Urb. Lomas Alta | F8 Calle 1 | | | Carolina | PR | 00987 |
| 1794497 | LOPEZ RUIZ, MARILYN | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 |
| 1988405 | Lopez Ruiz, Raymond | HC-3 Box 16824 | | | | Quebradillas | PR | 00678 |
| 1669868 | Lopez Salgado, Paula I. | HC-46 Box 5818 | | | | Dorado | PR | 00646 |
| 1939404 | Lopez Sanchez, Ovelinda | HC-02- Box 6859 | | | | Jayuya | PR | 00664-9607 |
| 2046607 | Lopez Santana, Haydee | HC 2 Box 9034 | | | | Loiza | PR | 00772 |
| 276529 | Lopez Santana, Meiling | C B No. 37 | Dr. Agustin Stalh | | | Bayamon | PR | 00959 |
| 1756786 | Lopez Santiago, Carmen M. | Apartado 456 | | | | Toa Alta | PR | 00954 |
| 842557 | LOPEZ SANTIAGO, DAISY | HC 04 BOX 43308 | | | | LARES | PR | 00669 |
| 1960579 | Lopez Santiago, Erica | HC-5 Box 10865 | | | | Corozal | PR | 00783 |
| 1672722 | LOPEZ SANTIAGO, GRETCHEN M. | 1385 BROOKWOOD FOREST BLVD | APT 901 | | | JACKSONVILLE | FL | 32225 |
| 1975104 | Lopez Santiago, Lymari | PO Box 393 | | | | Villalba | PR | 00766 |
| 1987600 | Lopez Santiago, Maria E. | Bo. Pugnado Afuera Secto El Palmar | | | | Vega Baja | PR | 00693-2044 |
| 1987600 | Lopez Santiago, Maria E. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 |
| 2037356 | Lopez Santiago, Maria E | PO Box 2044 | Ba Pugnado Afuera Sector El Palmar | | | Vega Baja | PR | 00693-2044 |
| 1772941 | Lopez Solla, Osvaldo | J-G 33 Geronimo Ovando | | | | Toa Baja | PR | 00949 |
| 2233544 | Lopez Soriano, Javier T. | Calle Reina 43-A | Parcelas Carmen | | | Vega Alta | PR | 00692 |
| 1212149 | LOPEZ SOTO, GRISELLE | PO Box 1818 | | | | Caguas | PR | 00726-1818 |
| 2076285 | Lopez Soto, Wanda I. | Box 559 | | | | San Sebastian | PR | 00685 |
| 2223002 | Lopez Tolentino, Humberto | PO Box 681 | | | | Toa Alta | PR | 00954 |
| 1764910 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | | Villalba | PR | 00766 |
| 1982174 | LOPEZ TORRES, EMILIO | HC 74 BOX 5554 CALLE I | | | | NARANJITO | PR | 00719 |
| 2179088 | Lopez Torres, Eulalia | HC #1 Box  4160 | | | | Yabucoa | PR | 00767 |
| 1833637 | Lopez Torres, Jorelis  Manuel | Calle Toluca Bel Sta Juanita | | | | Guayanabo | PR | 00956 |
| 2196246 | Lopez Torres, William | Las Flores Apartment H30 Calle 1 Apt #1 | | | | Juana Diaz | PR | 00795 |
| 2202532 | Lopez Vargas, Rolando | PO Box 521 | | | | Vega Alta | PR | 00692 |
| 1868799 | Lopez Vega, Carmen Ivette | A8 Carlos Lopez Guzman | Urb. Salimar | | | Salinas | PR | 00751 |
| 1689075 | LOPEZ VELAZQUEZ, ROSALYN | CALLE JULIO AYBAR 1767 | URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 2194459 | Lopez Velez, Isabel | RR 5 Box 9035 | | | | Toa Alta | PR | 00953-9244 |
| 1251774 | Lopez Velez, Luis A | Urb. Salvador Rios | 135 Calle Dorado | | | Isabela | PR | 00662 |
| 1664612 | Lopez Velez, Rafael | Coop Jardines de Valencia | Apt 1009 | | | San Juan | PR | 00923 |
| 1664612 | Lopez Velez, Rafael | Cooperativa Jardines D | 631 Calle Preira Leal | | | San Juan | PR | 00923 |
| 1963179 | Lopez Velez, Ricardo A | Cond las Torres Navel Apto. 801-A | | | | Yauco | PR | 00698 |
| 1654664 | Lopez Velez, Samara A. | 178 Urb. Valles de Anasco | | | | Anasco | PR | 00610 |
| 1876664 | Lopez Vicente, Carmen N. | PO Box 164 | | | | Vega Baja | PR | 00694-0164 |
| 1677992 | Lopez Vizcarrondo, Denise M. | El Mirador Calle 9N1 | | | | San Juan | PR | 00926 |
| 2082817 | Lopez, Carmen A. | Daguao DD1 Parque del Mente | | | | Caguas | PR | 00727 |
| 1183271 | LOPEZ, CARMEN S | URB EL PLANTIO | D44 CALLE JAGUEY | | | TOA BAJA | PR | 00949 |
| 2154599 | Lopez, Edwin | 11 1 St | Apt 1 | | | Glen Cove | NY | 11542 |
| 2154599 | Lopez, Edwin | Tarimero de azucar en alcamen | Corporacion azucarera central mercedita ponce | | | Ponce | PR | 00456 |
| 1851283 | Lopez, Enelida | HC 04 Box 5785 | | | | Guaynabo | PR | 00971 |
| 1855421 | LOPEZ, MARIA DE LOS A | URB VILLA DEL CARMEN | 1250 CALLE SAMOA | | | PONCE | PR | 00716 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 86 of 203

Exhibit A
Claimants Service List
Served via first class mail

| ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1762642 | Lopez, Marielly Alicea | 1385 Brookwood Forest Blvd | Apt 901 | | | Jacksonville | FL | 32225 |
| 2016391 | Lopez, Nelida Cebollero | 659 Calle Felipe R. Goyco | | | | San Juan | PR | 00915 |
| 1886710 | Lopez, Pedro | via Del Sol #125 Valle San Luis | | | | Caguas | PR | 00725 |
| 1715269 | Lopez-Marrero, William | 1606 Bo. Juan Sanchez | | | | Bayamon | PR | 00959 |
| 1914379 | Lopez-Ramos, Roberto | P.O. Box 723 | | | | Camuy | PR | 00627 |
| 2129590 | Lora Betermin, Carmen D. | 1034 18NE Puerto Nuevo | | | | San Juan | PR | 00920-2328 |
| 1813226 | Lora Nuñez, Michelle J | Condo. Las Americas | Torre 1 Apto. 314 | | | San Juan | PR | 00921 |
| 1231845 | LORENZANA OQUENDO, JOSE A | COORDINADOR ACTIVIDADES II | DEPARTAMENTO RECREACION & DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 |
| 1231845 | LORENZANA OQUENDO, JOSE A | HC 01 BOX 7180 | | | | TOA BAJA | PR | 00949 |
| 1198646 | LORENZO ALERS, ELVA IRIS | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 |
| 1198646 | LORENZO ALERS, ELVA IRIS | URB REINA DE LOS ANGELES | N6 CALLE 7 | | | GURABO | PR | 00778 |
| 1729816 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 |
| 2220837 | Lorenzo Guiteras, Célso | PO Box 9020014 | | | | San Juan | PR | 00902-0014 |
| 1654327 | LORENZO LORENZO, EVELYN | HC 57 BOX 11405 | | | | AGUADA | PR | 00602 |
| 1938749 | Lorenzo Lorenzo, Ivelisse | Bo. Jaguey | Carr. 411 | | | Aguada | PR | 00602 |
| 1938749 | Lorenzo Lorenzo, Ivelisse | Francisca Cardona Luque | 20 Ramon Lopez Batalla | P.O. Box 194 | | Aguas Buenas | PR | 00703 |
| 1938749 | Lorenzo Lorenzo, Ivelisse | HC 57 Box 10705 | | | | Aguada | PR | 00602 |
| 1997176 | Lorenzo Lorenzo, Yolanda | HC 57 Box 11051 | | | | Aguada | PR | 00602 |
| 1604278 | Lorenzo Perez, Rosemarie | Calle San Jose #276 | | | | Aguada | PR | 00602 |
| 2054285 | LORENZO RAMOS, AWILDA | PO BOX 872 | | | | HORMIGUEROS | PR | 00660 |
| 1047238 | LORENZO SUAREZ, MADELINE | HC 60 BOX 12603 | | | | AGUADA | PR | 00602 |
| 2205868 | Loubriel, Susan | 615 Chadbury Way | | | | Kissimmee | FL | 34744 |
| 1818530 | Lourido Padro, Leticia M | 81 Manuel Colon | | | | Florida | PR | 00650 |
| 2063783 | Lousil, Virgenmina E Quiles | HC01 Box 5115 | | | | Salinas | PR | 00751-9764 |
| 1334571 | Lowe Torres, Phillip M.G. | Calle 9 Vergel Apt. 2110 | | | | Carolina | PR | 00987 |
| 1638006 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 |
| 2231649 | Loyola Rivera, Maria I | VILLA DEL CARMEN 1145 CALLE SACRA | | | | Ponce | PR | 00716 |
| 1981920 | Loyola Torres, Cesar A. | HC 02 Box 5380 | | | | Penuelas | PR | 00624 |
| 278974 | LOYOLA TORRES, LESLIE ANN | P.O. BOX 364 | | | | PENUELAS | PR | 00624-0364 |
| 1590545 | LOZADA, YAZMIN ORTIZ | HC 03 BOX 17285 | | | | COROZAL | PR | 00783 |
| 2160214 | Lozada Alvarez, Juan | H-C-63 Bz 5281 | | | | Patillas | PR | 00723 |
| 2042583 | LOZADA ALVAREZ, SAMUEL | AGENTE | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | | PATILLAS | PR | 00723 |
| 2042583 | LOZADA ALVAREZ, SAMUEL | CARR. 184 KM 1.3 BO. CACAO BAJO | | | | PATILLAS | PR | 00723 |
| 74814 | LOZADA CRUZ, CARMEN D. | P.M.B. 382 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 74814 | LOZADA CRUZ, CARMEN D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 |
| 2092236 | Lozada Cruz, Yairy Ivette | HC 06 Box 10111 | | | | Guaynabo | PR | 00970 |
| 1675218 | Lozada Lopez, Marielba | Urb Jardines De Loiza | A29 Calle 2 | | | Loiza | PR | 00772 |
| 1499810 | Lozada Machuca, Angel M | Tribunal de Justicia | KM 11 | | | Bayamon | PR | 00956 |
| 1499810 | Lozada Machuca, Angel M | Urb Rexville 22A st #cd-10 | | | | Bayamon | PR | 00957 |
| 2157590 | Lozada Medina, Jesus Manuel | Parcela Martorell #5 | HC 5 Box 4967 | | | Yabucoa | PR | 00767 |
| 1756750 | Lozada Orozco, Rafael A | Agente de la Policia | Departamento de Seguridad & Proteccion | Publica/Policia de PR | 601 Ave. F.D. Roosevelt | San Juan | PR | 00911 |
| 1756750 | Lozada Orozco, Rafael A | Urb Ext El Verde | 84 Calle Saturno | | | Caguas | PR | 00725 |
| 2220437 | Lozada Ortiz, Manuel A. | Urb. Monte Alto 252 | Calle Guilarte | | | Gurabo | PR | 00778-4076 |
| 1886016 | Lozada Otero, Modesta | PO Box 74 | | | | Catano | PR | 00963 |
| 1826115 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 |
| 2019758 | Lozada Sanchez, Zoraida | PO Box 797 | | | | Corozel | PR | 00787 |
| 2069165 | LOZADA SANCHEZ, ZORAIDA | PO BOX 797 | | | | COROZAL | PR | 00783 |
| 2180939 | Lozada Velazquez, Luciano | HC 01 - Box 17341 | | | | Humacao | PR | 00791 |
| 1938016 | Lozada Villasenor, Alejandra | 2453 Calle Gardenia | | | | Quebradillas | PR | 00678 |
| 1861961 | Lozada, Marilu Bergollo | 74 Calle Pluton, Toa Ville | | | | Toa Baja | PR | 00949 |
| 2038621 | Lozado Cruz, Carmen D. | P.M.B. 382 PO Box1283 | | | | San Lorenzo | PR | 00754 |
| 2038621 | Lozado Cruz, Carmen D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 |
| 1598270 | Lozano Bristol, Keifer | #655 Calle Cremona Puerto Nuevo | | | | San Juan | PR | 00920 |
| 2221031 | Lozano Sepulveda, Migalia | Hc 01 Box 27160 | | | | Vega Baja | PR | 00693 |
| 1775038 | Irizarry Vazquez, Waleska | Urb. Virginia Valley 1018 | Valle Del Rio | | | Juncos | PR | 00777 |
| 1789523 | LUCCA TORRES, WALESKA | PO BOX 561672 | | | | GUAYANILLA | PR | 00656 |
| 1544239 | LUCENA MARTINEZ, MARCOS A | URB SANTA MARIA | CALLE 4 D 19 | | | SAN GERMAN | PR | 00683 |
| 1751180 | LUCIANO TORRES, JOSE | 1366 CALLE VERDUN BO 4 CALLES | | | | PONCE | PR | 00717-2260 |
| 1987547 | Lugo Bautista, Marlene | 370 Andrea's Court | Cale 10 Apt 60 | | | Trujillo Alto | PR | 00976 |
| 1593642 | LUGO BEAUCHAMP, NIDYVETTE | 45 SAN JOSE | | | | MAYAGUEZ | PR | 00682 |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | CAJLO R MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | 45 URB SAN J JULIO N MATOS | | | | MAYAGUEZ | PR | 00680 |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 |
| 1989357 | Lugo Canales, Alexie M | 1 Parque de Las Gaulotas | Apt.1102 | | | Sabana Seca | PR | 00952-4063 |
| 2062945 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 Km 9.6 | Bo. Collores | | Humacao | PR | 00791 |
| 1546307 | Lugo Crespo, Luis F | Raymi Ruiz | PO Box 366147 | | | San Juan | PR | 00936 |
| 1546307 | Lugo Crespo, Luis F | Urbanizacion Buena Vista | Calle 4 A-11 | | | Lares | PR | 00669 |
| 2039153 | LUGO DIAZ, ADANED Y | PO BOX 821 | | | | FLORIDA | PR | 00650 |
| 1641605 | Lugo Garcia, Laura S. | Urb. Haciendas de Carraizo Calle 3 J22 | | | | San Juan | PR | 00926 |
| 1754167 | Lugo Gutierrez, Dolores del Carmen | Urbanizacion San Joaquin Calle Luis Bartolomei #6 | | | | Adjuntas | PR | 00601 |
| 1817769 | Lugo Iraola, Rafael | RRI Box 6376 | | | | Guayama | PR | 00784 |
| 1099988 | LUGO LOPEZ, VIVIAN D | URB HACIENDA GUAMANI | E76 C/GRANADILLO | | | GUAYAMA | PR | 00784 |
| 2153338 | Lugo Marbal, Monserrate | PO Box 519 | | | | Aguirre | PR | 00704 |
| 353518 | LUGO MARTY, MYRTA | URB. EL VALLE CALLE ROSALES #13 | | | | LAJAS | PR | 00667 |
| 1870430 | LUGO MARTY, MYRTA L. | URB EL VALLE | 13 CALLE ROSALES | | | LAJAS | PR | 00667 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2153421 | Lugo Melbeti, Felix | Bo Mosquit Pd6 Buzon 1514 | | | | Aguirre | PR | 00704 |
| 2030059 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | | | Anasco | PR | 00610 |
| 2030059 | Lugo Morales, Noemi | PO Box 9412 | | | | Anasco | PR | 00610 |
| 2038372 | Lugo Morales, Noemi | RR3 Box 9412 | | | | Anasco | PR | 00610 |
| 1779125 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | | Carolina | PR | 00987-8543 |
| 1879321 | LUGO OLIVERA, MARIA L | URB VILLA CONTESSA | PP8 CALLE VENECIA | | | BAYAMON | PR | 00956 |
| 1766575 | Lugo Oliveras, Iris  Belsie | Calle 58 Bloque 70 #25 | | | | Villa Carolina | PR | 00985 |
| 2052480 | LUGO PADILLA, ILONKA | 339 BROADWAY | | | | MAYAGUEZ | PR | 00680 |
| 1222757 | LUGO RAMIREZ, JACQUELINE | S8T 175 | | | | NARANJITO | PR | 00719 |
| 2033225 | Lugo Reyes, Denisse | Condominio Puerta del Sol | Calle Junin #75 Apto. #1005 | | | San Juan | PR | 00926 |
| 300253 | LUGO RIOS, MARIA V. | CALLE 1 A-13 | URB. VILLA LAS MERCEDES | | | CAGUAS | PR | 00725 |
| 1934324 | Lugo Rivera, Carlos Antonio | 56 c/3 Bo. Bucarabones | | | | Toa Alta | PR | 00953 |
| 1934324 | Lugo Rivera, Carlos Antonio | RR-01 Box 12474 | | | | Toa Alta | PR | 00953 |
| 2091360 | LUGO RIVERA, LUIS | HC 06 BOX 10391 | | | | JUANA DIAZ | PR | 00795 |
| 1953308 | LUGO RIVERA, MIGDALIA | G-16 DALIA | TERRAZAS DE GUAYNABO | | | GUAYNABO | PR | 00969 |
| 2109990 | LUGO RIVERA, WANDA  T | ALTURAS DE CASTELLANA GARDENS | BB16 CALLE CASTILLA | | | CAROLINA | PR | 00983-1904 |
| 1101754 | LUGO RIVERA, WANDA T | ALT DE CASTELLANA GARDENS | BB16 COASTILLA | | | CAROLINA | PR | 00983-1904 |
| 2048358 | LUGO RIVERA, WANDA T | ALTURAS DE CASTELLANA GARDENS | BB16 CASTILLA | | | CAROLINA | PR | 00983 |
| 281477 | LUGO ROBLES, WANDA I. | SABANA GARDENS | B-4 #35 CALLE 10 | | | CAROLINA | PR | 00983 |
| 281477 | LUGO ROBLES, WANDA I. | Villa Carolina 203-30 Calle 533 | | | | Carolina | PR | 00985 |
| 2033696 | Lugo Rodrigez, Vicmaris | Bo.Tallaboa Saliente Km4 | | | | Peñuelas | PR | 00624 |
| 2033696 | Lugo Rodrigez, Vicmaris | Box 285 | | | | Peñuelas | PR | 00624 |
| 2107778 | LUGO RODRIGUEZ, DAISY | V-7 19 | | | | TOA BAJA | PR | 00949 |
| 1701050 | Lugo Rodriguez, Lee Sandra | Haciendas de Miramar | 211 Calle Cristal del Mar | | | Cabo Rojo | PR | 00623 |
| 1886659 | Lugo Rodriguez, Maria Socorro | 12465 Jon Evans | | | | El Paso | TX | 79938 |
| 1886659 | Lugo Rodriguez, Maria Socorro | 3942 Calle Aurora | Bajas | | | Ponce | PR | 00717 |
| 1762272 | Lugo Romero, Norma | Villas De Parque Escor | Edif D Apto 1001 | | | Carolina | PR | 00987 |
| 1738521 | Lugo Ruiz, Fredita | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | | Carolina | PR | 00985 |
| 1771027 | Lugo Santana, Ines M. | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 |
| 1793952 | Lugo Santiago, Gloria M. | P.O. Box 105 | | | | Quebradillas | PR | 00678 |
| 1229105 | LUGO SANTOS, JONATHAN | OBLEDO  114 | CIUDAD JARDIN DE BAIRO | | | CANOVANAS | PR | 00727 |
| 1452679 | Lugo Segarra, Daniel | 22 Calle Manuel Rodriguez | | | | Lajas | PR | 00667 |
| 1619245 | Lugo Soto, Jose R. | Calle Esmeralda #4 Villa Blanca | | | | Caguas | PR | 00725 |
| 2144792 | Lugo Tirado, Rafael | HC - 01 BOX 4717 | | | | Salinas | PR | 00751 |
| 2153494 | Lugo Tirado, Ramon | Ext - La Carmen D-44 | | | | Salinas | PR | 00751 |
| 1477390 | LUGO TORRES, CARMEN E | URB LA INMACULADA | CALLE CRUZ C3 | | | TOA BAJA | PR | 00949 |
| 281816 | Lugo Troche, Ada Iris | 523, Calle F. Martinez de Matos | Urb. Villa Sustanita | | | Mayaguez | PR | 00680 |
| 2088196 | Lugo Valentin, Sandra F. | Box 23 | | | | Mayaguez | PR | 00681 |
| 2220188 | Lugo Vazquez, Carmen | Urb. Villa del Carmen | 1034 Calle Salerno | | | Ponce | PR | 00716 |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | BOX 178 | | | | CABO ROJO | PR | 00623 |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | Carr. 100 Interior Barrio | | | | Cabo Rojo | PR | 00623 |
| 1985454 | Lugo Velazquez, Sonia Noemi | H-C 37 Box 3587 | | | | Guanica | PR | 00653 |
| 2023722 | Lugo Velez, Nilda | 1980 W. Nassau Rd. | | | | Avon Park | FL | 33825 |
| 1799372 | Lugo Zambrana, Alvin | J 20 Calle 12 Urbanizacion el Cortijo | | | | Bayamon | PR | 00956-5605 |
| 1977425 | Lugo, Ada Iris | Urb.Villa Sultanta | 523 Calle F. Martinez de Matos | | | Mayaguez | PR | 00680 |
| 2127720 | Lugo, Iris D. | Urb. Los Caobos | Calle Guama #1871 | | | Ponce | PR | 00716 |
| 2149540 | Luis Colon, Ramon | Box. Mosquito Pd. 9 BZ. 2014 | | | | Aguirre | PR | 00704 |
| 2233634 | Luis Rivera, Julio | HC #6 BUZON 11321 | CALABAZA | | | Yabucoa | PR | 00767 |
| 1853235 | Luna Bravo, Henry | Urb Estancias del Javillo | 304 Calle Paseo Israel | | | Isabela | PR | 00662 |
| 2004106 | Luna Burgos, Arnaldo | 601 Ave. Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 2004106 | Luna Burgos, Arnaldo | Urb. Villa Madrid | Calle S E-19 | | | Coamo | PR | 00769 |
| 2148888 | Luna Collazo, Jorge | PO Box 1444 | | | | Santa Isabel | PR | 00757 |
| 285935 | Luna Colon, Elena | VILLA CAROLINA | 24 39 CALLE JOSE S QUINONES | | | CAROLINA | PR | 00985 |
| 1819405 | Luna Cruz, Laura | C/55 Blg 12 #26, Royal Town | | | | Bayamon | PR | 00956 |
| 2212224 | Luna Felix, Maria M. | Jazmines 644 - Veredas | | | | Gurabo | PR | 00778 |
| 236280 | LUNA LOPEZ, JAVIER | CAR. 763 KM 0.6 | BO. BORINQUEN SECTOR PRODERA | | | CAGUAS | PR | 00725 |
| 236280 | LUNA LOPEZ, JAVIER | HC 11 BOX 47612 | | | | CAGUAS | PR | 00725 |
| 1242359 | LUNA LOPEZ, JUAN | BAYAMON STATION | PO BOX 55141 | | | BAYAMON | PR | 00960 |
| 2215811 | Luna Martinez, Luis R. | Estancias Las Trinitaria II 910 | Calle Girasol G g-1 | | | Aguirre | PR | 00704-2833 |
| 853432 | LUNA RODRIGUEZ, JACKELINE | VILS DE RIO VERDE Z6 CALLE 25 | | | | CAGUAS | PR | 00725 |
| 1648888 | Luna Santiago , Marta  M. | Urb. Sta Rita 2 Calle San Miguel #1056 | | | | Coto Laurel | PR | 00780 |
| 2153713 | Luna Santiago, Marta C. | Res Los Rosales | Blg 7, Apt 55 | | | Ponce | PR | 00730 |
| 1102065 | LUNA ZAYAS, WILBERTO | URB VALLE ARRIBA | #38 CALLE CEIBA | | | COAMO | PR | 00769 |
| 1997387 | Luque, Francisca Cardona | P.O. Box 194 | | | | Aguas Buenas | PR | 00703 |
| 769021 | LUYANDO BURGOS, YOLANDA | PO BOX 8916 | | | | HUMACAO | PR | 00792 |
| 2201817 | Luyando Ortiz, Jorge | HC-01 Bo Emayagua 2435 | | | | Maunabo | PR | 00707 |
| 2199809 | Luyando Ortiz, Angel | PO Box 1434 | | | | Maunabo | PR | 00707-1434 |
| 1990395 | Luz Delgado, Aida | HC 4 Box 6639 | | | | Yabucoa | PR | 00767 |
| 1938646 | Luz Lisojo Cruz, Eyda | P. O. Box 7004 PMB 186 | | | | San Sebastian | PR | 00685 |
| 2095483 | LUZ RIVERA PEREZ, NORMA | CARR 174 KM 214 SECTON MINILLAS BO MULA APARTADO 21 | | | | AGUAS BUENAS | PR | 00703 |
| 2181135 | Luzunaris Hernandez, Elias | HC04 Box 4671 | | | | Humacao | PR | 00791 |
| 1949562 | Luzunaris Velazquez, Carmen M. | Calle Libertad #16 | Patagonia | | | Humacao | PR | 00791 |
| 1054994 | MA OTERO, MARIANA | BO. FACTOR I CALLE G H | PO BOX 135 | | | GARROCHALES | PR | 00652 |
| 1054994 | MA OTERO, MARIANA | HC-01 Box 86713 | | | | Arecibo | PR | 00612 |
| 2004049 | Machado Caban, Isaac J | PO Box 212 | | | | Florida | PR | 00650 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 288299 | MACHADO LOPEZ, AUSYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 |
| 1782855 | Machado Maldonado, Evelyn | HC 05 Box 9765 | | | | Rio Grande | PR | 00745 |
| 1891320 | Machado Maldonado, Janette | 647 Calle Acetillo | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 288319 | Machado Martinez, Zaida | Rr Box 12057 | Bo.Boquillas | | | Manati | PR | 00674 |
| 1817288 | MACHADO MENTANES, ORLANDO | Urb. Turabo Gardens | Calle 40 H14 | | | Caguas | PR | 00724 |
| 1790468 | Machado Montanez, Billy | HC-06 Box 10262 | | | | Guaynabo | PR | 00971 |
| 2082746 | Machado Montanez, Omar | HC-04 Box 5475 | | | | Guaynabo | PR | 00971 |
| 2018159 | Machado Rivera, Laura A. | 47 Parcelas Loarte | | | | Barceloneta | PR | 00617 |
| 1970147 | MACHADO ROSA, CYNTHIA | CALLE ARUZ 128 | | | | SAN JUAN | PR | 00917 |
| 1507489 | MACHIN OCASIO, MARIA | APARTADO 1711 | | | | SAN LORENZO | PR | 00754 |
| 1728803 | MACHUCA CANCEL, ROSA | BARR CAMARONES CENTRO | CARR 836 | | | GUAYNABO | PR | 00970 |
| 1728803 | MACHUCA CANCEL, ROSA | PO BOX 2095 | | | | GUAYNABO | PR | 00970 |
| 1451296 | MACHUCA QUEVEDO, LISSETTE | 1905 2ND AVE APT 4E | | | | NEW YORK | NY | 10029-7450 |
| 1898700 | Machuca Rios, Monica | PO Box 549 | | | | Guaynabo | PR | 00970 |
| 2085160 | Machuca Santos, Sonia | Urb. Colinas Metropolitanas | W-I C/Monte Del Estado | | | Guaynabo | PR | 00969 |
| 1947081 | MADERA CARABALLO, AWILDA | EXT SANTA ELENA | CALLE 16 S16 | | | GUAYANILLA | PR | 00656 |
| 2070541 | Madera Nieves, Lillian I. | HC-61 Box 4549 | Bo La Caloria | | | Trujillo Alto | PR | 00976 |
| 1914277 | MADERA RAMOS, JACKELINE | COMUNIDAD LAS 500TAS | 221 CALLE ESMERALDA | | | ARROYO | PR | 00714 |
| 2014700 | MADERO VELAZQUEZ, NYLDA | 131 CALLE LIRA JARD. DE BAYAMONTE | | | | BAYAMON | PR | 00956 |
| 1993502 | Maduro Rodriguez, Ileana | Bo. Obrero 610 Calle Valparaiso | | | | San Juan | PR | 00915 |
| 2203191 | Mage Rodriguez, Jose A. | 1484 Ave. F.D. Roosevelts Apt-1209 | | | | San Juan | PR | 00920 |
| 1978437 | Maisonet Castro, David | Urb La Marina | 33 Calle Eridano | | | Carolina | PR | 00979 |
| 1963945 | MAISONET CASTRO, MILAGROS | URB LA MARINA | #33 CALLE ERIDANO | | | CAROLINA | PR | 00979 |
| 1744748 | Maisonet Diaz, Wanda I. | Calle Eider 49 | Condominio Torres de Cervantes | Apto 1401-A | | San Juan | PR | 00924 |
| 2124662 | Maisonet Garcia, Jesus E. | 102 Sagrado Corazon | | | | Arecibo | PR | 00612 |
| 1651060 | MAISONET PEREZ , ERNESTO | 59 CALLE ACOSTA | | | | MANATI | PR | 00674 |
| 2087078 | MAISONET REYES, LUZ M. | 409 SUIZA | | | | SAN JUAN | PR | 00917-3628 |
| 2087078 | MAISONET REYES, LUZ M. | Floral Park | Calle Suiza #409 | | | San Juan | PR | 00917 |
| 1886205 | Maisonet Rivera, Fabian | 5060 Daguao Naguabo | | | | Naguabo | PR | 00718-2990 |
| 1729199 | Maisonet Valentin, Iris V. | R R 2 Box 532 | | | | San Juan | PR | 00926 |
| 2233719 | Maisonet, Lydia M | Barrio Macita | Apartado 2434 | | | Juncos | PR | 00777 |
| 1850358 | Maiz Olivera, Nora M. | Urb Santa Elena | Calle Jaguey T-8 | | | Guayanilla | PR | 00656 |
| 2034115 | Majias Maldonado, Miguel A. | HC-3 Box 9434 | | | | Moca | PR | 00676 |
| 1443656 | Maladonado Albaladejo, Benito | Calle Santa Rosa 6 | La Puntilla | | | Catano | PR | 00962 |
| 1582727 | MALARET, MYRIAM COSTA | URB. BOSQUE DE LAS PALMAS | CALLE COCOPLUMOSO 238 | | | BAYAMON | PR | 00956 |
| 1606025 | Malave Adames, Israel | PO Box 236 | | | | Ensenada | PR | 00647 |
| 2134416 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | Las Marias | PR | 00670 |
| 2027631 | Malave Berio, William Edgardo | P.O. Box 403 | | | | Las Marias | PR | 00670 |
| 1981610 | Malave Lopez, Felicita | PO Box 370112 | | | | Cayey | PR | 00737 |
| 2152618 | Malave Malave, Ely Sandra | Box 6001 Suite 102 | | | | Salinas | PR | 00751 |
| 2152576 | Malave Malave, Ely Sandra | Pox 6001 Suite 162 | | | | Salinas | PR | 00751 |
| 2149227 | Malave Mendoza, Wilfredo | Calle #43 Casa AW-2 | | | | Guayama | PR | 00784 |
| 2028841 | Malave Nunez, Jenny Marie | PO Box 1586 | | | | Aibonito | PR | 00705 |
| 150176 | MALAVE SANTOS, EILEEN | CALLE 4 C7 EXTENSION VILLA RICA | | | | BAYAMON | PR | 00956-5026 |
| 2149434 | Malave Vargas, Edwin | H-02 Box 20764 | | | | San Sebastian | PR | 00685 |
| 2034480 | Malave Villalba, Norma L. | Coud. Porticon de Cupey Can. 845 | Num 100 BZ4101 | | | San Juan | PR | 00926 |
| 1522738 | Malave, Gladys | Calle Nogal 1964 | Alturas de Santa Maria | | | Guaynabo | PR | 00969 |
| 2200680 | Maldanado Perez, Edwin | Edwin Maldonado Perez | Villa del Monte 214 | | | Toa Alta | PR | 00952-3546 |
| 1214647 | MALDONADO ARROYO, HECTOR | TOA ALTA HEIGHTS | AR23 CALLE 35 | | | TOA ALTA | PR | 00953 |
| 290539 | MALDONADO AYALA, HEYDA L | PO BOX 643 | | | | LAS PIEDRAS | PR | 00771-0643 |
| 1810325 | Maldonado Belen, Nydia | #816 calle ycaro parque ecuestre | | | | Carolina | PR | 00987 |
| 2008679 | Maldonado Benabe, Carlos  E | HC 01 Box 7588 | | | | Lugillo | PR | 00773 |
| 1837495 | Maldonado Berrios, David | HC-1 Box 5924 | | | | Guaynabo | PR | 00971 |
| 1689543 | Maldonado Blanco, Carmen M. | Depto. Educación | P.O. Box 0759 | | | San Juan | PR | 00919 |
| 1689543 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | | Villalba | PR | 00766 |
| 1683631 | Maldonado Blanco, Carmen M. | HC01 Box 7204 | | | | Villaba | PR | 00764 |
| 1822519 | Maldonado Camacho, Kelly | Rio Hundo III Eucalipto CD16 | | | | Bayamon | PR | 00961 |
| 1650988 | Maldonado Camacho, Yolanda | Urb. San José | 463 Aranjuez | | | San Juan | PR | 00923 |
| 1931548 | Maldonado Canoles, Melissa | HC - 1 BOX 7583 | | | | LUQUILLO | PR | 00773-9608 |
| 1801755 | Maldonado Carrasco, Larissa | G36 Calle 5-A | Urb Alturas del Madrigal | | | Ponce | PR | 00730 |
| 1997990 | MALDONADO CARRION, LOURDES R. | URB. METROPOLIS CALLE 18 M-8 | | | | CAROLINA | PR | 00987 |
| 1851969 | Maldonado Claudio, Luis J | P.O. Box 1176 | | | | Las Piedras | PR | 00771 |
| 1851969 | Maldonado Claudio, Luis J | Urb Estancias de los Artesanos L-13 | | | | Las Piedras | PR | 00771 |
| 1634473 | Maldonado Colon, Bernardino | Bo Lapa sector Naranjo # 126 | | | | Salinas | PR | 00751 |
| 1634473 | Maldonado Colon, Bernardino | HC 02 Box 7974 | | | | Salinas | PR | 00751 |
| 2157021 | Maldonado Cubi, Aderman | HC-01 Box 4724 | | | | Salinas | PR | 00751 |
| 658695 | MALDONADO CUBI, GERALDO | PO BOX 1065 | BO CAMARONES 9970 CARRETERA 560 | | | VILLALBA | PR | 00766 |
| 2149681 | Maldonado Davila, Maria | Calle Manati # 213 | Montesoria 2 | | | Aguirre | PR | 00704 |
| 1327072 | MALDONADO DE FIGUEROA, DORIS | PO BOX 965 | | | | ADJUNTAS | PR | 00601 |
| 2078038 | Maldonado de Jesus, Aimet | 2213 Calle Igualdad | Urb. Constania | | | Ponce | PR | 00717 |
| 1958363 | Maldonado de la Pena, Cristina | Urb. Colinas del Prado | #22 Calle Reina Elizabeth | | | Juana Diaz | PR | 00795 |
| 1572346 | MALDONADO ESCOBAR, REINALDO | DF-5 CALLE ATENAS SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 1581056 | Maldonado Espinosa, Modesto | HC-02 Box 119111 | | | | Humacao | PR | 00791 |
| 1751449 | Maldonado Fernandez, Rayda T. | Urb. La Rumbla | 1688 Calle Navarra | | | Ponce | PR | 00730-4003 |
| 988506 | MALDONADO FIGUEROA, ENRIQUE | 100 AVE LAS NEREIDAS | | | | CATANO | PR | 00962-4667 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1230073 | Maldonado Figueroa, Jorge L. | Villa Escondida Carr. | HC 645 Box 5331 | | | Trujillo Alto | PR | 00976 |
| 210262O | Maldonado Fontanez, Maritza | P.O. Box 965 | | | | Corozal | PR | 00783 |
| 1898642 | MALDONADO GALLEGO, IRENE | FINE SPRINGS ROAD 2916 | | | | DALTON | GA | 30721 |
| 1886582 | MALDONADO GARCIA, HECTOR | HC 01 BOX 7501 | | | | VILLALBA | PR | 00766 |
| 2056776 | MALDONADO GARCIA, Luis A. | Urb. Valle Alto | 2114 C Carolina | | | Ponce | PR | 00730 |
| 1881282 | Maldonado Gonzalez, Carlos  L | GAUTIER BENITEZ 312 VILLA | PALMERAS | | | SAN JUAN | PR | 00915 |
| 1951539 | Maldonado Gonzalez, Elba Maria | HC 01 Box 7501 | | | | Villalba | PR | 00766 |
| 291382 | MALDONADO GONZALEZ, HECTOR | MONTECASINO I | CALLE GOLONDRINA 314 | | | TOA ALTA | PR | 00953 |
| 2146626 | Maldonado Gonzalez, Juana | HC-01 Box 6024 | | | | Santa Isabel | PR | 00757 |
| 1980132 | Maldonado Gonzalez, Luz Leida | PO Box 330 892 | | | | Ponce | PR | 00733 |
| 1537701 | MALDONADO GONZALEZ, SANDRA | URB. SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 |
| 1631158 | Maldonado Gonzalez, Yamaira | Parcelas Navas 70 C/A | | | | Arecibo | PR | 00612 |
| 678268 | MALDONADO GUZMAN, JOAQUIN OMAR | 409 C/GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915-3608 |
| 2090813 | Maldonado Hyala, Ivette N. | P.O. Box 1367 | | | | Rio Grande | PR | 00745 |
| 834244 | Maldonado Jimnez, Vivian G. | Cond. Bosque Real Apt. 516 | | | | San Juan | PR | 00926 |
| 841896 | MALDONADO LOPEZ, CARMEN J | URB VISTA AZUL | T-16 CALLE 22 | | | ARECIBO | PR | 00612 |
| 1592169 | Maldonado Lopez, Edwin | Carr. 590 Km. 2.1 | Bo. Bauta Abajo | Sector La Francia | | Orocovis | PR | 00720 |
| 1592169 | Maldonado Lopez, Edwin | HC-01 Box 6806 | | | | Orocovis | PR | 00720 |
| 1751456 | Maldonado Lopez, Luz N. | S658 Calle Morales | | | | Sabana Seca | PR | 00952 |
| 1825501 | Maldonado Maldonado, Dennis | Urb Punto Oro Calle Candelaria #4352 | | | | Ponce | PR | 00728 |
| 2222608 | Maldonado Maldonado, Isabel | 126 Calle Amparo | | | | Catano | PR | 00962-4626 |
| 1993351 | Maldonado Maldonado, Leida | PMB 119 PO Box 7105 | | | | Ponce | PR | 00732-7105 |
| 1614781 | Maldonado Maldonado, Martha  E | Villas de Caney | Calle Guayama D9 | | | Trujillo Alto | PR | 00976 |
| 2204083 | Maldonado Maldonado, Miguel | DD-29 Calle 9, Las Americas | | | | Bayamon | PR | 00956 |
| 1800825 | MALDONADO MALDONADO, PEDRO C. | BUZON 11037 HACIENDA | CONCORDIA | | | SANTA ISABEL | PR | 00757 |
| 2136284 | Maldonado Marrero, Edward E. | Urb. Santa Rita 3 c/ San Francisco de Asis | # 1215 | | | Cato Laurel | PR | 00780 |
| 2129424 | Maldonado Martinez, Jose | HC 645 Box 8421 | | | | Trujillo Alto | PR | 00976 |
| 1759147 | Maldonado Martiz, Kebin A. | PO Box 696 | | | | Boqueron | PR | 00622 |
| 1621619 | MALDONADO MELENDEZ, LYNNETTE | HC 67 C/12 EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 1090494 | MALDONADO MERCADO, SAMALYS | AEELA | Ave. Ponce de Leon 463 | | | Hato Ray | PR | 00918 |
| 1090494 | MALDONADO MERCADO, SAMALYS | URB. VILLA MARISOL | | | | SABANA SECA | PR | 00952 |
| 984129 | MALDONADO MOJICA, EFRAIN | HC 01 BOX 7588 | | | | LUQUILLO | PR | 00773 |
| 2069640 | Maldonado Morales, Abraham | 5160 Bo. Daguao | | | | Naguabo | PR | 00718 |
| 2069640 | Maldonado Morales, Abraham | Bo. Maizalez HC-14284-2 | | | | Naguabo | PR | 00718 |
| 2072735 | MALDONADO MORALES, MOISES M. | URB. VILLA PARAISO | CALLE TAMBORIN 1211 | | | PONCE | PR | 00728 |
| 2021516 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 |
| 1835493 | Maldonado Nazario, Lucy l | Bo. Mamey I | Sector Rivera Rosado | | | Guaynabo | PR | 00970 |
| 1835493 | Maldonado Nazario, Lucy l | PO Box 3453 | | | | Guaynabo | PR | 00970 |
| 1968456 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, carr 560 | | | | Villalba | PR | 00766-9113 |
| 2077133 | Maldonado Ortiz, Sonia M. | Urb. Maria del Carmen E-18 Calle 8 | | | | Corozal | PR | 00783 |
| 2220354 | Maldonado Pabon, Victor | Santa Ana L-28 Urb. Santa Maria | | | | Toa Baja | PR | 00949 |
| 2060482 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 1868808 | MALDONADO PEREZ, NITZA I | 1486 FD ROOSEVELT APT 813 | | | | SAN JUAN | PR | 00920 |
| 1880346 | Maldonado Plaza, Jose M. | HC02 Box 6476 Carretera 521 | | | | Adjuntas | PR | 00601 |
| 1836082 | Maldonado Ramirez, Damaris | P-11 Halcon Urb Vista del Morro | | | | Catano | PR | 00962 |
| 2018861 | Maldonado Ramos, Zuleika | Jardines De Buena Vista | F 13 Calle G | | | Carolina | PR | 00985 |
| 1861603 | MALDONADO REYES, ZENAIDA | URB. MONTE CARLO | 896 CALLE 4 | | | SAN JUAN | PR | 00924 |
| 1875523 | MALDONADO RIVERA, ALEXIS | HC73 BOX 5780 | BO NUEVO | | | NARANJITO | PR | 00719 |
| 1212907 | MALDONADO RIVERA, HARRY | HC 73 BOX 5780 | | | | NARANJITO | PR | 00719-9624 |
| 1640692 | Maldonado Rivera, Hector E. | Hc-02 Box 3139 | | | | Sabana Hoyos | PR | 00688 |
| 1973330 | Maldonado Rivera, Maria del Carmen | Urb. Magnacla Garden's 019 - Calle 18 | | | | Bayamon | PR | 00956 |
| 2076209 | Maldonado Rivera, Maria del Carmen | Urb. Magnolia Gardens | O 19 - Calle 18 | | | Bayamon | PR | 00956 |
| 2008591 | Maldonado Rivera, Maria del Carmen | Urb. Magnolia Garden's | 019 Calle 18 | | | Bayamon | PR | 00956 |
| 1983574 | Maldonado Rivera, Wanda J. | C/4 H-4 Urb. Maria del Carmen | | | | Corozal | PR | 00783 |
| 2021219 | Maldonado Rodriguez, Carmen A. | P.O. Box 1479 | | | | Morovis | PR | 00687 |
| 2029931 | MALDONADO RODRIGUEZ, MARIA | NUEVA VIDA EL TUQUE | CALLE 4 A 178 | | | PONCE | PR | 00728 |
| 1956313 | Maldonado Rodriguez, Maria J | Nueva Vida | El Tuque Calle 4A-i78 | | | Ponce | PR | 00728-6623 |
| 2106456 | Maldonado Rodriguez, Marta | #4614 Calle Rigel | | | | Ponce | PR | 00717-1464 |
| 2221171 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 2214312 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina St | | | | Rio Grande | PR | 00745 |
| 2211697 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina St. | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 2206708 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina, R. Gde. Estates | | | | Rio Grande | PR | 00745 |
| 2039192 | MALDONADO RODRIGUEZ, WIDALIZ | URB. MAGORAL CALLE TRAPICHE A-14 12109 | | | | VILLALBA | PR | 00766 |
| 1976645 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 |
| 2009909 | MALDONADO ROLON, ANA S | PO BOX 152 | | | | SABANA HOYOS | PR | 00688-0152 |
| 1801779 | Maldonado Roman, Omar | HC 6 Box 63303 | | | | Aguadilla | PR | 00603 |
| 1783269 | Maldonado Rondon, Felix M. | Hc. 01 Box 9182 | | | | Toa Baja | PR | 00949 |
| 1911077 | Maldonado Russe, Carmen M | 1484 Ave Roosevelt | Apt 912 | | | San Juan | PR | 00920 |
| 1911077 | Maldonado Russe, Carmen M | Especialista Aseguramiento de Ingresos | PR Telephone Co. | 1513 Ave Roosevelt Piso 8 | | Guaynabo | PR | 00968 |
| 2017856 | Maldonado Saldana, Janette | Urb Colinas Verdes 016 Calle 2 | | | | San Juan | PR | 00924 |
| 1627783 | MALDONADO SAMO, CARMEN A. | CALLE 100 BUZON 30 | BARRIO PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 |
| 2197964 | Maldonado Sanchez, Fidel | 227 Coleus Dr. | | | | Orlando | FL | 32807 |
| 1828649 | Maldonado Segui, Ruben A. | 780 Calle Collarina Urb. Monte Bello | | | | Dorado | PR | 00646 |
| 1100075 | MALDONADO SERRA, VIVIAN J | MM-3 J SANTA ELENA | | | | BAYAMON | PR | 00957 |
| 1993604 | Maldonado Soto, Hiram | 384 Calle Dryadella | Urb. Los Pinos II | | | Arecibo | PR | 00612 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 90 of 203

Exhibit A
Claimants Service List
Served via first class mail

| 1812490 | MALDONADO TORRES, CARLOS E | URB LAS FLORES | I4 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
|---|---|---|---|---|---|---|---|---|
| 293458 | Maldonado Torres, Kristian | HC 01 BOX 8378 | | | | PENUELAS | PR | 00624 |
| 1246680 | MALDONADO TORRES, KRISTIAN | HC1 BOX 8378 | | | | PENUELAS | PR | 00624 |
| 1854455 | Maldonado Torres, Lydia E. | Urb. Las Alondras Calle 1B-58 | | | | Villalba | PR | 00766 |
| 2046179 | Maldonado Torres, Migdalyz | 1652 e/ Pesqueria Urb. Paradise Hills | | | | San Juan | PR | 00926 |
| 293501 | Maldonado Torres, Vilma Iris | Urb Eduardo J Saldana | K 19 Calle Isla Verde | | | Carolina | PR | 00983 |
| 1589945 | Maldonado Torres, Zenaida | URB Valle Escondido Buzon 11071 | | | | Villalba | PR | 00766 |
| 1709640 | Maldonado Vazquez, Esperanza | HC 91 Buzon 90343, Barrio Maricao | | | | Vega Alta | PR | 00692 |
| 1107759 | MALDONADO VAZQUEZ, ZENAIDA | PO BOX 1791 | | | | GUAYNABO | PR | 00970-1791 |
| 2201106 | Maldonado Velez, Jesus | Urb. Los Faroles 500 | Carretera 861 Apt 35 | | | Bayamon | PR | 00956 |
| 2225800 | Maldonado, Andres | 11451 NE 113th Place | | | | Archer | FL | 32618 |
| 1693753 | Maldonado, Ivelisse Castillo | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 |
| 1594793 | Maldonado, Ivelisse Castillo | HC 01 Buzón 6842 | | | | Guayanilla | PR | 00656 |
| 2208704 | Maldonaldo Laboy, Alfredo | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 |
| 1830540 | Malpica Padilla, Lydia M | PO BOX 863 | | | | Dorado | PR | 00646 |
| 1885140 | Manero Munoz, Maria del Mar | #483 C/Rio Hondo | Urb. Monte Casino Heights | | | Toa Alta | PR | 00953 |
| 1922136 | MANFREDI SANTIAGO, WANDA IVELISSE | PO BOX 3501 PMB 300 | | | | JUANA DIAZ | PR | 00795 |
| 2010938 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostos | | | Juana Diaz | PR | 00795 |
| 1537296 | Mangoma Senati, Victor M. | Calle C #143 Ramey | | | | Aguadilla | PR | 00603 |
| 2134982 | Mangual Acevedo, Mildred | PO Box 2822 | | | | Carolina | PR | 00984 |
| 2147049 | Mangual Colon, Gladys | HC 02 Box 9859 | | | | Juana Diaz | PR | 00795 |
| 244051 | MANGUAL CONCEPCION, JORGE  LUIS | PO BOX 1633 VICTORIA STA | | | | AGUADILLA | PR | 00605 |
| 294072 | MANGUAL LOPEZ, MARICELI | P.O. BOX 204 | | | | SALINAS | PR | 00751 |
| 1948890 | Mangual Ortiz , Nestor  E. | Bo. Singapor Calle 3 #71 | | | | Juana Diaz | PR | 00795 |
| 1948890 | Mangual Ortiz , Nestor  E. | HC-07 Box 10039 | | | | Juana Diaz | PR | 00795 |
| 2040770 | Mangual Perez, Raymond | PO Box 1074 | | | | Isabela | PR | 00662 |
| 1083150 | MANGUAL PEREZ, RAYMOND J | PO BOX 1074 | | | | ISABELA | PR | 00662 |
| 1753506 | Mangual Rosario, Maria Ines | PO Box 1981 PMB 122 | | | | Loiza | PR | 00772 |
| 2091394 | Mangual Santiago, Justina | Urb. Green Hill D-52 C/Gardenia | | | | Guayama | PR | 00784-6521 |
| 1860614 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | | JUANA DIAZ | PR | 00795 |
| 1895883 | MANSO CEPEDA, WANDA L. | AVENIDA BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 |
| 1895883 | MANSO CEPEDA, WANDA L. | BO. MEDIANIA BAJA | PO BOX 177 | | | LOIZA | PR | 00772 |
| 1586346 | Manso Escobar, Yanis | Suite 178-1980 | | | | Loiza | PR | 00772 |
| 2080645 | Manteiga Gonzalez, Natalia | CQ-3 Almendio Valle Arriba Hts. | | | | Carolina | PR | 00983 |
| 1910920 | Manuel Castro, Torres | HC-5 Box 10952 | | | | Corozal | PR | 00783-9550 |
| 1910920 | Manuel Castro, Torres | Municipio de Toa Baja | Calle 1 #9 Bo: Padilla | | | Corozal | PR | 00783-9550 |
| 1893076 | MANUEL COLON, JOSE | BO. CANEJAS 4398 CALLE 2. APT.163 | | | | SAN JUAN | PR | 00926-8649 |
| 1793889 | Manuel Rodriguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 |
| 1556900 | MANUEL RODRIGUEZ, RAYMOND | 14 Calle CC-9 | | | | BAYAMON | PR | 00957 |
| 1606240 | MANZANO SANCHEZ, HENRICH | PO BOX 7 | | | | VEGA BAJA | PR | 00694 |
| 295328 | MARADIALI FLORES, ALICEA | HC- 5 BOX 6050 | | | | AGUAS BUENAS | PR | 00703-9701 |
| 1764756 | Marcano Cotto, Diana M | Urb. Verdemar 1039 | Calle Azabache  Negro | | | Humacao | PR | 00741-2123 |
| 2080614 | MARCANO FRANQUI, LUIS O | PO BOX 21005 | | | | SAN JUAN | PR | 00928 |
| 1768774 | MARCANO MALDONADO , ALMA E | 500 BLVD. DEL RIO | APT 2201 | | | HUMACAO | PR | 00791 |
| 1780323 | Marcano Melecio, Pablo | Urb Santiago 15 Calle A | | | | Lora | PR | 00772 |
| 1807329 | Marcano Morales, Luis A | HC-04 Box 5330 | | | | Guaynabo | PR | 00971 |
| 642537 | MARCANO RIVERA, EDWIN | HC 01 BOX 11357 | | | | ARECIBO | PR | 00612 |
| 1817868 | MARCANO RODRIGUEZ, JUDITH D | P.O. BOX 298 | | | | COMERIO | PR | 00782 |
| 2053918 | MARCANO SOTO, CARMEN M | CALLE 27 #BB-10 | URB RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1687614 | Marcano Suárez, Dahizé | Calle 1 D1A | Urb Rincón | | | Trujillo Alto | PR | 00976 |
| 1848355 | Marcano Vazquez, Hiram | HC 02 Box 7236 | | | | Comerio | PR | 00782 |
| 1793726 | Marcano Vega, Norma I. | Urb Colinas Verdes | BS Calle 1 | | | San Juan | PR | 00924 |
| 2145974 | March Colon, Maria M. | HC Box 7422 | | | | Santa Isabel | PR | 00757 |
| 2144737 | March Torres, Ana M | A-6 Villa Retiro Norte | | | | San Isabel | PR | 00757 |
| 2114553 | Marchany Carrasquillo, Melissa | Attn: Albeli Carrasquillo | PO Box 10528 | | | San Juan | PR | 00922-0528 |
| 2114553 | Marchany Carrasquillo, Melissa | Santa Paula, 34 Jaime Rodriguez | | | | Guaynabo | PR | 00969 |
| 296333 | Marcucci Alvarado, Marilyn N | PO Box 1219 | | | | Penuelas | PR | 00624 |
| 1639262 | Marcucci Gutierrez, Myrna M | Urbanizacion San Joaquin | Calle Teodoro Figueroa #26 | | | Adjuntas | PR | 00601 |
| 1217447 | MARCUCCI MERCADO, ILDEFONSO | URB LOS CAOBOS 709 CALLE AUSUBO | | | | PONCE | PR | 00716 |
| 1966672 | MARCUCCI RAMIREZ, EDGARDO | PO BOX 377 | | | | PENUELAS | PR | 00624 |
| 1759336 | Marengo Velazquez, Kevin A. | 505 Ave Muñoz Rivera | | | | San Juan | PR | 00918 |
| 1759336 | Marengo Velazquez, Kevin A. | Calle Principal #28 | Bda Venezuela | | | San Juan | PR | 00926 |
| 1816608 | Marguez Skerrett, Luz C. | Calle Vincente Crispin HC-03 | Cuzman Abajo | | | Rio Grande | PR | 00745 |
| 1816608 | Marguez Skerrett, Luz C. | Calle Vincente Crispin HC-03 Buzon 22901 | Cruzmanbajo | | | Rio Grande | PR | 00745 |
| 1925516 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | | | San German | PR | 00683 |
| 1905864 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | | San German | PR | 00683 |
| 1501923 | Mari Gonzalez, Iraida O. | Urb. Calle Verde | D-10 Calle 4 | | | San German | PR | 00683 |
| 1757730 | Mari Gonzalez, Iraida O. | Urb. Valle Verde | D-10 Calle 4 | | | San German | PR | 00683 |
| 2168439 | Maria Rodriguez, Gloria | PO Box 1116 | | | | Yabucoa | PR | 00767 |
| 2071627 | Mariani Guevara, Violeta | P.O. Box 138 | | | | Patillas | PR | 00723 |
| 2181796 | Mariano Nieves, Jesus | PO Box 204 | | | | Punta Santiago | PR | 00741 |
| 1992708 | MARIELA GONZALEZ, NILKA | URB. SABANA DEL PALMER 208 CALLE LA CAOBA | | | | COMERIO | PR | 00782 |
| 301810 | MARIN ALGARIN , ERNESTO | URB. LA CAMPINA II | CALLE PAZ #13 | | | LAS PIEDRAS | PR | 00771 |
| 2202050 | Marin Casanova, Julio L. | 7047 Pisos Reales | | | | Vega Baja | PR | 00693 |
| 1836685 | Marin Figueroa, Luis  A. | PO Box 1058 | | | | Trujillo Alto | PR | 00977 |

Exhibit A
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 2237259 | Marin Jurado, Ana Hilda | HC4 Box 4299 | | | | | Las Piedras | PR | 00771-9212 |
| 1740343 | Marin Maldonado, Jose Javier | Urb Villa Olimpia | Calle 4 D4 | | | | Yauco | PR | 00698 |
| 302070 | MARIN RODRIGUEZ, MARIA L | URB. VILLA DEL CARMEN | AVE CONTANCIA 4288 | | | | PONCE | PR | 00716-2411 |
| 1782335 | Marin Santiago, Jessica L. | Urb Valle Real | RR-05 Box 25021 | | | | Anasco | PR | 00610 |
| 1976933 | Marin Santiago, Ruben E. | HC-04 Box 4259 | | | | | Las Piedras | PR | 00771 |
| 2068677 | Marin Silva, Carlos R. | B-12 Z | | | | | Hatillo | PR | 00659 |
| 2203887 | Marlin Felix, Marilyn V. | Urb. San Gerardo | 309 Calle Ohio | | | | San Juan | PR | 00926 |
| 1163964 | MARQUEZ ALEJANDRO, ANA | AUC BARBOSA 606 | | | | | RIO PIEDRAS | PR | 00936 |
| 1163964 | MARQUEZ ALEJANDRO, ANA | BO AGUAS | HC 1 BOX 8911 | | | | GURABO | PR | 00778 |
| 1855222 | Marquez Aponte, Pedro J. | Bo. Guaraguao C/1833 Km. 4.7 | | | | | Guaynabo | PR | 00971 |
| 1855222 | Marquez Aponte, Pedro J. | HC-01 64413 | | | | | Guaynabo | PR | 00971 |
| 1967558 | Marquez Cedeno, Gregorio | Villa Albiza | Calle Qzucena 27 | | | | Toa Baja | PR | 00952 |
| 1792534 | MARQUEZ CORTES, DARCY R | URB CONSTANCIA 3032 CALLE SOLLER | | | | | PONCE | PR | 00717-2213 |
| 1984774 | Marquez Cruz, Brenda L. | P.O. Box 2697 | | | | | Juncos | PR | 00777 |
| 1357781 | MARQUEZ CURBELO, MARINA | PO BOX 475 | | | | | HATILLO | PR | 00659 |
| 2031738 | Marquez Forty, Manuel | #935 Calle Ulises Ortiz | Urb Jose Severo Quinonez | | | | Carolina | PR | 00985 |
| 2111655 | Marquez Gonzalez , Wilfredo | P.O. Box 744 | | | | | Culebra | PR | 00775 |
| 2222935 | Marquez Luzunaris, Andres | HC 2 Box 12332 | | | | | Vieques | PR | 00765-9456 |
| 2179100 | Marquez Luzunaris, Andres | HC2 Box 12332 | | | | | Vieques | PR | 00765-9456 |
| 2222935 | Marquez Luzunaris, Andres | O'Neill & Borges LLC | Hermann D. Bauer | Daniel J. Perez-Refojos, Gabriel A. Miranda | 250 Avenida Munoz Rivera, Local 800 | | San Juan | PR | 00918-1813 |
| 2222935 | Marquez Luzunaris, Andres | Proskauer Rose LLP | Martin J. Bienenstock | Brian S. Rosen | Eleven Times Square | | Nueva York | NY | 10036 |
| 2233657 | Marquez Martinez, Honoris | Calle 5 A3 Lagos de Plata | | | | | Toa Baja | PR | 00949 |
| 844466 | MARQUEZ NERIS, HECTOR E. | HC 63 BOX 3111 | | | | | PATILLAS | PR | 00723-9604 |
| 1792291 | Marquez Neris, Lilliam M. | Urb. San Benito Calle-3 D-14 | | | | | Patillas | PR | 00723 |
| 2226919 | Marquez Pacheco, Fernando | P.O. Box 800 | | | | | Punta Santiago | PR | 00741 |
| 1770914 | Marquez Perez, Emilio | DN-19 Hungria Santa Juanita | | | | | Bayamon | PR | 00956 |
| 2030793 | Marquez Perez, Xiomara | Apartado 626 | | | | | Gurabo | PR | 00778 |
| 2156081 | Marquez Rivera, Jose Juan | H-63 Bzn 3458 | | | | | Patillas | PR | 00723 |
| 1235970 | MARQUEZ RIVERA, JOSE L | URB VALLE ALTO | DS CALLE 2 | | | | CAYEY | PR | 00736 |
| 1187671 | MARQUEZ ROSADO, DANIEL | REPARTO VALENCIANO | 4 H7 | | | | JUNCOS | PR | 00777 |
| 2010906 | MARQUEZ SUAREZ, JAVIER | 1808 SAN ALEJANDRO | | | | | SAN JUAN | PR | 00927 |
| 2029924 | MARQUEZ SUAZO, JAVIER A. | ALT VILLA FONTANA | H2 C5 | | | | CAROLINA | PR | 00982 |
| 601349 | MARQUEZ VELAZQUEZ, ADABEL | PO BOX 418 | | | | | SAN SEBASTIAN | PR | 00685 |
| 1605949 | MARQUEZ-LECODE, KATHERINE | CALLE WASHINGTON #169 | URB. CASABLANCA | | | | TOA ALTA | PR | 00953 |
| 1949738 | Marranzini Sanchez, Vierka Y. | 120 C/Chardon Box 123 | | | | | Hato Rey | PR | 00918 |
| 2147913 | Marrero Borges, Antonio Juan | HC01 Box 6482 | | | | | Santa Isabel | PR | 00757 |
| 304404 | MARRERO BRACERO , IVETTE M | URB VICTORIA HEIGHTS | E-36  CALLE  7 | | | | BAYAMON | PR | 00959 |
| 2145855 | Marrero Cintron, Joyce M. | Urb. Alturas de Cuamo | C/Caliza 121 | | | | Coamo | PR | 00769 |
| 1878904 | MARRERO CLEMENTE , LUIS E | PO BOX 2504 | | | | | GUAYNABO | PR | 00970 |
| 1597647 | Marrero Colon, Gilberto | 1032 Calle Ana de Cauzos | | | | | San Juan | PR | 00924 |
| 1910594 | Marrero Cruz, Dora | HC 3 Box 20014 | | | | | Lajas | PR | 00667-9613 |
| 1449383 | Marrero Figueroa, Evelyn | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | | San Juan | PR | 00940 |
| 1449383 | Marrero Figueroa, Evelyn | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | | San Juan | PR | 00923 |
| 1909630 | Marrero Gonzalez , Roberto | Cond Park Palace Apto 304 #1555 | Calle Martin Travieso | | | | San Juan | PR | 00911 |
| 1909630 | MARRERO GONZALEZ, ISMAEL M. | HC 70 BOX 30613 | | | | | SAN LORENZO | PR | 00754-9706 |
| 1947289 | Marrero Gonzalez, Josefina | D-16 Calle Borgona | Villa Contessa | | | | Bayamon | PR | 00956 |
| 1858209 | Marrero Hernandez, Luz Eneida | Carr. 169 K.M. 70 | Camino Antario Sector Apana | | | | Guaynabo | PR | 00969 |
| 1858209 | Marrero Hernandez, Luz Eneida | PO Box 747 | | | | | Guaynabo | PR | 00970 |
| 304943 | MARRERO JONATHAN, JONATHAN | A-21 CALLE 2 | EL CONVENTO | | | | SAN GERMAN | PR | 00683 |
| 1949313 | Marrero Leon, Jose A | HC-06, Box 4248 | | | | | Coto Laurel | PR | 00780 |
| 305035 | MARRERO MARCANO, IVELISSE | ALTURAS DE INTERAMERICANA | T3 CALLE 13 | | | | TRUJILLO ALTO | PR | 00976 |
| 2069461 | Marrero Marrero, Jenny | 2016 Carr. 348 | | | | | Mayaguez | PR | 00680-2101 |
| 1716754 | Marrero Marrero, Jose Antonio | PO Box 5103 Pmb 138 | | | | | Cabo Rojo | PR | 00623 |
| 1645437 | Marrero Marrero, Leticia | P.O. Box 605 | | | | | Camuy | PR | 00627 |
| 1645437 | Marrero Marrero, Leticia | Urb. reparto Jardines de Camuy Calle Azucena casa | | | | | Camuy | PR | 00627 |
| 2021481 | MARRERO MARRERO, LYDIA E. | HC-01 BOX 7101 | | | | | VILLALBA | PR | 00766 |
| 2216482 | Marrero Melendez, Alberto | Uno Victoria Height | E3 Calle 7 | | | | Bayamon | PR | 00959 |
| 800819 | MARRERO MERCADO, LAUDELINA | URB. MAGNOLIA GARDENS | CALLE 17 Q31 | | | | BAYAMON | PR | 00956 |
| 1998723 | MARRERO NEGRON, JESILIAN | EMANUELLE 262 | VILLA NORMA | | | | JUANA DIAZ | PR | 00795-2867 |
| 1801268 | MARRERO ORTIZ, EMMANUEL | 254 URB MONTECASINO HEIGHTS | CALLE RIO TANAMA | | | | TOA ALTA | PR | 00953 |
| 1982466 | Marrero Ortiz, Jose Miguel | HC-4 Box 5603 | | | | | Guaynabo | PR | 00971 |
| 1789215 | Marrero Ortiz, Mercedes | PO Box 158 | | | | | Corozal | PR | 00783 |
| 305454 | Marrero Ortiz, Miguel Angel | Hospital Dr Center Manati | Carr #2 Km 47.7 | | | | Manati | PR | 00674 |
| 305454 | Marrero Ortiz, Miguel Angel | PO Box 2011 | | | | | San Sebastian | PR | 00685 |
| 1758012 | Marrero Ortiz, Odalis | Urbanización Cerromonte Calle 3 C-25 | | | | | Corozal | PR | 00783 |
| 1056066 | MARRERO OYOLA, MARIELA | PO BOX 942 | | | | | TOA ALTA | PR | 00954 |
| 1835973 | Marrero Pacheco, Lyumarie | Estancias de Palmarejo 48 | | | | | San Juan | PR | 00718 |
| 896996 | Marrero Reyes, Esteban | A-17 Calle 1 | Villa El Salvador | | | | San Juan | PR | 00921 |
| 1676837 | Marrero Reyes, Giomar | Urb Silvya Calle 9 A-8 | | | | | Corozal | PR | 00783 |
| 2153525 | Marrero Reyes, Luz M. | PO Box 613 | | | | | Santa Isabel | PR | 00757 |
| 1535906 | MARRERO RIVERA, JOSE E. | BARRIO ALMIRANTE SUR | | | | | VEGA BAJA | PR | 00693 |
| 1643751 | Marrero Rivera, Luz V. | RR05 Box 824525 | | | | | Toa Alta | PR | 00953 |
| 1818264 | MARRERO RIVERA, MARIA | RR05 BUZON 7949 | | | | | TOA ALTA | PR | 00953 |
| 2121990 | Marrero Robles, Jose F. | #228 Calle 7 Sector Villa Juventud | | | | | TOA ALTA | PR | 00953 |
| 1776783 | MARRERO ROBLES, STEVEN | 205 MONTEIDILIO | JARDINES DE MONTELLANOS | | | | MOROVIS | PR | 00687 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1840787 | Marrero Rodriguez, Nilda I. | 10 Las Rosas Apto 1802 | | | | | Bayamon | PR | 00961-7055 |
| 2216559 | Marrero Rodriguez, Renee | PO Box 51886 | | | | | Toa Baja | PR | 00950-1886 |
| 1063998 | MARRERO SANCHEZ, MIKE S | 69 C CARRION MADURO NORTE | | | | | COAMO | PR | 00769 |
| 1862130 | Marrero Santiago, Gisela | PO Box 208 | | | | | Dorado | PR | 00646 |
| 1800468 | MARRERO SANTIAGO, VANESSA I | CALLE 4AG-24 URB LAGOS DE PLATA | | | | | TOA BAJA | PR | 00949 |
| 1800468 | MARRERO SANTIAGO, VANESSA I | URB. BRISAS DEL CAMPAN | CALLE 28 X01 | | | | TOA BAJA | PR | 00949 |
| 1057344 | MARRERO TORRES, MARISOL | SABANA REAL 97 | | | | | SAN LORENZO | PR | 00754 |
| 1810670 | Marrero Velazquez, Edwin | Calle S G-20 | Villas de Loiza | | | | Canovanas | PR | 00726 |
| 1810670 | Marrero Velazquez, Edwin | Urb Rio Grande Estates | P 12 Calle 20-A | | | | Rio Grande | PR | 00745 |
| 2222117 | Marrero, Aurelio Pagan | PO Box 111 | | | | | Lares | PR | 00669 |
| 1084084 | MARTE CASTRO, REY | HC #2 BOX 8777 | | | | | YABUCOA | PR | 00767 |
| 306669 | MARTE CASTRO, REY F | HC-02 BOX 8777 | | | | | YABUCOA | PR | 00767 |
| 1068862 | Marte Marcano, Nelly | HC 1 Box 22000 | | | | | Caguas | PR | 00725 |
| 1788061 | Marte Peralta, Maria D. | 365 Ismael Rivera | | | | | San Juan | PR | 00912 |
| 1849314 | Martell Cruz, Nelson | 878, Calle Yagrumo | | | | | Mayaguez | PR | 00680 |
| 1617259 | Martell Morales, Carmen M. | Parcelas Magueyes Avenida Rochdale #315 | | | | | Ponce | PR | 00728 |
| 1675616 | Marti López, Héctor Luis | HC02 Box 5515 | | | | | Lares | PR | 00669 |
| 1768740 | Martinez Acosta, Edwin J | Parcelas Magueyes Ave Rochdale 315 | | | | | Ponce | PR | 00728 |
| 2111974 | Martinez Adorno, Catherine | PO Box 1015 | | | | | Trujillo Alto | PR | 00977-1015 |
| 307421 | MARTINEZ ALICEA, FELICITA I | PO BOX 64 | | | | | PENUELAS | PR | 00624 |
| 2145456 | Martinez Alicea, Hipolita | P.O Box 1178 | | | | | Santa Isabel | PR | 00737 |
| 1986876 | Martinez Alvarez, Maria E | AA-10 Calle Pelicano | | | | | Dorado | PR | 00646 |
| 2140857 | Martinez Antongiovgi, Santos | HC-2-Box 8469 | | | | | JD | PR | 00706 |
| 1903982 | Martinez Arce, Miriam T. | P.O. Box 4522 | | | | | San Sebastian | PR | 00685 |
| 944229 | MARTINEZ ARIAS, ORLANDO | URB VILLA PRADORA 197 | | | | | RINCON | PR | 00677-1539 |
| 1744086 | Martinez Arroyo, Elba Iris | 2k 27 Calle 64 Urb. Metropolis | | | | | Carolina | PR | 00987 |
| 1744086 | Martinez Arroyo, Elba Iris | Box 335 | | | | | Saint Just | PR | 00978 |
| 1991545 | Martinez Arvelo, Jasmine | HC-02 Box 21140 | | | | | San Sebastian | PR | 00685 |
| 1774940 | Martinez Aviles, Ariel | PO Box 3575 | | | | | Arecibo | PR | 00613 |
| 2051985 | Martinez Ayala, Nelly | HC-11 Box 12609 Bo. Buena Viste | | | | | Humacao | PR | 00791 |
| 1994217 | Martinez Baladejo, Jimmy | Urb. Villa del Monte | Calle Monte Claro 118 | | | | Toa Alta | PR | 00953 |
| 1841266 | Martinez Bastian, Vivian N. | PO Box 1573 | | | | | Guayama | PR | 00785 |
| 1593733 | Martinez Betancourt, Diana | 8107 Calle Parcelas Nuevas | | | | | Sabana Seca | PR | 00952 |
| 1777895 | Martinez Boglio, Jose Miguel | HC 6 Box 9040 | | | | | Juana Diaz | PR | 00795 |
| 1954213 | Martinez Bousquet, Maribella | A-3 | Calle 1 | Urb. El Naranjal | Levittown | | Toa Baja | PR | 00949 |
| 1867818 | Martinez Cabello, Magaly | Bzn. Hc-04 Box 5158 | | | | | Guaynabo | PR | 00971 |
| 1867818 | Martinez Cabello, Magaly | Carr. 835 Km. 1.0 Sector Los Castro en bo. Mamey I | | | | | Guaynabo | PR | 00971 |
| 1702553 | Martinez Cabello, Maried | HC01 Box 5187 | | | | | Guaynabo | PR | 00971 |
| 2222782 | Martinez Camacho, Hiram | RR 5 Box 8571 | | | | | Toa Alta | PR | 00953 |
| 2162017 | Martinez Caraballo, Jose A | 28 D Pueblo Nuevo | | | | | Yauco | PR | 00698 |
| 308101 | Martinez Cesani, Raul E. | 2808 47 ST.W | | | | | LEHIGH ACRES | FL | 33971 |
| 2214296 | Martinez Cole, Yazmin | #30 c/ Juan C. Borbon Apt. 311 | | | | | Guaynabo | PR | 00969-5320 |
| 1982331 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | | | Santa Isabel | PR | 00757 |
| 1468016 | Martinez Colon, Edwin R | PO BOX 6110 | | | | | Yauco | PR | 00698 |
| 1952041 | Martinez Colon, Ines J. | HC-02 Box 5110-B | | | | | Guayama | PR | 00784 |
| 1582585 | Martinez Colon, Juan A. | Las Piedras #8136 | | | | | Quebradillas | PR | 00678 |
| 1632020 | MARTINEZ COLON, LUZ C. | HC 02 BOX 2298 | | | | | FLORIDA | PR | 00650 |
| 1849969 | Martinez Colon, Nancy | Bo. Guadiana Sector Hatito | | | | | Naranjito | PR | 00719 |
| 1849969 | Martinez Colon, Nancy | HC 74 Box 5159 | | | | | Naranjito | PR | 00719 |
| 2219376 | Martinez Contreras, Francisco | HC 12 Box 5658 | | | | | Humacao | PR | 00791 |
| 2219376 | Martinez Contreras, Francisco | O'Neill & Borges LLC | Hermann D. Bauer, Daniel J. Perez-Refojos | Gabriel A. Miranda | 250 Munoz Rivera Ave., Suite 800 | | San Juan | PR | 00918-1813 |
| 2219376 | Martinez Contreras, Francisco | Proskauer Rose LLP | Martin J. Bienenstock | Brian S. Rosen | Eleven Times Square | | New York | NY | 10036 |
| 1695404 | Martinez Cordero, Beatriz Marie | 200 Carr 149 Atenas Court | Apartado 605 | | | | Manati | PR | 00674 |
| 308389 | MARTINEZ CORTES, LYDIA | BABILONIA DF-18 SECCION 10 | SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 1770058 | MARTINEZ CORTES, MARIA C. | EXT. VILLAS DE LOZIA | CC 12, CALLE 46, | | | | CANOVANAS | PR | 00729 |
| 2046318 | Martinez Crespo, Carlos I. | 1202 Cond. Parque San Antonio | | | | | Caguas | PR | 00727 |
| 698541 | Martinez Crespo, Liza I | 19 Calle Miradero | | | | | Aguada | PR | 00602 |
| 2019592 | Martinez Crispin, Jose Roberto | Box 564 | | | | | Guaynabo | PR | 00970 |
| 1736704 | MARTINEZ CRUZ, RIGOBERTO | PO BOX 283 | SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 |
| 2162088 | Martinez de Jesus, Elis | Urb Los Angeles | C F D-3 | | | | Yabucoa | PR | 00767 |
| 2129335 | Martinez De Leon, Sara F. | PO Box 593 | | | | | Corozal | PR | 00783 |
| 1641068 | Martinez Dedos , Edgardo | 6 Danza Puelblito Nuevo Mayor Cantera | | | | | Ponce | PR | 00730 |
| 1740318 | MARTINEZ DEL VALLE, NANCY | AVE. BARBOSA #306 | | | | | SAN JUAN | PR | 00917 |
| 1740318 | MARTINEZ DEL VALLE, NANCY | URB CUIDAD JARDIN BAIROA | 227 C AVILA | | | | CAGUAS | PR | 00727-1365 |
| 308792 | MARTINEZ DIAZ, MARIANGELI | CALLE 13 K-23 | URB. CORTIJO | | | | BAYAMON | PR | 00956 |
| 1767361 | Martinez Dones, Silkia M. | Villa Carmen | Q-45 Ave Munoz Marin | | | | Caguas | PR | 00725 |
| 1584777 | Martinez Dumeng, Olga | Urb San Luis | 500 Calle Varcarcel | | | | Rio Piedras | PR | 00926 |
| 1849524 | Martinez Feliciano, Felicita | Ext Punto Oro | 4957 Calle La Merced | | | | Ponce | PR | 00728 |
| 1508185 | MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES | CALLE ORQUIDEA #27 | | | | FLORIDA | PR | 00650 |
| 1187058 | MARTINEZ FIGUEROA, DAMARIS | URB VILLAS DE SOL | CALLE 1 PRINCIPAL BZ 73 | | | | TRUJILLO ALTO | PR | 00976 |
| 1859859 | MARTINEZ FIGUEROA, MARISOL | URB JARDIN DORADO | 21224 CALLE DEL PALACIO | | | | DORADO | PR | 00646 |
| 1049741 | MARTINEZ FLORES, MARGARITA | HC 60 BOX 41840 | | | | | SAN LORENZO | PR | 00754 |
| 1993976 | Martinez Fontanez, Ruben | Urb. Jardines de Guamani | CC-24 17 | | | | Guayama | PR | 00784 |
| 1783004 | Martinez Forestier, Omar E. | P.O. Box 299 | | | | | Jayuya | PR | 00664 |
| 1167323 | Martinez Garcia, Angel | 18 Calle Hostos | | | | | Caguas | PR | 00725 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2205653 | Martinez Garcia, Carmelo | 623 Calle Domingo Cruz, Urb. Villa Prades | | | | San Juan | PR | 00924-2111 |
| 1559942 | MARTINEZ GARCIA, JUAN R. | CALLE D #2302 BO. OBRERO SANTURCE | | | | SAN JUAN | PR | 00915 |
| 1999980 | MARTINEZ GARCIA, ROSA H. | RR 8 BOX 9131 | | | | BAYAMON | PR | 00956-9650 |
| 1999454 | Martinez Garcia, Rosa H. | RR-8 Box 9131 | | | | Bayamon | PR | 00956 |
| 2085776 | Martinez Gaud, Mayra A | PO Box 2613 | | | | Coamo | PR | 00769 |
| 2215087 | Martinez Gautier, Israel | 3410 Terralinda Ct. Apt D10 | | | | Trujillo Alto | PR | 00976 |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | 110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00956 |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | URB SABANA GARDENS | 5-11, CALLES 8 | | | CAROLINA | PR | 00983 |
| 1669554 | Martinez Gonzalez, Alice | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 |
| 1669554 | Martinez Gonzalez, Alice | IPCS | Aracelis Almonte, Pastora | 9604 Lupine Ave. | | Orlando | FL | 32824 |
| 1899668 | MARTINEZ GONZALEZ, ALICIA | 2214 S. RIO GRANDE AVE. | APT. 141 | | | ORLANDO | FL | 32809 |
| 1937304 | Martinez Gonzalez, Alicia | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 |
| 1899668 | MARTINEZ GONZALEZ, ALICIA | ARACELIS ALMONTE, PASTORA | IPCS | 9604 LUPINE AVE. | | ORLANDO | FL | 32824 |
| 1937304 | Martinez Gonzalez, Alicia | Attn: Aracelis Almonte | 9604 Lupine Ave. | | | Orlando | FL | 32824 |
| 2149693 | Martinez Gonzalez, Eladia | 430 Candido Pagan Coco Nuevo | | | | Salinas | PR | 00751 |
| 309275 | MARTINEZ GONZALEZ, ELVIN | ALT DE VILLA FONTANA | G 14 CALLE 5 | | | CAROLINA | PR | 00982 |
| 1842892 | Martinez Gonzalez, Ivy C. | AE-24 Calle 31 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1842892 | Martinez Gonzalez, Ivy C. | Calle 31 Bloque Ae #24 | | | | Villas de Loiza | PR | 00729 |
| 1847334 | MARTINEZ GONZALEZ, JOHANNA J | URB SANS SOUCI L10 CALLE 1 | | | | BAYAMON | PR | 00956 |
| 1931426 | Martinez Gonzalez, Juan R. | Rosaleda 2 R8-9 | C/Tulipan | | | Toa Baja | PR | 00949 |
| 1793009 | Martinez Gonzalez, Luis | HC 3 Box 8091 | | | | Lares | PR | 00669 |
| 1771691 | Martinez Gutierrez, Carmen M. | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 |
| 1788900 | Martinez Gutierrez, Carmen Margarita | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 |
| 2133875 | Martinez Gutierrez, Migdalia | 46 Yagrumo Mans. de los Cedros | | | | Cayey | PR | 00736 |
| 1803336 | Martinez Guzman, Delsey | R33 Calle 31 Urb Zurabo Gardens | | | | Cagua | PR | 00727 |
| 1617638 | Martinez Hernandez , Blanca  I | Apartado 1504 | | | | Dorado | PR | 00953 |
| 2020451 | Martinez Hernandez, Ada  R. | HC 04 48774 | | | | Caguas | PR | 00726 |
| 2020451 | Martinez Hernandez, Ada  R. | HC-11 Box 48774 | | | | Caguas | PR | 00725 |
| 1991810 | Martinez Hernandez, Yaimary | HC-4 Box 53412 | | | | Guaynabo | PR | 00971 |
| 1820121 | Martinez James, Nilda | 44 Barrio Dulce | Carr. Principal | | | Camuy | PR | 00926 |
| 309651 | Martinez Jimenez, Samuel | Bo. Cibao | H.C. 01 Box  48-31 | | | Camuy | PR | 00627 |
| 309651 | Martinez Jimenez, Samuel | Carr. 119 Km. 10.9 Int | Bo. Camuy Arriba | | | Camuy | PR | 00622 |
| 1554890 | Martinez Joffre, Alicia M. | Cond. Los Cantizales Edif. II Apt 4-14 | | | | San Juan | PR | 00926 |
| 2000006 | Martinez Laboy, Migdalia | 4358 C Gimnasia Villa Delicias | | | | Ponce | PR | 00728-3700 |
| 1061846 | MARTINEZ LABOY, MIGDALIA | URB VILLA DELICIAS | 4358 CALLE GIMNASIA | | | PONCE | PR | 00728-3700 |
| 1933948 | Martinez Lanusse, Esther | #153 calle: Victoria Mateo | | | | Salinas | PR | 00751 |
| 2031375 | MARTINEZ LANAUSSE, YOLANDA | LA ARBOLEDA | C//18 #204 | | | SALINAS | PR | 00751 |
| 2193366 | Martinez Latorre, Zoraida E. | Bo. San Isidro | Calle 12 #38 | | | Canovanas | PR | 00729 |
| 2207064 | Martinez Latorres, Zoraida E. | #38 12 Bo. San Isidro | | | | Canovanas | PR | 00729-2631 |
| 2222226 | Martinez Latorres, Zoraida E. | Bo. San Isidro Calle 12 # 38 | | | | Canovanas | PR | 00729-2631 |
| 1909228 | Martinez Lopez, Angelica Marie | QQ-22 Calle 6A Urb Cana | | | | Bayamon | PR | 00957 |
| 2020890 | MARTINEZ LOPEZ, GRISEL M. | HC-6 BOX 17609 | | | | SAN SEBASTIAN | PR | 00685 |
| 2200442 | Martinez Lopez, Migdalia | 108 Valley Dr | | | | Brandon | FL | 33510 |
| 1047262 | MARTINEZ LORENZO, MADELINE | 1504 CALEE OXFORD | BO LLANADAS | | | ISABELA | PR | 00662 |
| 1807531 | MARTINEZ LUGO, ENRIQUE | PO BOX 641 | | | | GUAYNBO | PR | 00970-0641 |
| 25722 | MARTINEZ MALDONADO, ANGEL L | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | | | CAROLINA | PR | 00983 |
| 25722 | MARTINEZ MALDONADO, ANGEL L | VILLA FONTANA | S1 VIA LETICIA 4K | | | CAROLINA | PR | 00983 |
| 1658853 | Martinez Marrero, Carmen M | PMB 453 | PO Box 2400 | | | Toa Baja | PR | 00951-2400 |
| 2103725 | Martinez Marrero, Lizzel | PO Box 655 | | | | Mayaguez | PR | 00681 |
| 1107616 | MARTINEZ MARTINEZ, ZAIRY | HC01 BOX 3026 | | | | MAUNABO | PR | 00707 |
| 2103195 | MARTINEZ MASSENOT, JOSE  V. | RR-7 BOX 7078 | | | | SAN JUAN | PR | 00926 |
| 2203935 | Martinez Medina, Gladys | Urb. Jaime E. Rodriguez | B22 Calle 1 | | | Yabucoa | PR | 00767 |
| 1927212 | Martinez Medina, Jose  M | #387 Calle Naguabo Villa Palmeras | | | | San Juan | PR | 00915 |
| 1772351 | Martinez Melendez, Adelis | Calle Saturno Febo Torrecillas #21 | | | | Morovis | PR | 00687 |
| 1968721 | Martinez Mendez, Plinio Jose | PO Box 7811 | | | | San Juan | PR | 00916 |
| 1436175 | Martinez Mendez, Wilfredo | Urb Olympic Hills | 37 calle Lyra | | | Las Piedras | PR | 00771 |
| 2153367 | Martinez Mercado, Carmen D | Barriada Santa Ana Calle A 353 #5 | | | | Guayama | PR | 00784 |
| 2141658 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | | | Ponce | PR | 00731 |
| 1656370 | Martinez Mirabal, Bexaida | Urb. Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728 |
| 1655606 | Martinez Mojica , Diana | Urb Santa Rita | 1003 Calle Manila Apt 2 | | | San Juan | PR | 00926 |
| 1940736 | Martinez Mojica, Americo | 147 Calle Canite | Urb. Crown Hills | | | San Juan | PR | 00926 |
| 2025083 | Martinez Mojica, Diana | Rincon Espanol E-10 Calle 3 | | | | Trujillo Alto | PR | 00976 |
| 1219571 | Martinez Montalvo, Isaac | Urb. Los Caobos Calle Caimito #3127 | | | | Ponce | PR | 00716 |
| 1783904 | Martinez Morales, Mayka D | #54 C/Jose S. Quinones | | | | San Juan | PR | 00926 |
| 2038151 | Martinez Morales, Miriam | P.O. Box 336387 | | | | Ponce | PR | 00733-6387 |
| 1829187 | Martinez Nazario Jr., Mariano | Carretera 836 Str. Rosa #2 | | | | Guaynabo | PR | 00971 |
| 2149509 | Martinez Nieves, Luis Alfonso | HC 01 Box 6482 | | | | Santa Isabel | PR | 00757 |
| 2063697 | Martinez Nunez, Jacqueline | P.O. Box 1481 | | | | Guayama | PR | 00785 |
| 2163237 | Martinez Ocasio, Jacqueline | 112 North Drive | | | | Copperas Cove | TX | 76522 |
| 1553301 | MARTINEZ ORTA, JULIO | URB LA MONSERRATE | 56 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 |
| 1620918 | MARTINEZ ORTEGA, ROSA L | PARCELAS AMADEO CALLE D 14 | | | | VEGA BAJA | PR | 00693 |
| 1723820 | Martinez Ortiz, Celivette | PO Box 726 | | | | Yabucoa | PR | 00767 |
| 2146336 | Martinez Ortiz, Julia | HC 0 Bo. 6302 | | | | Santa Isabel | PR | 00757 |
| 2051691 | Martinez Ortiz, Luis E. | RES, Villa Andalucia Edf 1. Apt 10 | | | | San Juan | PR | 00926 |
| 1562030 | Martinez Ortiz, Maria M. | Bo. Santa Rosa II Parcelas Huertas #97 | | | | Guaynabo | PR | 00970 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1562030 | Martinez Ortiz, Maria M. | HC-06 Box 6656 | | | | Guaynabo | PR | 00970 |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | 22 URB. JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 |
| 1493737 | MARTINEZ ORTIZ, SONIA I | PARQUE SAN ANTONIO II | APT 3002 | | | CAGUAS | PR | 00727 |
| 1478042 | Martinez Ortiz, William M | HC-06 Box 6656 | | | | Guaynabo | PR | 00971 |
| 2214534 | Martinez Osorio, Maria J. | S13-7 17 Urb. | | | | Caguas | PR | 00725 |
| 2135954 | Martinez Pagan, Angelana | P.O. Box 1772 | | | | Canovanas | PR | 00729 |
| 1806698 | Martinez Pagan, Maria M | Urb. San Pedro c/San Lucas A12 | | | | Toa Baja | PR | 00951 |
| 1984664 | MARTINEZ PEDROZA, ANDRES | 662 JULIO C. ARTEAGA | URB. VILLA PADRES | | | SAN JUAN | PR | 00924 |
| 961229 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | Secretaria | Departamento de la Familia-Rehabilitacion Vocional | PO Box 174 | | Santa Isabel | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | Villa Del Mar | Calle # 445 | | | Santa Isabel | PR | 00757 |
| 1754273 | Martinez Perez, David | Van Scoy | Calle 10 A G-26 | | | Bayamon | PR | 00957 |
| 2195725 | Martinez Quiñones, Martina | F-24 Miramar Calle F | Urb Costa Sur | | | Yauco | PR | 00698 |
| 1680133 | Martinez Quinones, Shelia M | Departamento de Educacion | Bo. Maravilla Norte Sectot Lavergne | | | Las Marias | PR | 00670 |
| 1680133 | Martinez Quinones, Shelia M | HC 2 Box 8046 | | | | Las Marias | PR | 00670 |
| 1694992 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 |
| 1208406 | MARTINEZ RAMIREZ, GERALDO | RIO BLANCO | APT 204 | | | NAGUABO | PR | 00744 |
| 1851059 | MARTINEZ RAMIREZ, RUTH E. | URB. SANTA ELENA | P3 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656 |
| 2231802 | Martinez Ramos, Victor | 617 Midiron Dr | | | | Kissimmee | FL | 34759 |
| 2231802 | Martinez Ramos, Victor | 727 Bogie Ct | | | | Kissimmee | FL | 34759 |
| 1823675 | Martinez Remedios, Avrelio | Hc-3 Box 15306 | | | | Lara | PR | 00667 |
| 1234968 | MARTINEZ REYES, JOSE I | HC 03 BOX 18890 | | | | COAMO | PR | 00769 |
| 1978192 | Martinez Reyes, Yajaira | HC-43 Box 12091 | | | | Cayey | PR | 00736 |
| 311857 | MARTINEZ RIVERA, ANGEL | HC 07 BOX 33150 | | | | CAGUAS | PR | 00727 |
| 2156186 | Martinez Rivera, Angel L | Bo Mosquito Buzon 1666 | | | | Aguirre | PR | 00704 |
| 1206635 | MARTINEZ RIVERA, FRANCISCO | PO BOX 361004 | | | | SAN JUAN | PR | 00936-1004 |
| 1972991 | Martinez Rivera, Hilda M | 523 Calle Madrid | | | | Yauco | PR | 00698-2567 |
| 2058282 | Martinez Rivera, Jorge Luis | 1536 Calle Emperatriz | Valle Real | | | Ponce | PR | 00716 |
| 2164614 | Martinez Rivera, Jose M. | HC-3 Box 8289 | | | | Canovanas | PR | 00729 |
| 2057480 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Haciendas Elzorzal | | | | Bayamon | PR | 00956-6843 |
| 1826363 | MARTINEZ RIVERA, MARISOL | HC 1 BOX 8537 | | | | TOA BAJA | PR | 00949 |
| 1070259 | Martinez Rivera, Nicsia M. | Urb. Lirios Cala | 145 San Martin | | | Juncos | PR | 00777 |
| 1844156 | MARTINEZ RIVERA, YOLANDA | BO TAMARINDO | #265A CALLE 5 | | | PONCE | PR | 00730-2056 |
| 1650523 | MARTINEZ ROBLES, LOURDES M | HC 07 BOX 2443 | | | | PONCE | PR | 00731-9605 |
| 2073269 | Martinez Rodriguez, Alberto | Colinas de Fairview Calle 220 4Q39 | | | | Trujillo Alto | PR | 00976 |
| 312253 | MARTINEZ RODRIGUEZ, BENNY A. | URB SANTA MONICA | M20 CALLE 8A | | | BAYAMON | PR | 00957 |
| 853551 | MARTINEZ RODRIGUEZ, JESSICA | BDA SANDIN 2934 CALLE SOL | | | | VEGA BAJA | PR | 00693 |
| 2168086 | Martinez Rodriguez, Jorge A. | HC 64 Buz 8508 | | | | Patillas | PR | 00723 |
| 1954798 | MARTINEZ RODRIGUEZ, JUAN | PO BOX 1256 | | | | GUAYAMA | PR | 00784 |
| 1249788 | Martinez Rodriguez, Lizette | P.O. BOX 1324 | | | | MAYAGUEZ | PR | 00681 |
| 1056311 | MARTINEZ RODRIGUEZ, MARILU | PO BOX 773 | | | | MAYAGUEZ | PR | 00681-0773 |
| 2108757 | Martinez Rodriguez, Omayra | PO Box 1923 | | | | Aibonito | PR | 00705 |
| 1640583 | Martinez Rodriguez, Sally R | P.O. Box 354 | | | | Lares | PR | 00669 |
| 2208523 | Martinez Rodriguez, Tomasa | P.O. Box 534 | | | | Yabucoa | PR | 00767 |
| 1886461 | MARTINEZ ROSANO, JOSE GABRIEL | PO BOX 13 | | | | GUAYNABO | PR | 00970 |
| 1156406 | MARTINEZ ROSARIO, ABIGAIL | PO BOX 663 | | | | CAROLINA | PR | 00986 |
| 1565454 | Martinez Rosario, Edgar A. | 1317 N. Dixie Hwy APT 206 | | | | Fort Lauderdale | FL | 33304 |
| 1565454 | Martinez Rosario, Edgar A. | PMB 325 | PO Box 70344 | | | San Juan | PR | 00936 |
| 1126409 | MARTINEZ ROSARIO, NOEMI | URB MADELAINE | P 28 CALLE CORAL | | | TOA ALTA | PR | 00953 |
| 1961012 | Martinez Ruiz, Gloria M. | HC 07 Box 27037 | | | | Mayagüez | PR | 00680 |
| 1845458 | MARTINEZ RUIZ, GLORIA M. | HC 7 BOX 27037 | | | | MAYAGUEZ | PR | 00680 |
| 1874301 | MARTINEZ RUIZ, JOSE L. | 666 17 | | | | Villalba | PR | 00766 |
| 1874301 | MARTINEZ RUIZ, JOSE L. | APARTADO 219 | | | | VILLALBA | PR | 00766 |
| 1018198 | MARTINEZ RUIZ, JOSE L | 666 17 | | | | VILLABA PR | PR | 00766 |
| 1018198 | MARTINEZ RUIZ, JOSE L | PO BOX 219 | | | | VILLALBA | PR | 00766-0219 |
| 2119706 | Martinez Ruiz, Margarita del P. | Condominio Bayside Cove | 105 Ave. Arterial Hostos Apartado 153 | | | San Juan | PR | 00918-2923 |
| 2234496 | Martinez Sanchez, Eleodoro | 996 Dwight St. | | | | Holyoke | MA | 01040 |
| 2234484 | Martinez Sanchez, Julia | 551 Sector Velez | | | | Cidra | PR | 00739 |
| 2012222 | MARTINEZ SANCHEZ, MARIA I. | Res. Parque San Agustin | Edif. F Apt.80 | | | SAN JUAN | PR | 00906 |
| 2233756 | Martinez Sanchez, Santos Maria | 524 Sec Los Velez | | | | Cidra | PR | 00739-2119 |
| 1593133 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 |
| 1226425 | Martinez Santana, Jesus A. | Calle 51 AN #15 URB. REXVILLE | | | | BAYAMON | PR | 00957 |
| 2222923 | Martinez Santiago, Joel | Urb Alturas del Cafetal | B-15 Calle Anturio | | | Yauco | PR | 00698 |
| 2000614 | Martinez Santiago, Maria del Carmen | Urb Jardines M Blanco 13-26 Calle Bamba | | | | Yauco | PR | 00698 |
| 1816232 | Martinez Santiago, Mercedes | H.C. 07 Box 2391 | | | | Ponce | PR | 00731 |
| 1911043 | Martinez Santiago, Olga | P.O. Box 561286 | | | | Guayanilla | PR | 00656 |
| 1961316 | Martinez Santiago, Rosalia | Rosalia Martinez Santiago | Las Pelas Calle D42 | | | Yauco | PR | 00698 |
| 1709651 | Martinez Santiago, Sonia Enid | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | | Ponce | PR | 00717-1226 |
| 2022047 | MARTINEZ SANTIAGO, XAYMARA | URB. HACIENDA BORINQUEN | 301 EMAJAGUA | | | CAGUAS | PR | 00725 |
| 1587687 | Martinez Sierra, Migdalia R. | I-3 Calle 8 Urb. El Rosario | | | | Vega Baja | PR | 00693 |
| 1674013 | Martinez Soto, Ramonita | PO Box 844 | | | | Arroyo | PR | 00714 |
| 1605799 | Martinez Sotomayor, Leida E. | 543 Oceania Apartments | | | | Arecibo | PR | 00612 |
| 2080557 | MARTINEZ TEODORO, CASTRO | URB SAN FRANCISCO | D10 CALLE 1 | | | HUMACAO | PR | 00791 |
| 1866564 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | | Yabucoa | PR | 00767-1933 |
| 1513316 | Martinez Toro, Marta | #1139 Monte Grande Carr. 102 | | | | Cabo Rojo | PR | 00623 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 95 of 203

Exhibit A
Claimants Service List
Served via first class mail

| 1972603 | Martinez Torres, Ana C. | Cond Laguna Gardens 3 | Apt 2 H Ave Laguna | | | Carolina | PR | 00979 |
|---|---|---|---|---|---|---|---|---|
| 1870778 | Martinez Torres, Elvis | M20 Calle 8 Urb Villa El Eneanto | | | | Juana Diaz | PR | 00795 |
| 1512500 | Martinez Torres, Glenisse Marie | Glenisse Marie Martinez | URB. Bello Monte | B-21 Calle 15 | | Guaynabo | PR | 00969 |
| 1512500 | Martinez Torres, Glenisse Marie | URB. Bello Monte | B-21 Calle 15 | | | Guaynabo | PR | 00969 |
| 2216529 | Martinez Torres, Israel | 1006 Calle Comercio | | | | San Juan | PR | 00907 |
| 2052540 | Martinez Torres, Luvia I. | 49 Colony Road | | | | West Springfield | MA | 01089 |
| 2080968 | Martinez Torres, Mirta del R | Cond. Lagoplaya Apt. 2431 | | | | Toa Baja | PR | 00949 |
| 1945967 | MARTINEZ TORRES, NILSA | URB. SAN AUGUSTO | D-13 HACIENDA LA ELIZA | | | GUAYANILLA | PR | 00656 |
| 1945967 | MARTINEZ TORRES, NILSA | URB. SAN AUGUSTO C/BD13 | | | | GUAYANILLA | PR | 00656 |
| 2105903 | MARTINEZ TORRES, PROVIDENCIA | RR 11 BOX 5836 | | | | BAYAMON | PR | 00956 |
| 2105903 | MARTINEZ TORRES, PROVIDENCIA | RR11 Box 59971 | | | | Bayamon | PR | 00956 |
| 1635776 | MARTINEZ TORRES, SANDRALIZ | JARDINES DE RIO GRANDE | BB 155 CALLE 48 | | | RIO GRANDE | PR | 00745 |
| 1821632 | Martinez Toucet, Norma | 4443 C/ Santa Luisa | Urb. Santa Teresita | | | Ponce | PR | 00730-4640 |
| 1912583 | Martinez Valentin, Luis G | Box 859 | | | | Salinas | PR | 00751 |
| 2148091 | Martinez Valentin, Luis Guillermo | Box 859 | | | | Salinas | PR | 00751 |
| 2215389 | Martinez Vargas, Israel | Box 6190 | | | | Mayaguez | PR | 00681 |
| 1108376 | MARTINEZ VARGAS, ZULMA E | HC02 BOX 116871 | | | | HUMACAO | PR | 00791 |
| 1744305 | Martinez Vazquez, Louis A | Urb. Tibes | Calle Urayoan D-23 | | | Ponce | PR | 00730 |
| 1614245 | Martinez Vega, Maricarmen | Num 84 Picaflor | Brisas de Canovanas | | | Canovanas | PR | 00729 |
| 334756 | MARTINEZ VELEZ, MINERVA | URB. CANA CA 125 GG-12 | | | | BAYAMON | PR | 00957 |
| 1855300 | Martinez Velez, Raimundo | Apartado 190759 | | | | San Juan | PR | 00936-0759 |
| 1855300 | Martinez Velez, Raimundo | HC-01 Box 8205 | | | | Yauco | PR | 00698 |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | PMB 506 | 609 Av. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 1580647 | MARTINEZ VELEZ, RUTH D. | PMB 506 609 AVE. TITO CASTRO | SUITE 102 | | | PONCE | PR | 00716-0200 |
| 1580647 | MARTINEZ VELEZ, RUTH D. | PO BOX 6387 | | | | PONCE | PR | 00733-6387 |
| 2191695 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 1594985 | MARTINEZ VELEZ, RUTH DALIA LUISA | PMB 506 609  AVE TITO CASTRO | SUITE 102 | | | PONCE | PR | 00716-0200 |
| 2052916 | Martinez Villegas, Carlos R | 1707 Camelia Urb. El Encanto | | | | Juncos | PR | 00777 |
| 2062481 | Martinez Virvet, Michael A. | HC 6 Box 65232 | | | | Camuy | PR | 00627 |
| 1950439 | Martinez Zayas, Wanda E. | P.O. Box 10000 - 109 | | | | Cayey | PR | 00737 |
| 1950439 | Martinez Zayas, Wanda E. | PO Box 100000 | Suite 109 | | | Cayey | PR | 00737 |
| 2053800 | Martinez, Carlos  Vives | URB Tibes | H29 Calle 4 | | | Ponce | PR | 00730-2162 |
| 1000977 | MARTINEZ, GRACIA RUIZ | 6 URB LOS MAESTROS | | | | ANASCO | PR | 00610-2510 |
| 2161938 | Martinez, Kenneth | HC4 Box 4720 | | | | Humacao | PR | 00791-8941 |
| 2207829 | Martinez, Luis | 1107 Alderwood Dr | | | | Justin | TX | 76247 |
| 1940715 | Martinez, Maria E. | P.O. Box 137 | | | | Morovis | PR | 00687 |
| 2205964 | Martinez, Migdalia Aquino | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 |
| 929670 | MARTINEZ, OMANDI | 5735 SWEETWATER WAY | | | | SAN ANTONIO | TX | 78253 |
| 1594834 | MARTINEZ, ZENAIDA ROBLES | JARDINES DE MONTELLANOS | 205 CALLE MONTEDILIO | | | MOROVIS | PR | 00687 |
| 1817254 | Martinez-Perez, Norma R | Urb. La- Rambla-1795 | Sierva s-de-Maria | | | Ponce | PR | 00730-4080 |
| 961968 | MARTINO VIERA, AWILDA | CIUDAD EL RETIRO APT 709 | | | | SAN JUAN | PR | 00970 |
| 961968 | MARTINO VIERA, AWILDA | PO BOX 30027 | | | | SAN JUAN | PR | 00929-1027 |
| 2054548 | Martir Hernandez, Evyanne Marie | B Carv. 833 Apt. 1002 | | | | Guaynabo | PR | 00969 |
| 1986622 | Martir Rodriguez, Daisy I. | PO Box 5236 | | | | San Sebastian | PR | 00685 |
| 1772331 | Martir Torres, Migna B. | PO Box 1709 | | | | San Sebastian | PR | 00685 |
| 1103524 | MARTIS II ROSARIO, WILLIAM | JARDINES DE TOA ALTA | 98 CALLE 2 | | | TOA ALTA | PR | 00953 |
| 1846473 | Martis Ramos, Carmen C. | Torres del Parque Sur | Apt 1205 F. Montilla 1700 | | | Bayamon | PR | 00956 |
| 1832817 | MARTIS RAMOS, CARMEN CELIA | TORRES DE PARQUE SUR 1205 | FREDRICO MONTILLA 1700 | | | BAYAMON | PR | 00956 |
| 2072848 | Martonal Rivera, Luis E. | HC - 02 Box 14033 | | | | Carolina | PR | 00907-9703 |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | URB LA RIVIERA E-5 | | | | ARROYO | PR | 00714 |
| 1199136 | MARZAN CONCEPCION, EMILIA | BO ESPINOSA CARR 679 K | PO BOX 1154 | | | VEGA ALTA | PR | 00692 |
| 2192489 | Mas González, Edna V. | 5201 Par Dr. | Apt. 1126 | | | Denton | TX | 76208 |
| 2192489 | Mas González, Edna V. | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00192 |
| 2097936 | MAS MORALES, MARIBEL | PO BOX 403 | | | | LAS MARIAS | PR | 00670 |
| 1939406 | Mas Rivera, Leonardo | PO Box 430 | | | | Sabana Seca | PR | 00952-0430 |
| 1939406 | Mas Rivera, Leonardo | PO Box 74 | | | | Toa Alta | PR | 00953 |
| 2202681 | Mason Velez, Norma I. | C9 13 Urb Sans Souci | | | | Bayamon | PR | 00957-4335 |
| 1787817 | Massa Dieppa, Hilda | Calle 8 F1-48 Ciudad Masso | | | | San Lorenzo | PR | 00754 |
| 2192381 | Massa Dieppa, Hilda | F 1-48 Calle 8 | Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 506447 | MASSA PROSPER, SAMUEL | RESC. SABALOS GARDENS | ED F-12 APT. 69 | | | MAYAGUEZ | PR | 00680 |
| 2058962 | Massa, Maria Vazquez | 104 Calle 3 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1703006 | Massanet Cruz, Ricardo J. | BO Ancones Altos | S Calle De Diego | | | San German | PR | 00683 |
| 1703006 | Massanet Cruz, Ricardo J. | Urb. El Real 400 Calle Reina | | | | San German | PR | 00683 |
| 1101118 | Massanet Novales, Wanda I. | Urb. Park Gardens | Calle Zion U1-7 | | | San Juan | PR | 00926 |
| 1686275 | Massanet Vazquez, Yara | Cooperativa Los Robles | Avenida Americo Miranda 405 Apt. 1011 A | | | San Juan | PR | 00927 |
| 1650697 | Massanet, Yara | Coop. Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 |
| 1661252 | Massanet, Yara | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 |
| 2095589 | Masso Torres, Jose Ivan | 111 Calle B Urb. Vives | | | | Guayama | PR | 00784 |
| 1961335 | Massol Santana, Maria L. | 2540  Calle Tenerife | Urb Villa Del Carmen | | | Ponce | PR | 00716-2228 |
| 2062503 | Matarranz Rodriguez, Pilar | RR4 Box 27507 | | | | Toa Alta | PR | 00953-9424 |
| 1653376 | Mateo Bermudez, Vivian  E. | Acreedor | Departamento Educacion Puerto Rico | Box 8936 | | Ponce | PR | 00732 |
| 1653376 | Mateo Bermudez, Vivian  E. | Box 8936 | | | | Ponce | PR | 00732 |
| 1744509 | Mateo Castro, Jorge Luis | STA Del Sur 4854 Calle | | | | Ponce | PR | 00728 |
| 1744509 | Mateo Castro, Jorge Luis | Estancias Del Laurel | Calle Cacao 3807 | | | Coto Laurel | PR | 00780 |
| 2150313 | Mateo Crespo, Antonio | Urb. Costa Azul | Calle 28. R9 | | | Guayama | PR | 00784 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 96 of 203

Exhibit A
Claimants Service List
Served via first class mail

| 1878529 | Mateo Figueroa, Juliana | Urb. La Concepcion | 187 Calle Fatima | | | Guayanilla | PR | 00656 |
|---|---|---|---|---|---|---|---|---|
| 964240 | MATEO MELENDEZ, BLAS | EXT JARD DE COAMO | K21 CALLE 23 | | | COAMO | PR | 00769-2130 |
| 2148295 | Mateo Rivera, Leonilda | HC04 Box 7037 | | | | Coamo | PR | 00769 |
| 2153419 | Mateo Rivera, Nilda Rosa | K-21 Calle 23-Ext. Jardines de Coamo | | | | Coamo | PR | 00769 |
| 1933480 | Mateo Rodriguez, Carmen S. | HC04 Box 15652 | | | | Carolina | PR | 00987 |
| 1762626 | Mateo Santiago, Juana | Carr. 5556 Km 2.6 | PO Box 1406 | | | Coamo | PR | 00769 |
| 2039496 | Mateo Santiago, Marianela | Apartado 1683 | | | | Coamo | PR | 00769 |
| 1999791 | Mateo Santiago, Obdulia | carr. 5556 k26 | | | | Coamo | PR | 00769 |
| 1999791 | Mateo Santiago, Obdulia | PO Box 709 | | | | Coamo | PR | 00769 |
| 1978347 | Mateo Torres, Maria M. | HC 04 Box 6045 | | | | Coamo | PR | 00769 |
| 2122496 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 |
| 1617370 | MATEO-TORRES, FELIX | CALLE 6 SO #1814 | URB. VILLA MAGNA | | | SAN JUAN | PR | 00921 |
| 2043423 | Matias Baez, Wilfredo | HC-1 Box 8496 | | | | Toa Baja | PR | 00949 |
| 1660079 | MATIAS GONZALEZ, YOMARA | HC 01 BOX 7608 | | | | TOA BAJA | PR | 00949 |
| 2026361 | Matias Lebron, Irma L. | 6635 Fort King Rd. Apt. 432 | | | | Zephrhills | FL | 33542 |
| 2026361 | Matias Lebron, Irma L. | HC-71 Box 73082 | | | | Cayey | PR | 00736 |
| 1824090 | Matias Lopez, Felix | Urb Villa Pinares | 325 Calle Paseo Cipres | | | Vega Baja | PR | 00693 |
| 2086997 | Matias Maldonado, Belford | Jardines de Arecibo | N-1 Calle D | | | Arecibo | PR | 00612 |
| 2108262 | Matias Marrero, Maria J. | P.O. Box 716 | | | | Toa Baja | PR | 00951-0716 |
| 315330 | MATIAS MARTINEZ, SULLYBETH | CARR# 2 KM 138 | BO NARANJO | | | AGUADA | PR | 00602 |
| 315330 | MATIAS MARTINEZ, SULLYBETH | HC 59 BOX 6485 | BO. NARANJO | | | AGUADA | PR | 00602 |
| 2075806 | Matias Ortiz, Saidy | RR 02 Box 2691 | | | | Anasco | PR | 00610 |
| 178148 | MATIAS RAMOS, FRANCISCO J. | BOX 897 | | | | JAYUYA | PR | 00664 |
| 1875282 | Matias Rodriguez, Angelica | 2808 Wilson School Lane | | | | Reading | PA | 19608 |
| 2075768 | Matias Roman, Yesenia | Secor La Ceiba 515 Carr 419 | | | | Aguada | PR | 00602 |
| 315491 | MATIAS SALAS, NOELIA | BO CAMPANILLAS | 498 CALLE PALMA | | | TOA BAJA | PR | 00949 |
| 1212120 | Matias Sanchez, Griselle A. | HC 01 Box 3932 | | | | Bajadero | PR | 00616 |
| 2092049 | MATIAS VIALIZ, NORMA I | PO BOX 617 | | | | SAN GERMAN | PR | 00683-0617 |
| 2210748 | Matias, Jorge Luis Lopez | AQ-23 CALLE 33 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 |
| 1250759 | MATOS ACOSTA, LOWEL | CALLE VIOLETA SF4 | VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 1586185 | MATOS ALOMAR, JOSE J. | URB VISTA DEL MORRO | F2 CALLE NICARAGUA | | | CATANO | PR | 00962 |
| 592174 | MATOS ANDINO, WILFRED | CENTRO MEDICO | PO BOX 191079 | BARRIO MONACILLO | | SAN JUAN | PR | 00919-1079 |
| 592174 | MATOS ANDINO, WILFRED | HC-02 BOX 14251 | | | | CAROLINA | PR | 00987 |
| 1796331 | Matos Arroyo, Ana | 16 Miramontes | | | | San German | PR | 00683 |
| 254355 | MATOS ARROYO, JUAN R | HC 2 BOX 16428 | | | | ARECIBO | PR | 00612 |
| 315689 | MATOS ARROYO, MARIA DE LOS A | CALLE 4 B-29 | URB REPARTO HORIZONTE | | | YABUCOA | PR | 00767-3717 |
| 2079125 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 |
| 1777488 | Matos Carrasquillo, Rafael E. | Ext. La Inmaculada E 16 Calle Union | | | | Toa Baja | PR | 00949-3938 |
| 1809736 | Matos Cruz, Marcos | Urb Parque Ecostre C/uote Negro IV-41 | | | | Carolina | PR | 00987 |
| 1798710 | Matos Fuentes, Irma | Calle 134 CF13 | Valle Arriba Heights | | | Carolina | PR | 00983 |
| 1813200 | Matos Garced, Luis M. | P.O. Box 9795 | | | | Cidra | PR | 00739 |
| 1551688 | Matos Garcia, Luz Yolanda | PO Box 1353 | | | | Yauco | PR | 00698 |
| 1845424 | MATOS HERNANDEZ, MARITZA | URB SANTA ELENA | N3 CALLE B | | | BAYAMON | PR | 00959 |
| 316138 | Matos Irizarry, Wilfredo | HC 01 Box 9126 | | | | Cabo Rojo | PR | 00623-9714 |
| 316138 | Matos Irizarry, Wilfredo | HC-01 Box 9108 | | | | Cabo Rojo | PR | 00623-9750 |
| 941491 | Matos Jimenez, Yanira | 25 43 Bloque 3 | | | | Bayamon | PR | 00956 |
| 941491 | Matos Jimenez, Yanira | BD 32 Calle India | | | | Bayamon | PR | 00956 |
| 1105609 | MATOS JIMENEZ, YANIRA | SANTA JUANITA SEC 6 | BD 32 CALLE INDIA | | | BAYAMON | PR | 00956 |
| 1085308 | MATOS LANDRAU, RINA | CONDOMINIO LAGUNA GARDENS I | APTO 12 I | | | CAROLINA | PR | 00979 |
| 491377 | MATOS LOPEZ, ROSA I | HC 01 BOX 13094 | | | | CAROLINA | PR | 00987 |
| 1841870 | Matos Matos, Carmen E. | 2115 Calle Motillo Urb Los Caobos | | | | Ponce | PR | 00716 |
| 1963906 | Matos Matos, Carmen L. | Calle Fabregos #50 | | | | Mayaguez | PR | 00680 |
| 1490260 | Matos Morales , Robert | Urb. San Fernando | Calle 5 E12 | | | Toa alta | PR | 00953 |
| 1906578 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 |
| 1994342 | Matos Ortiz, Jaime | PO Box 153 | | | | Barranquitas | PR | 00794 |
| 2060033 | Matos Ortiz, Jaime H | PO Box 153 | | | | Barronguito | PR | 00794 |
| 2015403 | Matos Picard, Sonia A. | Urb. El Comandante | Calle Carmen Hernandez 852 | | | San Juan | PR | 00924 |
| 2220507 | Matos Ramos, Ovidio | Mansiones de Montecasino I | #361 C/ Guaraguao K-2 | | | Toa Alta | PR | 00953 |
| 1962071 | Matos Rangel, Elba Elena | Urb. La Lula Calle 12 | N-19 | | | Ponce | PR | 00730 |
| 1583733 | Matos Rargel, Olga E. | Cato Laurel | Gautier Bonila 5 | | | Ponce | PR | 00730 |
| 983178 | MATOS RIOS, EDUVINO | HC 1 BOX 10349 | | | | PENUELAS | PR | 00624 |
| 2228566 | MATOS RIVERA, JUAN J | HC 4 BOX 52353 | | | | MOROVIS | PR | 00687 |
| 2043707 | Matos Rivera, Rafael David | Urb. Flores Simsai 718 | | | | Isabela | PR | 00662 |
| 1756041 | Matos Rodriguez, Alexis | PO Box 1713 | | | | Utuado | PR | 00641 |
| 1816650 | MATOS RODRIGUEZ, MIRIANN | 338 LAS PIEDRAS BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 |
| 1477849 | Matos Roman, Maribel | Bo Dominguito | 143 Calle A | | | Arecibo | PR | 00612 |
| 1888142 | Matos Rosa, Michelle | HC 06 Box 65534 | | | | Camuy | PR | 00627 |
| 1791278 | Matos Ruiz, Zandra L. | Urb. Santa Maria Calle 7 G38 | | | | San German | PR | 00683 |
| 2099817 | Matos Sanchez, Aixa M. | HC 01 Box 2365 | | | | Loiza | PR | 00772 |
| 2006232 | Matos Tillero, Carmen I | HC-01 Box 8463 | Villa Olga | | | Toa Baja | PR | 00951 |
| 1599409 | Matos Torres, Mirta | Urbanizacion Marisol | 3514 Calle La Diana | | | Arecibo | PR | 00612 |
| 1832764 | Matos Valentin, Osivaldo | Urb Punto Oro | 3514 Calle La Diana | | | Ponce | PR | 00728 |
| 802194 | MATOS VAZQUEZ, PEDRO | HC 9 | BUZON 60578 | | | CAGUAS | PR | 00725 |
| 1860112 | Matos Vega, Edwin Manuel | Urb. Jardines de Aguadilla #168 | | | | Aguadilla | PR | 00603 |
| 1748457 | Matos-Navarro, Diana S. | Urb. University Gardens Calle Eucalipto | J30 | | | Arecibo | PR | 00612 |

Exhibit A
Claimants Service List
Served via first class mail

| 887773 | MATTA RIVERA, CARLOS | 2P31 CALLE 41 | | | CAROLINA | PR | 00987 |
|---|---|---|---|---|---|---|---|
| 1966489 | Maura Sardo, Ana V. | Cond El Duero | 265 Calle Honduras Apt. 2D | | San Juan | PR | 00917-2830 |
| 1821563 | Mauras Rivera, Jennifer | E36 Calle Luxemburgo Urb. Villa del Rey 1ra Secc | | | Caguas | PR | 00725 |
| 317480 | MAYAS GOMEZ, ANDREW | URB VALLE DE ARAMANA | NUM 57 CALLE POMAROSA | | COROZAL | PR | 00783 |
| 1910915 | MAYMI  HERNANDEZ, ANA I | 3-C COOPERATIVE VILLAS DE NAVARRA | | | BAYAMON | PR | 00956 |
| 1643840 | Maymi Caez, Limarie | Bonanza #3 Villa Esperanza | | | Caguas | PR | 00727 |
| 1982000 | Maymi Torres, Nancy | Urb. Reparto Valencia Calle 9 AH-22 | | | Bayamon | PR | 00959 |
| 1994867 | Mayol Sepulveda, Carlos J. | Urb. Casa Mia | Calle Zumbador 4983 | | Ponce | PR | 00728-3400 |
| 2029677 | Maysonet Cabrera, Maritza | #81 Calle 9 Bario Carmelita | | | Vega Baja | PR | 00693 |
| 2029677 | Maysonet Cabrera, Maritza | Rosaleda II | AR-4 Calle Alaeli | | Toa Baja | PR | 00949 |
| 755829 | Maysonet Santiago, Stephanie | 100 El Dorado Clb | | | Vega Alta | PR | 00692-8823 |
| 755829 | Maysonet Santiago, Stephanie | 705 El Dorado Club | | | Vega Alta | PR | 00692 |
| 2050379 | Maysonet Wilkes, Denisse | 200 Park West Apt.83 | | | Bayamon | PR | 00961 |
| 2207161 | Maysonet, Jose A. | Bo. Campanillas 1022 Calle Trinitaria | | | Toa Baja | PR | 00949-3689 |
| 1801348 | MCCOY JORDAN , LOYD  R. | 143 SUSUA URB MONTE RIO | | | CABO ROJO | PR | 00623 |
| 1764656 | Medero Aleman, Carmen M. | HC 645 Box 5136 | | | Trujillo Alto | PR | 00976 |
| 1910941 | MEDEROS PIETRI, IRMA D. | HC 3 BOX 15003 | | | JUANA DIAZ | PR | 00795 |
| 1841064 | Medina Acevedo, Carmen I. | Res. Lagos de Blasina | Edif 8 Apart 101 | | Carolina | PR | 00985 |
| 1964690 | MEDINA CALES, DALIA | HC2 BOX 5904 | | | GUAYANILLA | PR | 00656-9701 |
| 2227196 | Medina Colon, Jose J. | P.O. Box 792 | | | Juana Diaz | PR | 00795 |
| 1503762 | MEDINA CORTES, TOMAS | HC 4 BOX 15135 | | | ARECIBO | PR | 00612 |
| 1914469 | MEDINA DE LEON, HILDA I. | 24985 CARR. 437 | | | QUEBRADILLAS | PR | 00678 |
| 1889030 | Medina Diaz, Carmen M. | Urb. Villa Palmira Calle 4 D-78 | | | Punta Santiago | PR | 00741 |
| 1032142 | Medina Diaz, Lucia | RR 04 3552 | | | Cidra | PR | 00739 |
| 1630546 | Medina Duprey, Denise | PO Box 284 | | | Bayamon | PR | 00960 |
| 1685805 | Medina Escamilla, Iracema | AO-6 calle 58 Rexville | | | Bayamon | PR | 00957 |
| 1606721 | MEDINA FIGUEROA, MARICARMEN | HC06 BOX 71610 | | | CAGUAS | PR | 00727 |
| 2009879 | MEDINA FIGUERA, MIRELYS M | URB SANTA JUANITA | K-7 CALLE RIVIERA | | BAYAMON | PR | 00956 |
| 1786717 | Medina Garcia , Felicita | HC#20 Box 17625 | Valenciano Abajo | | Juncos | PR | 00777 |
| 1841812 | MEDINA GARCIA, CARLOS J | HACIENDA LA MATILDE | 5884 CALLE ARADO | | PONCE | PR | 00728 |
| 1870982 | Medina Garcia, Maria de Lourdes | HC-4 Box 22013 | | | Juana Diaz | PR | 00795-9611 |
| 1676986 | MEDINA GARCIA, MARIELENA | LEVITOWN | PASEO CONDADO  3591 | | TOA BAJA | PR | 00949 |
| 1982361 | Medina Gonzalez, Ada Elaine | Urb. Estaciones de la Ceiba | Calle Mirta Silva 412 | | Juncos | PR | 00777 |
| 1805327 | Medina Gonzalez, Ida  N | Mirador de Bairoa 2S-2 Calle 24 | | | Caguas | PR | 00727 |
| 1874143 | MEDINA HERNANDEZ, MARIA | URB SAN PEDRO | I16 CALLE ABRAHAM | | TOA BAJA | PR | 00949 |
| 2010210 | MEDINA IRIZARRY, YARIXA A. | URB VILLA DEL REY | CALLE 12 AA13 | | CAGUAS | PR | 00727 |
| 2221469 | Medina Lazu, Berney | HC 05 Box 4976 | | | Yabucoa | PR | 00767 |
| 2205497 | Medina Lazu, Berney | HC 5 Box 4976 | | | Yabucoa | PR | 00767 |
| 2079755 | Medina Lind, Juan A. | NB-10 417 | | | Carolina | PR | 00982 |
| 2030518 | Medina Lopez, Gloricela | HC-04 Box 47786 | | | Mayaguez | PR | 00680 |
| 2025690 | Medina Maldonado, Roberto | Calle 12 I-31 | Madrigal | | PONCE | PR | 00730 |
| 2009788 | Medina Marcial, Sue Amy | P.O. Box 8786 | | | Humacao | PR | 00792 |
| 1742344 | Medina Martinez, Luis  Manuel | Extension Santa Teresita Calle Santa Alodia | #3975 | | Ponce | PR | 00730 |
| 2157957 | Medina Mestre, Luis Rafael | HC 4 Box 6991 | Bario Tejas | | Yabucoa | PR | 00714 |
| 891297 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | MOCA | PR | 00676 |
| 2024794 | Medina Morales, Iris D. | HC-04 Box 14245 | Moca | | Moca | PR | 00676 |
| 846483 | MEDINA MORENO, LITZY | HC 5 BOX 5801 | | | JUANA DIAZ | PR | 00795-9768 |
| 1786805 | Medina Oliveras, Angelica | PMB 413 Box 94000 | | | Corozal | PR | 00783 |
| 2201400 | Medina Otero, Nitzandra | Urb. Ciudad Jardin | Lila Street #101 | | Carolina | PR | 00987 |
| 802508 | MEDINA OTERO, VICTOR M | MONTE ELENA | CALLE MAGNOLIA # 144 | | DORADO | PR | 00646 |
| 1066306 | MEDINA PACHECO, MOISES | HC2 BOX 50985 | | | COMERIO | PR | 00782 |
| 908853 | Medina Perez, Jose A. | Urb. Villas De Castro | Calle 2 C23 | | Caguas | PR | 00725 |
| 2038971 | Medina Perez, Maritza | 45 Benjamin Gomez Bahia del Mar 204 | | | Rincon | PR | 00677 |
| 2104671 | Medina Portalatin, Lizandra | HC5 Box 91838 | | | Arecibo | PR | 00612-9510 |
| 1943815 | Medina Quinones, Julia | Urb. Monte Sol | 441 C/ Maria E. Vazquez | | Juana Diaz | PR | 00795 |
| 1960223 | Medina Ramos, Damaris | 24980 Carretera 437 | | | Quebradillas | PR | 00678 |
| 2211526 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | San Juan | PR | 00926 |
| 1940407 | Medina Ramos, Victor A. | Urb. San Antonio 149 Calle 2 | | | Aguadilla | PR | 00692 |
| 1499230 | MEDINA RIOS, NATHANAEL | HC 02 BOX 13419 | | | GURABO | PR | 00778 |
| 2200170 | Medina Rivera, Efrain | Urb La Inmaculada | Calle Padre Delgado #547 | | Vega Alta | PR | 00692 |
| 320415 | MEDINA RIVERA, IVONNE | URB PARQUE ECUESTRE | B 13 CALLE 1 | CAROLINA | Vega Alta | PR | 00985 |
| 1249548 | MEDINA RIVERA, LIZAMARIE | CARRE 168 #3 | CEMENTERIO NACIONAL-OESTE | | BAYAMON | PR | 00610 |
| 1249548 | MEDINA RIVERA, LIZAMARIE | PO BOX 6199 | STATION 1 | | BAYAMON | PR | 00960 |
| 2228100 | Medina Rivera, Luis | HC 12 Box 5496 | | | Humacao | PR | 00791-9226 |
| 1627360 | MEDINA RIVERA, NYDIA  ANNIE | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1963665 | Medina Rivera, Nydia Annie | Departamento de Educacion Publica, P.R. | Ave. Tnte. Cesar Gonzalez, esq. Calle Calaf | Urb. Ind. Tres Monjitas | Hato Rey, San Juan | PR | 00917 |
| 1963665 | Medina Rivera, Nydia Annie | P.O. Box 5397 | | | Caguas | PR | 00726 |
| 1658922 | Medina Rodriguez, Camille Ivette | P.O. Box 66 | | | Bajadero | PR | 00616 |
| 1606131 | MEDINA ROSA, ROSA | CALLE 24 Z-3 | URBANIZACION INTERMERICANA | | TRUJILLO ALTO | PR | 00976 |
| 1813553 | Medina Santiago, Carmen | Calle 76 BY-428 | Urb. Jardines de Rio Grande | | Rio Grande | PR | 00745 |
| 1979878 | Medina Schelmety, Luz Nilda | B-128 | Sector Campo Alegre | | Utuado | PR | 00641 |
| 1871342 | Medina Sierra , Mayra  N. | PO Box 334604 | | | Ponce | PR | 00733 |
| 1744801 | MEDINA SOTO, WILLIAM | HC 1 BOX 6004 | | | LAS PIEDRAS | PR | 00771 |
| 1633562 | Medina Tirado, Luis Yariel | Urb Ext San Jose #2 | | | Aguada | PR | 00602 |
| 1510365 | MEDINA TORRES, LUZ E. | BDA NUEVA B 28 | | | UTUADO | PR | 00641 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1952220 | MEDINA TORRES, MAYRA E. | URB.TOA ALTA HEIGHTS AK-25 CALLE 24 | | | | TOA ALTA | PR | 00953 |
| 2157679 | Medina Vazquez, Agustin | HC-4 Box 7288 | | | | Yabucoa | PR | 00767-9521 |
| 73274 | MEDINA VAZQUEZ, CARLOS M | HC 5 BOX 4912 | | | | YABUCOA | PR | 00767-9607 |
| 2036997 | Medina Vazquez, Elisania | Urb. Jaime L. Drew | Calle A #238 | | | Ponce | PR | 00730 |
| 2013988 | Medina Vazquez, Gladys G. | PO Box 3006 | | | | Aguadilla | PR | 00605 |
| 2164897 | Medina Vazquez, Jesus | HC #5 Box 4912 | | | | Yabucoa | PR | 00767-9607 |
| 321131 | MEDINA VILLANUEVA, IVONNE | PO BOX 686 | | | | JUANA DIAZ | PR | 00795 |
| 2051411 | Medina Villanueva, Jasmarie | HC 01 Box 6888 | | | | Moca | PR | 00676 |
| 2051411 | Medina Villanueva, Jasmarie | HC 01 Box 6891 | | | | Moca | PR | 00676 |
| 1871086 | Medina, Angel M. | Urb. Brisas del Rio #127 | Calle Tanama | | | Morovis | PR | 00687 |
| 2075997 | Medina, Ramon G. | #539 Yucatan | | | | Ponce | PR | 00722-1622 |
| 2124018 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 |
| 1885028 | Medina-Duran, Madeline | HC 08 BOX 266 | | | | PONCE | PR | 00739-445 |
| 2102856 | MEJIAS AVILES, GILBERTO | CALLE 1 Q | 18 BELLO MONTE | | | GUAYNABO | PR | 00969 |
| 2102856 | MEJIAS AVILES, GILBERTO | PO Box 2129 | | | | San Juan | PR | 00922-2129 |
| 1817440 | MEJIAS BULTRON, ERIKA | RR#1 BOX 39F | | | | CAROLINA | PR | 00983 |
| 1752287 | Mejias Cepero, Mariluz | Departamento de Educación de Puerto Rico | 500 Modesto Condominio Bello Horizonte Apt.1907 | | | San Juan | PR | 00924 |
| 1752287 | Mejias Cepero, Mariluz | P.O.Box 30132 | | | | San Juan | PR | 00929 |
| 1774922 | Mejias Cepero, Rosa E. | 465 Schuck Court | Urb. Floral Park | | | San Juan | PR | 00917 |
| 1848655 | Mejias Cintron, Maria | PO Box 142053 | | | | Arecibo | PR | 00614 |
| 1649354 | Mejias Lebron, Dinorah | HC-03 Box 33852 | | | | San Sebastian | PR | 00685 |
| 1771003 | Mejias Lebron, Rosa  E. | HC-7 Box 71032 | | | | San Sebastian | PR | 00685 |
| 1615788 | Mejias Lopez, Hilda Luz | Carretera 1 Km 22 Hm 0 | Bo Rio | | | Guaynabo | PR | 00970 |
| 1615788 | Mejias Lopez, Hilda Luz | PO Box 3791 | | | | Guayanabo | PR | 00970 |
| 321469 | MEJIAS MARIN, GLADYS M | P.O. BOX 189 | | | | CIALES | PR | 00638-0000 |
| 1763568 | MEJIAS PEREZ, MELISSA | URB PASEOS DEL PLATA | #12 CALLE PASEO | | | TOA ALTA | PR | 00953 |
| 2222019 | Mejias Rios, Awilda | Cond Balcones de San Pedro | 19 Jose de Diego Apartamento 186 | | | Guaynabo | PR | 00969-4592 |
| 2156313 | Mejias Rosa, Ramon | HC02 Box 12342 | | | | Moca | PR | 00676 |
| 2054394 | Mejias Soto, Adamila | 2187 Calle Naranjo | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1775756 | Mejias Soto, Adamila | 2187 Calle Naranjo - Urb Los Caobos | | | | Ponce | PR | 00716 |
| 1814411 | MEJIAS VICENTE, JUAN | HC 02 BOX 9317 | | | | GUAYNABO | PR | 00970 |
| 1839888 | Mejias, Alexander | Res. R. Martinez Nadal Edf. F-57 La Misma | | | | Gbo. | PR | 00969 |
| 124257 | MELECIO RODRIGUEZ, DARYS | PROYECTO 141 LAS VEGAS | 98 CALLE 14 | | | CATANO | PR | 00962 |
| 892126 | MELECIO RODRIGUEZ, DARYS | URB LAS VEGAS | 98 CALLE 14 PROY 141 | | | CATANO | PR | 00962 |
| 321792 | Melecio Rodriguez, Darys Y | Urb Las Vegas | Calle 14 Num.98 Proy.141 | | | Catano | PR | 00962 |
| 985324 | MELENDEZ ACEVEDO, ELENA | URB TURABO GDNS | K32 CALLE 28 | | | CAGUAS | PR | 00727-5901 |
| 1606855 | Melendez Algarin, Hugo N | Departamento de Educacion de Puerto Rico | Carr. 167 Ramal 812 Km 0.9 | Bo Dajaos | | Bayamon | PR | 00956 |
| 1606855 | Melendez Algarin, Hugo N | RR 8 Box 9041 Bo Dajaos | | | | Bayamon | PR | 00956 |
| 2023348 | Melendez Alsina, Elizabeth | HC 73 Box 6164 | | | | Cayey | PR | 00736 |
| 2005004 | Melendez Alvarado, Betty | Buzon 206 | Urb. Sierra Real | | | Cayey | PR | 00736-9004 |
| 2062431 | MELENDEZ ALVAREZ, HERIBERTO | C/JADE #333 | | | | CAROLINA | PR | 00985 |
| 1430997 | MELENDEZ APONTE, ROBERTO | 54 CALETA DE SAN JUAN | | | | SAN JUAN | PR | 00901 |
| 2052592 | Melendez Artau, Zoraida | PO BOX 9022431 | | | | San Juan | PR | 00902 |
| 76063 | MELENDEZ AYALA, CARMEN M. | RR 1 BOX 12093 | | | | MANATI | PR | 00674 |
| 1794674 | Melendez Bruno, Brenda Mary | 1037 Reparto Mejias | | | | Manati | PR | 00674 |
| 148071 | MELENDEZ BURGOS, EDNA M | 855 CALLE DIAMANTES | URB QUINTAS DE CANOVANAS II | | | CANOVANAS | PR | 00729 |
| 2011728 | Melendez Burgos, Edna M | Urb. quintas de canovanas II | 855 Calle Diamante | | | Canovanas | PR | 00729 |
| 1196818 | MELENDEZ CARMONA, ELIAM ISAI | 3 #128 FLAMINGO HILLS | | | | BAYMON | PR | 00957 |
| 1780868 | Melendez Carrion, Marilu | 30 Calle Miera Palma | | | | San Juan | PR | 00907 |
| 1780868 | Melendez Carrion, Marilu | 505 Ave Munow Rivera | | | | San Juan | PR | 00918 |
| 1755929 | MELENDEZ CINTRON, LUIS F | CALLE ERNESTO VIGOREAUX 461 | | | | SAN JUAN | PR | 00915 |
| 1963730 | Melendez Cintron, Yesenia M | PO Box 192906 | | | | San Juan | PR | 00919 |
| 1963730 | Melendez Cintron, Yesenia M | PO Box 42003 | | | | San Juan | PR | 00940-2203 |
| 2020532 | Melendez Colon, Francisco | HC 2 Box 5878 | | | | Salinas | PR | 00751 |
| 1693741 | Melendez Colon, Modesta | HC-03 Box 11061 | | | | Juana Diaz | PR | 00795-9856 |
| 2120061 | Melendez Cruz, Sandra | RR-3 Box 10155-25 | | | | Toa Alta | PR | 00953 |
| 1613812 | Melendez Cruz, Sandra D. | RR-03 Box 10155-25 | | | | Toa Alta | PR | 00953 |
| 1094396 | MELENDEZ CRUZ, SONIA I | P O BOX 1827 | | | | TOA BAJA | PR | 00951 |
| 1958162 | Melendez De Jesus, Carmen J. | 1707 Calle Camelia Urb. El Encanto | | | | Juncos | PR | 00777 |
| 1893321 | Melendez Diaz, Angel Luis | Paderas Del Sur | 727 Calle Caobo | | | Santa Isabel | PR | 00757 |
| 1739876 | Melendez Diaz, Damarys | SJ CALLE 7 | URB. LA ESPERANZA | | | Vega Alta | PR | 00692 |
| 1763045 | Melendez Feliciano, Sonia | Calle 17 Q12 | Villa Maria | | | Caguas | PR | 00725 |
| 2208130 | Melendez Feliciano, Alex | 50-20 54 Urb. Miraflores | | | | Bayamon | PR | 00957-3851 |
| 1807280 | Melendez Feliciano, Alex | URB. Miraflores 50-20 Calle 54 | | | | Bayamon | PR | 00957-3851 |
| 1946546 | MELENDEZ FIGUEROA, HILDA M. | PO BOX 1612 | | | | GUAYNABO | PR | 00970 |
| 1557099 | Melendez Fraguada, Eva E. | P.O. Box 361 | | | | Canovanas | PR | 00729 |
| 1964311 | MELENDEZ GONZALEZ, EDWIN | HC-02 BOX 8500 | | | | GUAYANILLA | PR | 00656 |
| 1882391 | Melendez Gonzalez, German | H23 Calle 10 | Parcelas Van Scoy | | | Juncos | PR | 00777 |
| 2069103 | Melendez Grau, Elvin J. | Urb. Paseo Palma Real | Calle Zorzal B-8 | | | Juncos | PR | 00777 |
| 2069103 | Melendez Grau, Elvin J. | Urb. Paseo Palma Real | B-8 Calle Zorzal # 24 | | | Juncos | PR | 00777 |
| 1789753 | MELENDEZ GUADALUPE, GABRIEL | Calle 14, 94 Las Vegas | | | | Catano | PR | 00962 |
| 1789753 | MELENDEZ GUADALUPE, GABRIEL | PO BOX 871 | | | | CATANO | PR | 00963 |
| 1785236 | MELENDEZ HERNANDEZ, MILTON | PO BOX 9300329 | | | | SAN JUAN | PR | 00930-0329 |
| 1785236 | MELENDEZ HERNANDEZ, MILTON | PO BOX 9300329 | | | | SAN JUAN | PR | 00928-5729 |
| 1675816 | MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 | | | | FAJARDO | PR | 00738 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 99 of 203

Exhibit A
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1822150 | Melendez Jorge, Bedsaida | C-1 Calle 7 | | | | Carolina | PR | 00983 |
| 2096688 | MELENDEZ LAUREANO, BRENDA | PO BOX 754 | | | | MOROVIS | PR | 00687 |
| 322877 | MELENDEZ LEBRON, JUAN JOSE | CALLE ENRIQUE GONZALEZ | 121 OESTE | | | GUAYAMA | PR | 00784 |
| 1764432 | Melendez Lopez, Josue | Res. Las Palmas | Edif. 12 Apto. 115 | | | Coamo | PR | 00769 |
| 988532 | MELENDEZ LUNA, ENRIQUE | 11 CALLE GAUTIER BENITEZ | | | | CIDRA | PR | 00739 |
| 2203846 | Melendez Luna, Enrique | 11 Gautier Benitez | | | | Cidra | PR | 00739 |
| 1659782 | Melendez Maisonet, Wanda | Calle Monte Ararat #319 | | | | Manati | PR | 00674 |
| 1632598 | Melendez Maldonado, Erika | Cond. Santa Maria 2 | Calle 501 Modesta Apt. 504 | | | San Juan | PR | 00924 |
| 2129188 | Melendez Maldonado, Miguel Angel | 7719 Dr. Tommay rac Apt 506 | | | | Ponce | PR | 00717 |
| 1886533 | Melendez Martinez, Luis A. | Calle Clemson | 320-B University Gardens | | | San Juan | PR | 00927 |
| 1640313 | Melendez Martinez, Marcelina | Calle Barcelo 120 | | | | Barranquitas | PR | 00794 |
| 1427503 | MELENDEZ MELENDEZ, JOSE | 13 BDA CANTERA AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 |
| 1242584 | MELENDEZ MELENDEZ, JUAN | PO BOX 1572 | | | | GUAYNABO | PR | 00971 |
| 1245593 | MELENDEZ MELENDEZ, KAHAUL | BELLA VISTA GARDENS | CALLE 28 U16 | | | BAYAMON | PR | 00957 |
| 1223269 | MELENDEZ MORALES, JAIME R | PO BOX 207 | | | | GURABO | PR | 00778 |
| 1071435 | MELENDEZ OJEDA, NOEL | HC02 BOX 11185 | | | | LAJAS | PR | 00667 |
| 2127281 | Melendez Ortiz, Edgardo | HC 02 Box 4654 | | | | Coamo | PR | 00769 |
| 2110471 | Melendez Ortiz, Jose M. | Box 334 | | | | Naguabo | PR | 00718 |
| 1853138 | Melendez Pantoja, Maria E. | HC 02 Box 43190 | | | | Vega Baja | PR | 00693 |
| 1939865 | MELENDEZ PEREZ, JOSELYN M | PARQUE SAN ANTONIO II | APT 3201 | | | CAGUAS | PR | 00727 |
| 323580 | MELENDEZ PINEIRO , ANA ROCIO | BDA FELIX CORDOVA DAVILA  136 | | | | MANATI | PR | 00674 |
| 323580 | MELENDEZ PINEIRO , ANA ROCIO | PO Box 185 | | | | Manati | PR | 00674 |
| 1562081 | Melendez Ramos , Brenda  E. | 500 Ave. Los Filtros | Box 118 | Cond. Boulevard del Rio II | | Guaynabo | PR | 00971 |
| 1562081 | Melendez Ramos , Brenda  E. | Departamento de Desarrollo Economico y | 355 Avenida Roosevelt | | | Hato Rey | PR | 00918 |
| 2041107 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | | Arroyo | PR | 00714 |
| 1746131 | Melendez Richardson, Aixa | Villa Palmera 274 Calle Providencia | | | | Santurce | PR | 00915-2216 |
| 1780569 | Melendez Rios, Dagma I. | Bo. Cantera #45 | | | | Manati | PR | 00674 |
| 1646761 | Melendez Rios, Madelyn | #2 Lourdes Garcia | Reparto Garcia | | | Manati | PR | 00674 |
| 1933861 | Melendez Rivera, Alexander | P.O. Box 865 | | | | Cidra | PR | 00739 |
| 882119 | MELENDEZ RIVERA, ANA N | 1099 CALLE ALBIZIA | | | | PONCE | PR | 00716 |
| 1752742 | Melendez Rivera, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795-9719 |
| 1972894 | Melendez Rivera, Hector J. | Calle 6 E-44 urb cibuco | | | | Corozal | PR | 00783 |
| 851491 | MELENDEZ RIVERA, WILFREDO | VILLAS DE LOIZA | AN10 CALLE 32B | | | CANOVANAS | PR | 00729 |
| 2152674 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | | Cayey | PR | 00736 |
| 1562259 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 |
| 323990 | MELENDEZ RODRIGUEZ, MARIA E | URB EL COQUI II | D23 CALLE 4 | | | CATANO | PR | 00962 |
| 1958546 | MELENDEZ RODRIGUEZ, VILMA E | URB GREEN VALLEY | RR- BOX 18637 | CALLE 3 F-14 | | TOA ALTA | PR | 00953 |
| 1102597 | MELENDEZ RODRIGUEZ, WILFREDO | ALTURAS DE BAYAMON | 75 PASEO C | | | BAYAMON | PR | 00956 |
| 1959667 | Melendez Rodriquez, Elliot | Urb. Fuentebella | C/ Modena #1559 | | | Toa Alta | PR | 00953 |
| 1611213 | MELENDEZ ROSA, ARNALDO | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956-9643 |
| 1949399 | Melendez Rosa, Lilliam | RR16 Box 4835 | | | | San Juan | PR | 00926 |
| 1045711 | MELENDEZ ROSA, LUZ M. | HC 67 BOX 18333 | | | | FAJARDO | PR | 00738-9437 |
| 2098219 | Melendez Rosa, Myriam Ruth | C/4 I 11 Jardines de Convernas | | | | Canovanas | PR | 00729 |
| 2027704 | Melendez Rosado, Cruz N. | Apt. 392 | | | | Corozal | PR | 00783 |
| 2027704 | Melendez Rosado, Cruz N. | Bo. Palmerjo | | | | Corozal | PR | 00783 |
| 2002060 | Melendez Rosado, Yolanda | Bo Arenas Sector Los Pinos Carr. 734 | | | | Cidra | PR | 00739 |
| 2002060 | Melendez Rosado, Yolanda | PO Box 11998 Suite # 178 | | | | Cidra | PR | 00739 |
| 1249643 | MELENDEZ ROSARIO, LIZEDIA | VALLE TOLIMA | A 13 C/ VICTOR LIZARDI | | | CAGUAS | PR | 00725 |
| 1495819 | Melendez Sanchez, Enid E | The Rivera Group | Gabriela Rivera | PO Box 360764 | | San Juan | PR | 00936 |
| 1495819 | Melendez Sanchez, Enid E | Urb Oasis GDNS | I10 Calle Noriega | | | Guaynabo | PR | 00969-3416 |
| 2109140 | Melendez Santiago, Haydee | Centro Gubernamental 4to Piso | | | | Caguas | PR | 00926 |
| 2109140 | Melendez Santiago, Haydee | Urb. Fairview c/Martin guilaz 697 | | | | San Juan | PR | 00926 |
| 2155518 | Melendez Santiago, Roberto | 368 Cedro Fdo Cdenas 363 | | | | Fajardo | PR | 00738 |
| 1897243 | Melendez Sierra, Nydia T | CC-49 Calle Colon Parc. Van Sioy | | | | Bayamon | PR | 00956 |
| 27249 | MELENDEZ TORRES, ANGELICA | ARCOS EN SUCHVILLE | APARTAMENTO 213 | | | GUAYNABO | PR | 00966 |
| 1991619 | Melendez Torres, Brunilda | PO Box 1889 | | | | Vega Baja | PR | 00694 |
| 1727634 | Melendez Vazquez, Darlene | Urb. Notre Dame H-17 San Clemente | | | | Caguas | PR | 00725 |
| 143530 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 |
| 1546362 | Melendez Velez, Jackeline | 88 Eugenio Sanchez Lopez | | | | Manati | PR | 00674-0000 |
| 1993280 | Melendez Zayas, Jose O. | P.O. Box 34 | | | | Villalba | PR | 00766 |
| 1993280 | Melendez Zayas, Jose O. | Urbanizacion Santa Cecilia num. 41 | | | | Caguas | PR | 00725 |
| 2069108 | Melendez, Bethzaida | #303 Bo. Tallaboa Encarnacion Calle 4 | | | | Penuelas | PR | 00624 |
| 2204471 | Melendez, Domingo Falcon | HC05 Box 6874 | | | | Aguas Buenas | PR | 00703-9026 |
| 2192218 | Melendez, Eduardo Torres | Box 8044 | | | | Ponce | PR | 00732 |
| 2110011 | Melendez, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795 |
| 1470291 | Melendez, Gualbert Gonzalez | 384 Elaine Dr | | | | Clarksville | TN | 37042 |
| 1770982 | Melendez-Mulero, Gretchen  J. | RR-8 Box 9443 | | | | Bayamon | PR | 00956-9926 |
| 1815781 | MELIA MUNIZ, EVELYN | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 1047273 | MELIA MUNIZ, MADELINE | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 1665081 | Melia Rodriguez, Emilio | Acreedor | Urb Las Lomas Calle 32 Q-3-4 | | | San Juan | PR | 00921 |
| 1665081 | Melia Rodriguez, Emilio | P.O Box 114 | | | | Guaynabo | PR | 00907 |
| 709275 | MENDEZ ACEVEDO, MARGARITA | #5 CALLE CIPRESES | | | | MOCA | PR | 00676 |
| 1811647 | Mendez Bordonada, Samuel A | PO Box 1134 | | | | Barceloneta | PR | 00617 |
| 1878674 | Mendez Candelaria, Erick Y | PMB 243 PO Box 3080 | | | | Gurabo | PR | 00778 |
| 1878420 | MENDEZ CARO, MARIA LOURDES | HC-03 BOX 6323 | | | | RINCON | PR | 00677 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2027961 | Mendez Cortes, Maria I. | PO Box 2292 | | | | Moca | PR | 00676 |
| 325578 | Mendez Crespo, Maria A | PO Box 41149 | | | | San Juan | PR | 00940-1149 |
| 325578 | Mendez Crespo, Maria A | Urb Las Veredas | Calle Lauresles #65 | | | Camuy | PR | 00627 |
| 1482401 | MENDEZ CRUZ, RAUL | URB. LA MILAGROSA | F 12 CALLE RUBI | | | SABANA GRANDE | PR | 00637 |
| 2122616 | Mendez Cuevas, Ada I. | Box 7153 | | | | Mayaguez | PR | 00681 |
| 1963585 | Mendez Cuevas, Emma Z. | HC 01 Box 3042 | | | | Lares | PR | 00669 |
| 2103866 | Mendez Cuevas, Margarita | Estancias Del Rio | 192 Calle Guayanes St. | | | Hormigueros | PR | 00660 |
| 2063296 | Mendez De La Paz, Wanda I. | Urb. Metropolis 4th Secc | C.I HI 17 | | | Carolina | PR | 00987 |
| 765625 | MENDEZ DIAZ, WILFREDO | #8 CALLE 10 | BO. SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 1685055 | Mendez Figueroa, Rosa M. | PO Box 512 | | | | Quebradillas | PR | 00678 |
| 325770 | MENDEZ GARCIA, MARISOL | PO BOX 454 | | | | TRUJILLO ALTO | PR | 00978 |
| 325770 | MENDEZ GARCIA, MARISOL | URB. SANTA JUANITA | EN34 SECC 11 BOABAL | | | BAYAMON | PR | 00956 |
| 2219097 | Mendez Gonzalez, Felix A. | Po Box 362243 | | | | San Juan | PR | 00936-2243 |
| 325887 | MENDEZ HERNANDEZ, JACQUELINE | PO BOX 1358 | | | | MOCA | PR | 00676 |
| 1848644 | Mendez Hernandez, Jenny | Apartado 1358 | | | | Moca | PR | 00676 |
| 1846083 | Mendez Lopez, Gilberto | 210 Carmen Sola de Pereira | | | | Ponce | PR | 00730 |
| 1724507 | Mendez Mendez, Virmary | 412 Calle Experimental | | | | Isabela | PR | 00662 |
| 1818342 | Mendez Mercado, Lissette | HC-05 Box 10739 | | | | Moca | PR | 00626 |
| 1804072 | MENDEZ MIRANDA, LUIS N. | URB EL ROSARIO | DS CALLE A | | | VEGA BAJA | PR | 00693 |
| 1181450 | MENDEZ MULERO, CARMEN L | BO MAIZALES | HC-01 BOX 4205 | | | NAGUABO | PR | 00718 |
| 2148839 | Mendez Muniz, Nelson | HC3 Box 18607 | | | | Quebradillas | PR | 00678 |
| 2148880 | Mendez Muniz, Ramon | HC-6 Buzon 13048 | | | | San Sebastian | PR | 00685 |
| 1634027 | MENDEZ NIEVES, LISMARIE | 3011 AVE ALEJANDRO, APT 902 | | | | GUAYNABO | PR | 00969 |
| 1870833 | Mendez Perez, Anibal | BOX 2159 | Voladoras Lomas | | | Moca | PR | 00676 |
| 326438 | Mendez Perez, Carlos M | Urb Medina | B 20 Calle 3 | | | Isabela | PR | 00662 |
| 1978936 | MENDEZ PEREZ, SILKIA | HC-05 BOX 10B595 | | | | MOCA | PR | 00676 |
| 2205986 | Mendez Piñero, Jose Raul | C/17 San Jose Apt 701 | Fountain Blue Village | | | Guaynabo | PR | 00969 |
| 1857670 | Mendez Ramos, Hasmir | HC-01 Box 4659C | | | | Camuy | PR | 00627 |
| 1863722 | MENDEZ RIVERA, EDWIN | PO BOX 1522 | | | | ANASCO | PR | 00610 |
| 2126360 | MENDEZ RODRIGUEZ, HECTOR | HC-05 | BOX 10624 | | | MOCA | PR | 00676 |
| 1920549 | MENDEZ RODRIGUEZ, MARIA E | PO BOX 800863 | | | | COTTO LAUREL | PR | 00780-0863 |
| 2150176 | Mendez Sojo, Jose Luis | HC2 Box 11216 | | | | Las Marias | PR | 00670 |
| 2000273 | Mendez Suarez, Doris A. | PMB 1646 243 Calle Paris | | | | San Juan | PR | 00917-3632 |
| 326965 | MENDEZ TORRES, CARMEN M. | CALLE 400 MC 19 | COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 326965 | MENDEZ TORRES, CARMEN M. | URB COUNTRY CLUB | MV14 CALLE 409 | | | CAROLINA | PR | 00982-1924 |
| 2149395 | Mendez Zayas, Luis A. | Jarda Sto. Domingo | E-18 Calle 4 | | | Juana Diaz | PR | 00795 |
| 2156779 | Mendez, Carlos L. | HC-2 Box 7233 | | | | Santa Isabel | PR | 00757-9759 |
| 2194566 | Mendez, Carmen Maria | Cond River Park Edif K Apt 203 | | | | Bayamon | PR | 00961 |
| 325500 | Mendez, Gladys Morales | Urb Puerto Nuero | Calle Bogota 1135 | | | San Juan | PR | 00980 |
| 714854 | MENDEZ, MARIBEL RABELL | 564 R. GANDIA | | | | SAN JUAN | PR | 00918-4033 |
| 714854 | MENDEZ, MARIBEL RABELL | 77 KINGS COURT | APTO 101 | | | SAN JUAN | PR | 00911 |
| 1724911 | Mendoza Heredia, Cruz A. | calle San Juan #53 | | | | Camuy | PR | 00627 |
| 1632237 | Mendoza Ramos, Irma Z | Calle A Este #B11 | Urb Ciudad Universitaria | | | Trujillo Alto | PR | 00976 |
| 327416 | MENDOZA RODRIGUEZ, ALICETTE | BOX 7341 | X | | | CAGUAS | PR | 00726 |
| 2085837 | Mendoza Rodriguez, Luis Fernando | E-1 Villa Rosales | | | | Arbonito | PR | 00705 |
| 1668952 | Mendrell Hernandez, Hilda | Buzon 1639 | Bo. Tablonal | | | Aguada | PR | 00602 |
| 2040945 | Mercado Acabeo, Alex | Cond. Doral Plaza 1019 Aveluis Vigoreaux | Apto. 9-i | | | Guaynabo | PR | 00966-2405 |
| 2004441 | Mercado Acevedo, Sigfredo | QQ-22 Calle 6A Urb Cana | | | | Bayamon | PR | 00957 |
| 2033444 | MERCADO ALOMAR , MAYRA E | AMARANTA A-30 | | | | PONCE | PR | 00716 |
| 1929698 | Mercado Arce, Jonathan | PO Box 819 | PMB 164 | | | Lares | PR | 00669 |
| 1773382 | Mercado Aviles, Olga L | C-13 #122 Urb Las Vegas | | | | Catano | PR | 00962 |
| 1341162 | MERCADO BANOS, JESUS M | HC 1 BOX 6242 | | | | YAUCO | PR | 00698 |
| 1161792 | MERCADO BENIQUEZ, ALMA N | PO BOX 206 | | | | ISABELA | PR | 00662 |
| 1613677 | Mercado Camacho, Nilda L | Urb. Flamboyanes | Calle Lima # 1714 | | | Ponce | PR | 00716 |
| 1572290 | Mercado Canals, Isamarys | 1066 Calle Arturo Jimenez Ualle | | | | Isabela | PR | 00662 |
| 1723150 | Mercado Cartagena, Lourdes R. | HC-4 Box 2155 | | | | Barranquitas | PR | 00794 |
| 1856575 | MERCADO CLAUDIO, JOSE E. | 5 CALLE FAJARDO BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 |
| 1053557 | MERCADO CORDOVA, MARIA M | URB SAN MARTIN | F15 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1867178 | MERCADO CORTES, RUTH | CALLE MACKENZIE 1907 | URB. RIO CANAS | | | PONCE | PR | 00728 |
| 1712207 | Mercado De León, Jennifer D. | 2021 Calle Asociación | | | | San Juan | PR | 00918 |
| 1712207 | Mercado De León, Jennifer D. | Urb. Santa Juanita Calle 27 A KK-17 | | | | Bayamon | PR | 00956 |
| 2114575 | MERCADO DIAZ, ISUANNETTE | COOPERATIVA PADNE MCDONALD'S | # CIENTA 39086 | | | PONCE | PR | 00717 |
| 2114575 | MERCADO DIAZ, ISUANNETTE | P O BOX 8112 | | # REETA 22 1582213 | | PONCE | PR | 00732 |
| 1917514 | Mercado Duran, Angy Luz | HC 01 Box 4263 | | | | Lares | PR | 00669 |
| 1885487 | MERCADO FELICIANO, NILDA | PO BOX 54 | | | | ARECIBO | PR | 00613 |
| 1099937 | MERCADO FELIX, VIRNA E | URB RIVERVIEW | H19 CALLE 9 | | | BAYAMON | PR | 00961 |
| 1626954 | Mercado Fernandez, Sheila I | Jardines de Valencia Apt.1214 | | | | San Juan | PR | 00924 |
| 2113014 | Mercado Franco, Carmen L | PO Box 206 | | | | La Plata | PR | 00786-0206 |
| 1672043 | Mercado Galindo, Moises M | Box 1583 | | | | San German | PR | 00683 |
| 328436 | Mercado Gomez, Siomara | Po Box 2070 | | | | Fajardo | PR | 00738-2070 |
| 1597862 | Mercado Gonzalez, Naisy I | HC 02 Box 16366 | | | | Arecibo | PR | 00612 |
| 2081626 | MERCADO MEDINA, ROBERTO | 41 ESTANCIAS de ARECIBO | | | | ARECIBO | PR | 00612 |
| 2035295 | Mercado Mercado, Diana E. | URB. CONSTANCIA CALLE SOUER 3055 | | | | Ponce | PR | 00717 |
| 1843632 | Mercado Mercado, Eddie | Villa Palmera | 207 Calle Oriente | | | San Juan | PR | 00915 |
| 834971 | Mercado Mercado, Hector M | Urb Rio Cristal | S162 Calle Roberto Cole | | | Mayaguez | PR | 00680-1945 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 101 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1818928 | Mercado Molina, Celimar | HC 645 Box 6566 | | | | Trujillo Alto | PR | 00976 |
| 1761537 | Mercado Montalvo, Lorraine | Cond Parque De SJ | 851 Apto. 1401 | | | San Juan | PR | 00909 |
| 2085955 | Mercado Morales, Lourdes M. | Calle Turgueza #946 Urb. Quintos II | | | | Canovanas | PR | 00729 |
| 1973505 | Mercado Morales, Mariela | Bo Piedras Blancas | Carr 411 JM 1 H 3 Int | | | Aguada | PR | 00602 |
| 1973505 | Mercado Morales, Mariela | PO Box 764 | | | | Aguada | PR | 00602 |
| 2010382 | Mercado Nunez, Luis Angel | P.O. Box 140 | | | | San Sebastian | PR | 00685 |
| 2193005 | Mercado Ortiz, Angel Luis | P.O. Box 505 A | | | | Maunabo | PR | 00707 |
| 1606884 | Mercado Ortiz, Myriam M. | Ext. Sta. Elena T-7 Calle Jaguey | | | | Guayanilla | PR | 00656 |
| 1721648 | MERCADO ORTIZ, WANDAMARIS | URB TERRAZAS DE BORINQUEN | 81 CALLE CANUELA | | | CAGUAS | PR | 00725 |
| 2026332 | MERCADO PADILLA, ISABEL | P.O. BOX 5000 29 | | | | SAN GERMAN | PR | 00683 |
| 329109 | MERCADO PEREIRA, IRIS NEREIDA | URB JOSE SEVERO QUINONES | #1153 PABLO GONZALEZ | | | CAROLINA | PR | 00985 |
| 1886696 | MERCADO PEREZ, ALEXANDRA | HC 1 BOX 4844 | | | | CAMUY | PR | 00627-9610 |
| 2220935 | MERCADO QUINONES, JUANA | CALLE PALMAR H-12 URB. COSTA SUR | | | | YAUCO | PR | 00698 |
| 1968653 | Mercado Quinones, Ramon A. | #4 Calle 3 Bo. Palomas | | | | Yauco | PR | 00698 |
| 1968653 | Mercado Quinones, Ramon A. | Parque San Anton 704 Ramon Rivera | | | | Carolina | PR | 00987 |
| 329272 | MERCADO RIVERA, AMALIA | URB. CORALES | CALLE 3 # C-4 | | | HATILLO | PR | 00659 |
| 1859199 | Mercado Rivera, Isaac | HC 2 Box 23943 | | | | Mayaguez | PR | 00680 |
| 1811451 | MERCADO ROMAN, CARMEN WILAGROS | Cond Paseo de Montefiores Apt 404 | | | | Carolina | PR | 00987 |
| 1599956 | Mercado Roman, Ivonne | Calle Roble #220, Maginas | | | | Sabna Grande | PR | 00637 |
| 1089566 | MERCADO ROMAN, RUBEN | URB CASA MIA | 5016 CALLE ZUMBADOR | | | PONCE | PR | 00728-3403 |
| 2207024 | Mercado Romero, Jesus M. | Calle Arturo Cadilla | E-8-24 6ta Seccion Levitown | | | Toa Baja | PR | 00949 |
| 224611 | MERCADO ROSA, HOMAT | HC 01 BOX 11, 116 | | | | SAN SEBASTIAN | PR | 00685 |
| 1216840 | MERCADO ROSA, HOMAT | URB. LAS DELICIAS | 3626 CALLE LOLA RODRIG | | | PONCE | PR | 00728 |
| 2205912 | Mercado Rosa, Jose Moises | P.O. Box 5653 Calle Atocha | | | | Ponce | PR | 00733 |
| 2198040 | Mercado Rosa, Jose Moises | Urb. Villa Tabaiba | 371 Calle Taino | | | Ponce | PR | 00716-1312 |
| 1152185 | MERCADO ROSAS, VIRGEN | HC 2 BOX 12243 | | | | LAJAS | PR | 00667-9252 |
| 1834662 | Mercado Sanchez, Alicia | Bo. B-1591 Maravilla Calle Los Alumendcos K-18 | | | | Mecadila | PR | 00715 |
| 2233686 | Mercado Sanchez, Juan A | 159 Calle Igualdad | | | | Fajardo | PR | 00738 |
| 1549164 | Mercado Santiago, Evelyn | Urb. Hnas Davila, E6 Calle 4 | | | | Bayamon | PR | 00959 |
| 1673774 | Mercado Santos, Marta | Urb. Sans Souci | Calle 17 W-17 | | | Bayamon | PR | 00957 |
| 1869507 | Mercado Santos, Nilsa | 2635 Calle Lempira la Providencia | | | | Ponce | PR | 00728 |
| 1963909 | Mercado Soler, Liz H. | HC-01 Box 4703 | | | | Las Marias | PR | 00670 |
| 2100808 | Mercado Soto, Jose Angel | PO Box 10622 | | | | San Juan | PR | 00922 |
| 1962973 | Mercado Soto, Nereida | PO Box 1846 | | | | Hatillo | PR | 00659 |
| 1517229 | Mercado Tones, Roberto | HC 5 Box 25012 | | | | San Juan | PR | 00667 |
| 2145987 | Mercado Torres, Gladys | 9134 Com. Serrano | | | | Juana Diaz | PR | 00795 |
| 1995936 | Mercado Valentin, Norma Iris | #24 Calle Lostoperena | | | | Moca | PR | 00676 |
| 1995936 | Mercado Valentin, Norma Iris | PO Box 190917 | | | | San Juan | PR | 00919-0917 |
| 2204636 | Mercado Valentin, Santa R. | Santa R. Mercado Valentin | 12 # 2 Calle 29 | Urb Sabana Gardens | | Carolina | PR | 00983 |
| 1764326 | MERCADO VARGAS, MARIBEL | CALLE LOS ROBLES #198 | URBANIZACION LOS ROBLES | | | MOCA | PR | 00676 |
| 368361 | MERCADO VEGA, NYDIA E. | PO BOX 76 | | | | DORADO | PR | 00646 |
| 1954568 | Mercado Velazquez, Daniela | HC 08 Box 293 | | | | Ponce | PR | 00731-9704 |
| 2205998 | Mercado Yordan, Rafael A. | HC-02 Box 6268 | | | | Guayanilla | PR | 00656-9708 |
| 1764917 | Mercado, Joaxel | 405 Ave. Esmeralda STE 2 PMB 119 | | | | Guaynabo | PR | 00969-4427 |
| 2215506 | Mercado-Rivera, Luis A. | Parc. Magina | 101 Calle Magnolia | | | Sabana Grande | PR | 00637 |
| 1507758 | Merced Alamo, Maria del C | HC 4 Box 8929 | | | | Aguas Buenas | PR | 00703 |
| 1844648 | MERCED CABRERA, JOSE LUIS | HC-01 BOX 6010 | | | | GUAYNABO | PR | 00971 |
| 1069849 | MERCED CALDERON, NESMARIE | HC06 BOX 75877 | | | | CAGUAS | PR | 00725-9517 |
| 1837278 | Merced Clemente, Osvaldo | 121-14 - Forest Hill | | | | Bayamon | PR | 00959 |
| 1873827 | MERCED DEL VALLE, CARLOS A. | CALLE CUESTA VIEJA | #179 | | | AGUADILLA | PR | 00603 |
| 2033409 | Merced Delgado, Juan | PO Box 9020125 | | | | San Juan | PR | 00902-0125 |
| 2208653 | Merced Hernandez, Jose R. | 731 Shoal Creek Rd | | | | Colbert | GA | 30628 |
| 2047461 | Merced Martin, Maria  del C. | Buzon 1303 Bo Campanillas | Villa Hostas | | | Toa Baja | PR | 00949 |
| 1946393 | Merced Martinez, Maria de los Angeles | 434 Pabellon de Brasil | Urb. Pabellones | | | Toa Baja | PR | 00949-2273 |
| 1946393 | Merced Martinez, Maria de los Angeles | PO Box 1889 | | | | Toa Baja | PR | 00951 |
| 1865587 | MERCED MERCED, DELIRIS | HC-4 BOX 5738 | | | | GUAYNABO | PR | 00971 |
| 1834285 | Merced Merced, Magaly | HC-4 Box 5738 | | | | Guaynabo | PR | 00971 |
| 1934640 | Merced Moreno, Efrain | Calle Munoz Rivera #17 | | | | Guaynabo | PR | 00969 |
| 2204132 | Merced Reyes, Zoraida | HC 01 Box 6650 | | | | Aguas Buenas | PR | 00703-9026 |
| 2168268 | Merced Sanchez, William | HC 2 Box 8820 | | | | Yabucoa | PR | 00767 |
| 2204902 | Merced Santos, Maria L. | HC-5 Box 6821 | | | | Aguas Buenas | PR | 00703-9026 |
| 1770904 | Merced Serrano, Marcelino | HC 2 Box 10134 | | | | Guaynabo | PR | 00971 |
| 919873 | Merced Serrano, Marcelino | HC06 Box 10134 | | | | Guaynabo | PR | 00971 |
| 1770904 | Merced Serrano, Marcelino | PO Box 2749 | | | | Guaynabo | PR | 00970 |
| 2101859 | Merced Tirado, Luis R. | HC 73 Box 6164 | | | | Cayey | PR | 00736 |
| 2161379 | Merced Vazquez, Eduardo | HC 2 Box 8419 | | | | Yabucoa | PR | 00767 |
| 1621304 | Merced Vega, Kelvin | Urb. Alturas de Peñuelas II | St. 3 B 22 | | | Peñuelas | PR | 00624 |
| 1100477 | MERCED VILLEGAS, WALESKA | HC 6 BOX 6639 | | | | GUAYNABO | PR | 00971 |
| 1985114 | Mercedes Javier, Ruth | 100 Park East Apt. 99 | | | | Bayamon | PR | 00961 |
| 1504663 | Mercedes Marrero, Nilsa A | Calle Del Parque 851 | | | | San Juan | PR | 00909 |
| 1504663 | Mercedes Marrero, Nilsa A | Cond. Intramercana Edit Az Apto 4A | | | | Trujillo Alto | PR | 00976 |
| 330580 | MERCUCCI ORTIZ, LILLIBETH | URB. ALTURAS DEL CAFETAL | CALLE ORQUIDEA E-2 | | | YAUCO | PR | 00698 |
| 2000868 | Merejo Alejo, Elizabeth | P.O. Box 4039 | | | | Ponce | PR | 00733 |
| 2017163 | Mesa Rijos, Esperanza | Urb. Brisas de Loiza | Calle Sagitario #98 | | | Canovanas | PR | 00729 |
| 1616322 | Mieles Berrios, Lorelys | Urb. Toa Ville C/Venus | | | | Toa Baja | PR | 00949 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 102 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1228739 | MIELES ZAYAS, JOHN | URB VILLA BLANCA | 21 CALLE AMBAR | | | CAGUAS | PR | 00725 |
| 76946 | MIGNUCCI SANTIAGO, CARMEN S | COND PORTICOS DE CUPEY APT 1304 | | | | SAN JUAN | PR | 00926 |
| 76946 | MIGNUCCI SANTIAGO, CARMEN S | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 |
| 890341 | MIGNUCCI SANTIAGO, CARMEN S | PO BOX 367843 | | | | SAN JUAN | PR | 00936 |
| 1491519 | MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 |
| 1859814 | Milagros Velez, Iris | L-23 Cartier La Quinta | | | | Yauco | PR | 00698 |
| 1960228 | Milan Calderon, Mayra T. | PO Box 71325 Suite 129 | | | | San Juan | PR | 00936 |
| 2044736 | Millan Adames, Adolfo | Box 3278 | | | | Guaynabo | PR | 00970 |
| 2111409 | Millan Alonso, Juan J. | P.O. Box 270205 | | | | San Juan | PR | 00928 |
| 1803623 | MILLAN CLEMENTE, MIRIAM | COND TORRES SERVANTES | 240 CALLE 49 APT A807 | | | SAN JUAN | PR | 00924 |
| 1093799 | MILLAN COTTO, SIRFRANCY | URB MONTE TRUJILLO | 2409 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 |
| 2134301 | Millan Cruz, Adamaris | Coop Villa Kennedy | Edif 14 | Apt 241 | | San Juan | PR | 00915 |
| 418639 | Millan Valdes, Gilberto H. | HC-01 Box 2910 | | | | Florida | PR | 00650 |
| 2030102 | MILLAN VALETTE, PRISCILLA I. | CALLE ESTRELLA #1436 APT. 201 | | | | San Juan | PR | 00917 |
| 2030102 | MILLAN VALETTE, PRISCILLA I. | P.O. Box 192092 | | | | San Juan | PR | 00919-2092 |
| 1691892 | Millan, Edita Gomez | Buzón 27 calle arboleda | | | | Cidra | PR | 00739 |
| 1691892 | Millan, Edita Gomez | Carr 173 ramal 7775 Bo. Rabanal | | | | La Milagrosa Cidra | PR | 00739 |
| 2027445 | Miller Cruz, Maritza | PO Box 8646 | | | | Humacao | PR | 00792 |
| 1678882 | MILLET MORALES, DAVID | CAMPO ALEGRE 152 | | | | UTUADO | PR | 00641-2543 |
| 334896 | MIR HERNANDEZ, ALEXANDER | JARDINES DE COUNTRY CLUB | Z17 CALLE 18 | | | CAROLINA | PR | 00983 |
| 848707 | MIRABAL RIVAS, NORMARIE | A-41 C/7 TERRAZAS DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 |
| 848707 | MIRABAL RIVAS, NORMARIE | URB SAN AGUSTIN | 373 CALLE 8 | | | SAN JUAN | PR | 00926-1810 |
| 1191131 | MIRABAL, DORIANNE | PO BOX 96 | | | | ADJUNTAS | PR | 00601-0096 |
| 1931064 | Mirabal Baez, Eva | 830 Calle Orquidea Verdun II | | | | Hormigueros | PR | 00660-1859 |
| 1629885 | Miranda Bermúdez, Glenda Marie | Urbanización Vista del Sol | 16 Calle B | | | Coamo | PR | 00769 |
| 1217921 | MIRANDA BETANCES, INES M | RIO CRISTAL | 321 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 |
| 2034338 | Miranda Cartagena, Zoraida M | 98 Calle Colibri, Chalets de Bairoa | | | | Caguas | PR | 00727-1272 |
| 1753452 | MIRANDA COLON, ENID A. | P.O. BOX 1502 | | | | GUAYAMA | PR | 00784 |
| 1230117 | MIRANDA COLON, JORGE L | PO Box 1588 | | | | Bayamon | PR | 00960-1588 |
| 1230117 | MIRANDA COLON, JORGE L | RES VIRGILIO DAVILA | EDIF 32 APT 315 | | | BAYAMON | PR | 00961 |
| 1755981 | Miranda Diaz, Jessica | P.O. BOX 669 | | | | OROCOVIS | PR | 00720 |
| 1732081 | MIRANDA DIAZ, VLADIMIR | CALLE MARACA 236 A INGENIO | | | | TOA BAJA | PR | 00951 |
| 1732081 | MIRANDA DIAZ, VLADIMIR | PO BOX 1535 | | | | TOA BAJA | PR | 00951 |
| 1818071 | Miranda Febres, Claudio | 76 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 |
| 562140 | MIRANDA FELICIANO, ULISES | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 562140 | MIRANDA FELICIANO, ULISES | HC 21 BOX 7892 | | | | JUNCOS | PR | 00777 |
| 1957910 | Miranda Figueroa, Carlos O. | Cond. Torres Del Escorial 4008 Ave Sur Apt 4203 | Porque Escorial | | | Carolina | PR | 00987 |
| 1052572 | MIRANDA GALINDEZ, MARIA I. | 342 CALLE DORADA | ESTANCIAS DE BARCELONETA | | | BARCELONETA | PR | 00617 |
| 1476290 | Miranda Gonzalez, Goodwin | #20 Este Nenadich | | | | Mayaguez | PR | 00680 |
| 2005536 | Miranda Lopez, Sheila Michelle | Cooperativa La Hacienda | Apt. 5-E | | | Bayamon | PR | 00956 |
| 1894268 | MIRANDA LUNA, MARIA D | PO Box 1614 | | | | Albonito | PR | 00705 |
| 1996618 | Miranda Maldonado, Adams R. | Ave Cesar Gonzalez Esg. calle Calef | #34Urb Tres Monjitos | | | Hato Rey | PR | 00936 |
| 1996618 | Miranda Maldonado, Adams R. | PO Box 378 | | | | Garrochales | PR | 00652 |
| 1702297 | Miranda Maldonado, Tanya | Po Box 378 | | | | Garrochales | PR | 00652 |
| 2045427 | Miranda Martinez, Anibal | PO Box 1036 | | | | Naguabo | PR | 00718 |
| 2101999 | Miranda Martinez, Aracelis | B-18 Calle 2 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 2117234 | Miranda Martinez, Luzmarie | B-18 Calle 2 | Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 335575 | MIRANDA MARTINEZ, MANUEL DE JESUS | HC 05 BOX 9701 | | | | COROZAL | PR | 00783-9709 |
| 1879652 | MIRANDA MARTINEZ, YAIMA V. | HC-5 BOX 9737 | | | | COROZAL | PR | 00783 |
| 1646779 | Miranda Mendez, Maria C. | Urb Las Delicias | 3458 Josefina Moll | | | Ponce | PR | 00728 |
| 1984547 | MIRANDA MIRANDA, GERARDO | P-5, C/ COLINA LA MARQUESA | LAS COLINAS | | | TOA BAJA | PR | 00949 |
| 1955549 | MIRANDA MIRANDA, GISELLE | HC-46 BOX 5750 | | | | DORADO | PR | 00646 |
| 335656 | Miranda Miranda, Luz T | HC 3 Box 8197 | | | | Barranquitas | PR | 00794 |
| 1045022 | Miranda Molina, Luz D. | HC01 BOX 10428 | | | | Arecibo | PR | 00612 |
| 1628353 | Miranda Montes, Aida Isabel | 280 Calle Pampano | Urbanización San Demetrio | | | Vega Baja | PR | 00693 |
| 1771122 | Miranda Negron, Lorie | Barriada San Luis 8037 | | | | Coamo | PR | 00769 |
| 1758643 | Miranda Nunez, Luis | Res Antigua Via | Edif 15 Unidad 0-7 | | | San Juan | PR | 00926 |
| 1893215 | Miranda Nunez, Mariano | Calle 62 S.E. #1237 | Reparto Metropolitano | | | Rio Piedras | PR | 00920 |
| 1807001 | Miranda Ortiz, Maria De Lourdes | 33 Este nn25 Sta. Juanita | | | | Bayamon | PR | 00956 |
| 335830 | MIRANDA PEREZ, LUZ | PO BOX 643 | | | | JUNCOS | PR | 00777 |
| 335849 | MIRANDA QUILES, JEANNETTE | HC 01 BOX 4923 | | | | JUANA DIAZ | PR | 00795-9709 |
| 1679121 | Miranda Quinones, Ruth Noemi | Urb. Santa Maria | Calle Santa Barbara c-17 | | | Toa Baja | PR | 00949 |
| 335953 | MIRANDA RIVERA, JAVIER | PO BOX 2001 | | | | COAMO | PR | 00769 |
| 2103744 | Miranda Rivera, Marta | 258 Ignacio Flores | Bo Balboa | | | Mayaguez | PR | 00680 |
| 1753859 | Miranda Rodriguez, Maria de F. | Urb Puerto Nuevo | 1024 Calle Andorra | | | San Juan | PR | 00920 |
| 2025938 | Miranda Romero, Ramiro | 1368 Calle Zirconia | | | | Isabela | PR | 00662 |
| 1821049 | Miranda Rosario, Carmen D. | HC 1 Box 4655 | | | | Salinas | PR | 00751 |
| 2155953 | MIRANDA SANTIAGO, ANGELA | HC-05 BOX 5838 | | | | JUANA DIAZ | PR | 00795 |
| 1088712 | MIRANDA SANTIAGO, ROSALI | HC 3 BOX 18124 | | | | COAMO | PR | 00769 |
| 1877141 | MIRANDA TORRES, AMARILIS | PO BOX 1036 | | | | NAGUABO | PR | 00718 |
| 1943111 | Miranda Torres, Amarilis | PO BOX 1036 | | | | NAGUABO | PR | 00718 |
| 1555537 | Miranda Torres, Giomarie | Po Box 2400 | PMB 282 | | | Toa Baja | PR | 00951-2400 |
| 2032701 | Miranda Torres, Giovanni | 100 Plaza Pradera | SC Suite 20 PMB# 515 | | | Toa Baja | PR | 00949-3840 |
| 1971436 | Miranda Torres, Giovanni | 100 Plaza Pradera SC STE 20 PMB S15 | | | | Joa Baja | PR | 00949-3840 |
| 2155416 | Miranda Torres, Wendy L. | HC-01 Box 5352 | | | | Orocovis | PR | 00720 |

Exhibit A
Claimants Service List
Served via first class mail

| 1766652 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | | Orlando | FL | 32822 |
|---|---|---|---|---|---|---|---|---|
| 2207864 | MIRANDA, MARGARITA | LAS VILLAS DE BAYAMON | 500 WEST MAIN ST 128 | EDIF 5-A APT 5 | | BAYAMON | PR | 00961 |
| 1631233 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | | TOA BAJA | PR | 00949 |
| 336951 | MIRO VAZQUEZ, PAMELA | CALLE DIAMANTE R-6 | URB. VALLE DE CERRO GORDO | | | BAYAMON | PR | 00957 |
| 336951 | MIRO VAZQUEZ, PAMELA | 2-22 CALLE 29 | URB. BELLA VISTA | | | BAYAMON | PR | 00957 |
| 2220047 | Moctezuma Alvarez, Luz M. | P.O. Box 1680 | | | | Yabucoa | PR | 00767 |
| 1717226 | MOCTEZUMA HERRERA, DAILAH G. | CONDOMINIO CAMINITO CARR 189 | APT 1104 | | | GURABO | PR | 00778 |
| 337374 | MODESTO FELICIANO , ANIRIS | APT. 1806 | COND. BAYAMONTE | | | BAYAMON | PR | 00956 |
| 1981005 | MODESTO MADERA, RAFAEL ANDRES | CC-49 CALLE COLON PARC VAN SCOY | | | | BAYAMON | PR | 00956 |
| 1941286 | Mojena Martinez, Yajaira | C/10 blogue 7 #1 Sabana Gardens | | | | Carolina | PR | 00983 |
| 1779252 | MOJICA ARZUAGA, MILAGROS | B-4 C/4 | VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 |
| 1063312 | MOJICA BAEZ, MIGUEL ANGEL | CALLE 2 CASA E-3 QUINTA DE LOS FRAILES | | | | GUAYNABO | PR | 00971 |
| 1063312 | MOJICA BAEZ, MIGUEL ANGEL | HC01 BOX 6135 | | | | GUAYNABO | PR | 00971 |
| 1854917 | Mojica Bermudez, Pedro A. | 527 Calle Eucalipto Glenview | | | | Ponce | PR | 00730 |
| 1898479 | Mojica Burgos, Jan Javier | Urb. Alturas de Hato Nuevo III #87 C. Rio Cibuco | | | | Gurabo | PR | 00778 |
| 924191 | Mojica Butler, Mayra L. | Urb. Vista Azul Calle 24 V-4 | | | | Arecibo | PR | 00612 |
| 1945137 | Mojica Cruz, Ana Devora | Box 1756 | | | | Yabucoa | PR | 00767 |
| 2135675 | Mojica Cruz, Elizabeth | PO Box 1142 | | | | Pta Styo | PR | 00741 |
| 2056075 | Mojica Cruz, Elizabeth | PO Box 142 | | | | Punta Santiago | PR | 00741 |
| 1961506 | Mojica Cruz, Norma I. | Urb. Verde Mar | Calle Turmalinas #459 | | | Humacao | PR | 00741 |
| 2119222 | Mojica Hernandez, Maria D. | PO Box 6 | | | | Canovanas | PR | 00729 |
| 1818110 | Mojica Machuca, David J. | Parcelas Lopez Cases #225 GNBO | HC-01 Box 6475 | | | Guaynabo | PR | 00971 |
| 1181456 | MOJICA MARTINEZ, CARMEN L. | URB BAIROA | DC 7 CALLE 13 | | | CAGUAS | PR | 00725 |
| 1819524 | Mojica Martinez, Josean Y. | Bo. Rio Lajas Calle 9 54A | | | | Dorado | PR | 00646 |
| 1818170 | MOJICA MENDOZA, DIMARIE | P46 C/14 URB LAGOS DE PLATA | | | | TOA BOGA | PR | 00949 |
| 853712 | MOJICA MONTAÑEZ, CARMEN M. | CIUDAD DEL LAGO 65 | | | | TRUJILLO ALTO | PR | 00976 |
| 1768209 | Mojica Paz, Marjorie | Villa Plata Calle 5 E3 | | | | Dorado | PR | 00646 |
| 1753554 | MOJICA PENA, YAJAIRA | HC 09 BOX 58860 | | | | CAGUAS | PR | 00726 |
| 2206637 | Mojica Perez, Rebecca | 132 Lila Ciudad Jardin | | | | Carolina | PR | 00987 |
| 2216218 | Mojica Perez, Rebecca | Ciudad Jardin | Calle Lila 132 | | | Carolina | PR | 00987 |
| 2046135 | MOJICA REYES, MARIANI | BARRIO CAMARONES SECTOR PEDRO REYES CAR 834 | | | | GUAYNABO | PR | 00971 |
| 2046135 | MOJICA REYES, MARIANI | HC-04 BOX 5281 | | | | GUAYNABO | PR | 00971 |
| 2222196 | Mojica Rosario, Yolanda | #12 Calle 4 Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 |
| 1489320 | MOJICA SAMO, SOLMARI | BOX 21484 | UPR STATION | | | SAN JUAN | PR | 00931 |
| 1159418 | MOJICA SANTIAGO, ALBERTO | PALACIO RIO I | CALLE TAMANA Q 23 | BUZON 421 | | TOA ALTA | PR | 00953 |
| 2000531 | Molina Ayala, Carmen Ana | Calle #4 Pare 71-A Bo. Carola | | | | Rio Grande | PR | 00745 |
| 2000531 | Molina Ayala, Carmen Ana | PO Box 244 | | | | Rio Grande | PR | 00745 |
| 1045247 | MOLINA BETANCOURT, LUZ E | HC 645 BOX 6421 | | | | TRUJILLO ALTO | PR | 00976 |
| 1659891 | Molina Cruz, Jellie N. | Urb. Brisas del Prado | 1822 Calle Gaviota | | | Santa Isabel | PR | 00757 |
| 857908 | Molina CUEVAS, JANNETTE | HC 75 BOX 1318 | | | | NARANJITO | PR | 00719 |
| 1814904 | Molina Echevarria, Carmen Maria | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 |
| 1874070 | Molina Garcia, Clotilde | La Plena Calle Los Caobos G-10 | | | | Mercedita | PR | 00715 |
| 1497354 | MOLINA GONZALEZ, JOSE M | BDA NUEVA B 28 | | | | LUTUADO | PR | 00641 |
| 1962899 | Molina Laureano, Eneida | c/Principal 3143 Altura de Bucarabones | | | | Toa Alta | PR | 00953 |
| 1734288 | Molina Maldonado, Carmen Maria | Cooperativa de jardines de Trujillo Alto | Edificio G 505 | | | Trujillo Alto | PR | 00976 |
| 1506889 | MOLINA MEDINA, JOSE M | BDA NUEVA B 28 | | | | LUTUADO | PR | 00641 |
| 2023606 | Molina Medina, Olga A | Hc 2 Box 4831 | | | | Sabana Hoyos | PR | 00688 |
| 2212385 | Molina Molina, Jenny | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 |
| 2204416 | Molina Molina, Jenny R. | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 |
| 2083932 | Molina Morales, Rosa I. | Bo Cedro Arriba Carr.152 | | | | Naranjito | PR | 00719 |
| 2083932 | Molina Morales, Rosa I. | HC-72 Box 3972 | | | | Naranjito | PR | 00719 |
| 1525288 | Molina Muniz, Jose David | Urb. Estancias del Golf | 136 c/Miguel R. Texidor | | | Ponce | PR | 00730 |
| 1615364 | Molina Pagan, Andres A | 216 c/Laurel Urb Las Cumbres | | | | Morovis | PR | 00687 |
| 2047264 | Molina Pagan, Javier | HC 03 BOX 13220 | | | | Utuado | PR | 00641 |
| 1437182 | MOLINA PEREZ, CARLOS A | RR 6 BOX 6644 | | | | CANOVANAS | PR | 00953-9349 |
| 338816 | MOLINA RIVERA, JOSE | PO BOX 1142 | | | | CIDRA | PR | 00739 |
| 1742406 | Molina Sanchez, Abdiel | Condominio Bayamonte Apt 309 | | | | Bayamon | PR | 00956 |
| 360338 | MOLINA TEIXIDOR, NEREIDA | CONDOMINIO PARK WEST APTO.109 | | | | BAYAMON | PR | 00961 |
| 1999437 | Molina Vazquez, Maria E. | 308 Calle Faraday | Urb. Jardines Metropolitano | | | SAN JUAN | PR | 00927 |
| 1998396 | Molina, Zayira | Urb. Brisas del Rio | 128 Calle Tamana | | | Morovis | PR | 00687 |
| 1813130 | Molinari Rivera, Herminia | 29 Arecibo Urb. Perez Morris | | | | San Juan | PR | 00917 |
| 2221993 | Moll Sotomayor, Gloria S. | P.O. Box 11323 | | | | San Juan | PR | 00910 |
| 2214698 | Moll, Gloria S. | PO. Box 11323 | | | | San Juan | PR | 00910 |
| 339255 | MONCLOVA GARCIA, SARA | BARRIO CALZADA | BUZON 117 | | | MAUNABO | PR | 00707 |
| 2201837 | Monclova Rodrigez, Tilsa | PO Box 181 | | | | Maunabo | PR | 00707 |
| 2025401 | Monell Ayala, Sonia I | Bda. Clark | PO Box 241 | | | Culebra | PR | 00775 |
| 1905983 | MONELL VELEZ, MARGARITA | ASESORA LEGAL | ADMINISTRACION DE TRI BUNCLES | PO BOX 190917 | | SAN JUAN | PR | 00919-0917 |
| 1905983 | MONELL VELEZ, MARGARITA | HC 2 BOX 5145 | | | | LUQUILLO | PR | 00773-9870 |
| 2154498 | Monge Benabe, Luis F. | Apartado 37 | | | | Luquillo | PR | 00773 |
| 2154498 | Monge Benabe, Luis F. | Departamento de Educacion PR | Bo Sabana Sector TANI | | | Luquillo | PR | 00773 |
| 1805641 | Monge Reyes, Sandra E. | Urb. River Valley Park | A3 Calle Guajataca | | | Canovanas | PR | 00729 |
| 972889 | MONROIG CARRILLO, CARMEN | HC 01 BOX 5998 | | | | GUAYNABO | PR | 00971 |
| 2091124 | Monroig Carrillo, Griselle | HC-01 Box 5998 | | | | Guaynabo | PR | 00971 |
| 1837143 | Monroig Negron, Maricelis | PO Box 328 | | | | Guaynabo | PR | 00970 |
| 1931424 | MONROIG TORRES, MARIA E | QUINTAS DE DORADO | W-2 CALLE HIGUERO | | | DORADO | PR | 00646 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 104 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1931424 | MONROIG TORRES, MARIA E | QUINTAS DE DORADO | X14 CALLE 16 | | DORADO | PR | 00646 |
| 1803086 | Monserrate Nevarez , Maria I. | 23 C/Espana Urb la Patagonia | | | Humacao | PR | 00791-4077 |
| 1954875 | Monserrate Rosa, Loyda | 11110 Rey Salomon Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1954875 | Monserrate Rosa, Loyda | HC-01 Box 10757 | | | Rio Grande | PR | 00745 |
| 1797517 | Montalban Torres, Enid J. | P.O. Box 2541 | | | Bayamon | PR | 00960 |
| 2222421 | Montaluo Alicea, Gisela | HC 3 Box 12706 | | | Jacaguas, Juana Diaz | PR | 00795 |
| 1573061 | Montalvo Alicea, Awilda | HC 03 Box 15441 | | | Juana Diaz | PR | 00795 |
| 1632062 | Montalvo Alicea, Gisela | HC-03 Box 12706 | | | Juana Diaz | PR | 00795-9525 |
| 2020971 | Montalvo Amill, Irma | 29 Nelson Ave. | | | Waterbury | CT | 06705 |
| 963430 | Montalvo Aponte, Betzaida | Urb. Estancia del Golf Club Luis A. Morales #622 | | | Ponce | PR | 00730-0536 |
| 1701252 | Montalvo Ayala, Ibis | HC 02 Box 10866 | | | Lajas | PR | 00667 |
| 1627220 | Montalvo Cales, Eneida | Box 2109 Calle Nueva Vida | | | Yauco | PR | 00698 |
| 1108461 | MONTALVO CINTRON, ZULMA | PO BOX 8611 | | | BAYAMON | PR | 00960 |
| 1108461 | MONTALVO CINTRON, ZULMA | URB JARD DE BAYAMONTE | 69 CALLE COLIBRI | | BAYAMON | PR | 00959 |
| 2193370 | Montalvo Collazo, Maria L. | P.O. Box 366994 | | | San Juan | PR | 00936-6994 |
| 2080579 | MONTALVO CRUZ, CARMEN LYDIA | URB ESTANCIAS DEL GOLF CLUB 504 | LUIS A MORALES | | PONCE | PR | 00730-0530 |
| 1552043 | Montalvo Deynes, Victor A. | Base Ramey 113 | Calle B | | Aguadilla | PR | 00603 |
| 1097819 | MONTALVO DEYNES, VICTOR A | 320A CALLE WING | BASE RAMEY | | AGUADILLA | PR | 00603 |
| 1908923 | MONTALVO ESCRIBANO, VERONICA | 444 SAVANNAH REAL | | | SAN LORENZO | PR | 00754 |
| 396846 | Montalvo Figueroa, Pedro A. | HC 7 Box 98471 | | | Arecibo | PR | 00612-9212 |
| 804250 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | PONCE | PR | 00780 |
| 1499376 | Montalvo Garcia, Lorenne | 13760 SW 149 Circle Lane, Apt 2 | | | Miami | FL | 33186 |
| 2147409 | Montalvo Malave, Aida L. | Box 1231 Santa Isabel | | | Santa Isabel | PR | 00757 |
| 2034722 | Montalvo Martinez, Norberto | Urb. La Providencia | Bloque 1-H-6 Calle 7A | | Toa Alta | PR | 00953 |
| 1939680 | Montalvo Morales, Manuela | Hato Rey | | | San Juan | PR | 00612 |
| 1939680 | Montalvo Morales, Manuela | PO Box 1318 | | | Bajadero | PR | 00616-1318 |
| 1871201 | Montalvo Ortega, Maria M. | Calle Cantera 169-A | | | Cabo Rojo | PR | 00623 |
| 1995084 | MONTALVO PADRO, JULIO | PO BOX 937 | | | SABANA GRANDE | PR | 00637-0937 |
| 148819 | Montalvo Pagan, Edwin A. | Apartado 1607 | | | San German | PR | 00683 |
| 2148222 | Montalvo Pitre, Edwin | HC-05 Box 54824 | Bo Pozas | | San Sebastian | PR | 00685 |
| 2148926 | Montalvo Pitre, Miguel Angel | HC-05 Box 54830 | | | San Sebastian | PR | 00685 |
| 1791516 | Montalvo Rodriguez, Luis O | Calle Marquesa FF 21 | Urb Mansiones de Carolina | | Carolina | PR | 00987 |
| 1576952 | Montalvo Rojas, Carmen L | PO Box 1011 | | | Sabana Grande | PR | 00637 |
| 1904384 | Montalvo Santiago, Jose G | RR 1 Buzon 44360 | | | San Sebastian | PR | 00685 |
| 247634 | MONTALVO SANTIAGO, JOSE G | RR BUZON 44360 | | | SAN SEBASTIAN | PR | 00685 |
| 247633 | MONTALVO SANTIAGO, JOSE G. | BO GUACIO | RR 1 BUZON 44360 | | SAN SEBASTIAN | PR | 00685 |
| 1548794 | Montalvo Santiago, Liza E | Urb Santa Maria #116 | | | Sabana Grande | PR | 00637 |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | PAM RAGO CAURAS CALLE LUNA 620.125 | | | San Sebastian | PR | 00637 |
| 1555036 | Montalvo Vazquez, Carlos A. | Parc Rayo Guaras Calle Lana San.125 | | | Sabana Grande | PR | 00637 |
| 2150118 | Montalvo Velez, Leonides | HC 06 Bz 17508 | | | San Sebastian | PR | 00685 |
| 1753272 | Montalvo, Victoria Garcia | HC 3 BOX 13654 | | | Cabo Rojo | PR | 00623 |
| 1753272 | Montalvo, Victoria Garcia | Victoria Garcia Montalvo  Acreedor  Ninguna  Carr. 307 KM 3.2 Int | | | Cabo Rojo | PR | 00623 |
| 1858021 | Montanez Ayala, Irving | Urb Country Club | OK26 Calle 508 | | Carolina | PR | 00982 |
| 2157543 | Montanez Camacho, Ruben | HC5-Box 4995 | | | Yabucoa | PR | 00767 |
| 1823907 | Montanez Cortez, Lissette | Cond Fontana Towers Apt 102 | | | Carolina | PR | 00983 |
| 2157622 | Montanez De Leon, Angel Luis | HC5-Box 5075 | | | Yabucoa | PR | 00767 |
| 2034383 | Montanez Diaz, Yajaida | HC 11 Box 12661 | | | Humacao | PR | 00791 |
| 2034383 | Montanez Diaz, Yajaida | Urb. Palacios del Sol #41 Ave Patacios del Sol | | | Humacao | PR | 00791 |
| 2157507 | Montanez Flores, Angel David | HC-5 Box 5139 | | | Yabucoa | PR | 00767 |
| 1454562 | MONTANEZ FREYTES, EDDA GRISEL | BO OBRERO | 714 CALLE 5 | | SAN JUAN | PR | 00915 |
| 1454562 | MONTANEZ FREYTES, EDDA GRISEL | TERRENOS CENTRO MEDICO | BO MONACILLOS 191681 | | SAN JUAN | PR | 00919-1681 |
| 2236693 | Montañez Gutierrez, Maria Isabel | Calle Arizona #3 Casa #34 | | | Arroyo | PR | 00714 |
| 2166241 | Montanez Laboy, Luis M. | Calle Morse 186 | | | Arroyo | PR | 00714 |
| 728939 | MONTANEZ LOPEZ, NEYSA N | BOX 165 | | | LAS MARIAS | PR | 00670 |
| 728939 | MONTANEZ LOPEZ, NEYSA N | BOX 487 | | | LAS MANAS | PR | 00670 |
| 1609461 | Montanez Mendez, Angel E. | Calle 4 B22 Lomas de Trujillo Alto | | | Trujillo Alto | PR | 00996 |
| 341271 | MONTANEZ NAZARIO, BRENDA | M-21 CALLE 8 CUPEY GARDENS | | | SAN JUAN | PR | 00926 |
| 341271 | MONTANEZ NAZARIO, BRENDA | URB. REPARTO METROPOLITANO | 1201 CALLE 44 S E | | SAN JUAN | PR | 00921 |
| 1876087 | Montanez Ocasio, Jose | 10 Los Pinos | | | Cidra | PR | 00739 |
| 1638269 | Montanez Oquendo, Maria M. | HC 03 Box 6560 | | | Dorado | PR | 00646-9510 |
| 2157748 | Montanez Ortiz, Perfecto | HC-5 Box 4995 | | | Yabucoa | PR | 00767 |
| 1892516 | MONTANEZ RIVERA , NOEMI | P.O. BOX 235 | | | DORADO | PR | 00646 |
| 1868283 | Montanez Rivera, Dora Luz | Casa H-2 Calle 5 | Jardines De Dorado | | Dorado | PR | 00646 |
| 1580569 | MONTANEZ RIVERA, MARISOL | HC2 BOX 8624 | | | YABUCOA | PR | 00767 |
| 2069382 | MONTANEZ RIVERA, NORIS | HC-38 BOX 7819 | | | GUANICA | PR | 00653 |
| 2099457 | Montanez Rodriguez, Haydee | PO Box 395 | | | Maricao | PR | 00606 |
| 1906115 | Montanez Roman, Evelyn | HC-03 Box 26385 | | | Caguas | PR | 00725 |
| 2157741 | Montanez Sanchez, Orlando | 715 Bach Ct | | | Freemansburg | PA | 18017 |
| 1764893 | Montanez Santana, Karly A | P.O. Box 221 | | | Dorado | PR | 00646 |
| 2230958 | Montañez, Angel L. | Box 66 | | | Patillas | PR | 00723 |
| 2205768 | Montañez, Vicenta | PO Box 29 | | | Juncos | PR | 00777 |
| 2157652 | Montano Quinones, Wigberto | 3654 N 3rd St | | | Harrisburg | PA | 17110-1506 |
| 624851 | MONTERO HERNANDEZ, CARMELO | URB VILLA  LOS SANTOS | 17 CALLE  Y  24 | | ARECIBO | PR | 00612 |
| 1884796 | Montero Morales, Marta I. | 33 GG-20 Jardines del Caribe | | | Ponce | PR | 00728-2610 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1729790 | MONTERO MORALES, NORMA | URB MOREL CAMPOS | 16 AUSENCIA | | | PONCE | PR | 00731 |
| 1982609 | MONTERO RODRIGUEZ, JUAN L. | HC-01 BOX 20611 | | | | CAGUAS | PR | 00725 |
| 341853 | MONTERO RODRIGUEZ, MARIA | P.O. Box 1534 | | | | Caguas | PR | 00726 |
| 341853 | MONTERO RODRIGUEZ, MARIA | PO BOX 1534 | | | | CAGUAS | PR | 00726-1534 |
| 2048107 | MONTERO ZAPATA, ESTRELLITA | URB LAGO ALTO | E65 CALLE GUAYABAL | | | TRUJILLO ALTO | PR | 00976 |
| 2148103 | Montes Alicea, Petra | Urb La Arboleda Calle 17 Casa 255 | | | | Salinas | PR | 00751 |
| 1823958 | Montes Cordero, Carmen Milagros | 97 Vista del Valle | | | | Manati | PR | 00674 |
| 1914146 | MONTES CORDERO, MARIA LINA | 1507 CALLE MONTE GRANDE | URBANIZACION MONTE VERDE | | | MANATI | PR | 00674 |
| 2091605 | Montes Rivera, Julio | PO Box 480 | | | | Punta Santiago | PR | 00741 |
| 1837862 | Montes Vazquez, Georgina | PO Box 1870 | | | | Juana Diaz | PR | 00795 |
| 1978590 | Montesinos, Mayra M. Jimenez | 2M-36 Calle Hortensia Urb. Lomas Verdes | | | | Bayamon | PR | 00956-3419 |
| 1978590 | Montesinos, Mayra M. Jimenez | Urb. Cana | EE 4 Calle 29 | | | Bayamon | PR | 00959 |
| 342439 | MONTIJO CASTILLO, RAMON E. | PEDRO J. NAVAS # 11 | URB. DEL CARMEN | | | HATILLO | PR | 00659 |
| 1661852 | Montijo Correa , Antonio | Box 6137 | Parcelas Quebrada Seca | | | Ceiba | PR | 00735-3507 |
| 1986846 | Montijo Diaz , Xavier | HC-02 Box 9578 | | | | Guaynabo | PR | 00971 |
| 1606372 | Montijo Diaz, Carol | PO Box 1514 | | | | Guaynabo | PR | 00970 |
| 1205045 | Montijo Diaz, Fernando Javier | Bo. Camarones Sec. Cementerio | Carr 169 Klm 6 Hect 7 | | | Guaynabo | PR | 00971 |
| 1205045 | Montijo Diaz, Fernando Javier | HC02 Box 9578 | | | | Guaynabo | PR | 00971 |
| 857326 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 1064305 | MONZON ALGARIN, MILAGROS | URB REXVILLE | AJ18 CALLE 57 | | | BAYAMON | PR | 00957 |
| 1762167 | Monzon Santiago, Emilio | HC-69 | | | | Bayamon | PR | 00956-9523 |
| 1996551 | Mora Elisa, Castro | Calle 52 6330 | | | | Sierra Bayamon | PR | 00961 |
| 1996551 | Mora Elisa, Castro | Centro Medico PO Box Barrio Monacillo | | | | San Juan | PR | 00919-1079 |
| 2219234 | Mora Martinez, Josefina | Urb. Santa Ana | Calle 1 F-17 CA | | | Vega Alta | PR | 00692 |
| 1966995 | Mora Pabon, Amarilys L | Calle Majestad 5039 Monte Bello | | | | Hormigueros | PR | 00660 |
| 1659087 | Mora Parreno, Olga L. | 161 Calle Taft | | | | San Juan | PR | 00911 |
| 1659087 | Mora Parreno, Olga L. | Corporacion Publica para la Supervision y Seguros | | P.O Box 195449 | | San Juan | PR | 00919-5449 |
| 2039240 | Mora Rivera, Aida N. | San Ignacio 22 | Plaza Palmar 70S | | | Guaynabo | PR | 00969 |
| 1728821 | Mora Rosado, Wanda | Urb. Quintas de Villamar | | | | Dorado | PR | 00647 |
| 1485140 | Mora Velez, Elizabeth | Urbanizacion Verdum Carr 345 Buzon 13 | | | | Hormigueros | PR | 00660 |
| 1655491 | Moraels Rivera, Magalis | 107 Ave Ortegón | Caparra Gallery Suite 100 | | | Guaynabo | PR | 00966 |
| 1899165 | MORALES ALIER, JOSE | VILLA UNIVERSITARIA | CALLE 12F18 | | | HUMACAO | PR | 00791 |
| 2154081 | Morales Almodovar, Angel M | Box. Mosquito Parrada I B 1124 | | | | Aguirre | PR | 00704 |
| 1767215 | MORALES ALOMAR, IDALIS | COND VIZCAYA APTO 721 | | | | CAROLINA | PR | 00983 |
| 1556324 | MORALES ALVARADO, LUZ | URB LOS CAOBOS | 1775 CALLE GUAYABO | | | PONCE | PR | 00716-2638 |
| 1972828 | Morales Alvarado, Rosa M | 1205 E Villas de Parque Escorial | | | | Carolina | PR | 00987 |
| 1570743 | Morales Alvarez, Luz Grissel | Sierra Bayamon 92 A-48 c/76 | | | | Bayamon | PR | 00961 |
| 299520 | MORALES ALVAREZ, MARIA M | POR DERECHO PROPIO | CALLE B - ESTE, D-6 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 342976 | MORALES ALVAREZ, ZAIDA L. | URB AZALEA 1 B 3 | ROYAL PALM | | | BAYAMON | PR | 00956 |
| 2152411 | Morales Antonetty, Rafael | 80 Newton Apart 2 | | | | Holyoke | MO | 01040 |
| 2152411 | Morales Antonetty, Rafael | Calle Principal Box III Coco Viejo | | | | Salinas | PR | 00751 |
| 1633046 | MORALES ARZOLA, JORMARIE | P.O. BOX 561256 | | | | GUAYANILLA | PR | 00656 |
| 2008694 | Morales Ayala, Nilda  E. | 18 Estancias De La Loma | | | | Humacao | PR | 00791 |
| 2008694 | Morales Ayala, Nilda  E. | HC-11 Box 2 | | | | Humacao | PR | 00791 |
| 1787178 | Morales Berrios, Anneris | HC 72 Box 3878 | | | | Naranjito | PR | 00719 |
| 1619317 | Morales Borrero, Sol M. | PO Box 159 | | | | Yauco | PR | 00698 |
| 1209343 | MORALES BURGOS, GILBERTO | URB. VISTAS DE CANDELERO 150 | | | | HUMACAO | PR | 00791-9637 |
| 1987151 | Morales Camacho, Mildred Lilliam | Cond. Mundo Feliz Apt. 708 | | | | Carolina | PR | 00979-5808 |
| 2124986 | Morales Canales , Fernando  J. | 474 Calle Nogal | Fajardo Gardens | | | Fajardo | PR | 00738 |
| 343387 | MORALES CARO, LUZ M | HC-02 BZN #5715 | CALLE HOSTOS #98 | | | RINCON | PR | 00677 |
| 2168211 | Morales Carrion, Marta | 2505 E. 106th | | | | Chicago | IL | 00743 |
| 2205284 | Morales Casiano, Riquelmo | Cond. Guarionex Apt. 504 | | | | San Juan | PR | 00926 |
| 1630265 | MORALES CASIANO, ROSA B. | EXTENSION ONEILL  C2 JIA | | | | MANATI | PR | 00674 |
| 1785834 | Morales Claudio, Jacqueline | HC-04 Box 5287 | | | | Guaynabo | PR | 00971 |
| 2155556 | Morales Collazo, Maria del Rosario | Grisobel Morales | P.O. Box 384 | | | Aguirre | PR | 00704 |
| 1957372 | Morales Colon, Carmen D. | Bo Jaques Sector | Olla Honda Jardines C-2 | | | Juana Diaz | PR | 00795 |
| 1957372 | Morales Colon, Carmen D. | HC-03 Box 15455 | | | | Juana Diaz | PR | 00795 |
| 1767232 | Morales Colon, Elsievette | HC 74 Box 5385 | | | | Naranjito | PR | 00719 |
| 990471 | MORALES COLON, EUGENIO | CARR 861 KM.2 HM 3 | | | | BAYAMON | PR | 00956-9767 |
| 990471 | MORALES COLON, EUGENIO | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 |
| 1893011 | Morales Colon, Norma Iris | Hc - 03 Box 15455 | | | | Juana Diaz | PR | 00795 |
| 1785064 | Morales Colon, Wanda Ivelisse | PO Box 1713 | | | | Coamo | PR | 00769 |
| 1837234 | MORALES CRUZ, MARISOL | CALLE H1 LA PLATA, PO BOX 757 | | | | COMERIO | PR | 00782 |
| 1837234 | MORALES CRUZ, MARISOL | PO BOX 778 | | | | COMERIO | PR | 00782 |
| 1799213 | Morales Cruz, Migda | Calle Tango # 148 | Barrio Tamarindo | | | Ponce | PR | 00731 |
| 1061870 | MORALES CRUZ, MIGDALIA | HC 1 BOX 6465 | CARR 833 K4-H9 BO GUARAGUAO | | | GUAYNABO | PR | 00971-9555 |
| 2075084 | Morales Cruz, Olga Iris | HC 02 Box 16982 | Bo. Hato Arriva Sector Juncos | | | Arecibo | PR | 00612 |
| 2075084 | Morales Cruz, Olga Iris | HC02 16982 | | | | Arecibo | PR | 00612 |
| 1968995 | Morales De Jesus, Alejandro | HC 01 2286 | | | | Maunabo | PR | 00707 |
| 2047743 | Morales de Jesus, Alejandro | HC-01 Box 2286 | Bo. Emajaguas | | | Maunabo | PR | 00707 |
| 1752590 | Morales de Jesus, Andres | HC01 Box 13101 | | | | Carolina | PR | 00987 |
| 1182656 | Morales De Jesus, Carmen | 1100 Calle Las Flores | Apt. 3B | | | San Juan | PR | 00907 |
| 1182656 | Morales De Jesus, Carmen | Cond Los Lirios | Pda 18 Apt. 3B | | | San Juan | PR | 00907 |
| 1187075 | MORALES DE LEON, DAMARIS | 2DA EXT PUNTO ORO | 6548 CEL BUD | | | PONCE | PR | 00728 |
| 343958 | MORALES DELGADO, AGUSTIN | PO BOX 895 | | | | LAJAS | PR | 00667 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 106 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1863441 | Morales Delgado, Luz Enid | Urb Alturas de Rio Grande | D-137 Calle 3 | | | Rio Grande | PR | 00745 |
| 1861601 | MORALES DIAZ, LILLIAM | 1 IDEA WAY | | | | CALDWELL | ID | 83605 |
| 1861601 | MORALES DIAZ, LILLIAM | PO BOX 20215 | | | | SAN JUAN | PR | 00928-0215 |
| 1933747 | Morales Diaz, Sandra I | Villa Carolina 6-24 Calle 30 | | | | Carolina | PR | 00985-5759 |
| 937564 | MORALES DIAZ, SONIA M. | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723 |
| 224644 | MORALES ENCARNACION, HOMERO | 313 MIRADORES DEL YUNQUE | | | | RIO GRANDE | PR | 00745 |
| 344157 | MORALES FERNANDEZ, CEDALYS | P.O. BOX 4191 | | | | CIALES | PR | 00638 |
| 1187077 | MORALES FERNANDEZ, DAMARIS | PO BOX 416 | | | | QUEBRADILLAS | PR | 00678 |
| 2204714 | Morales Ferrer, Laura | 200 Calle 535 Apto. 123 | | | | Carolina | PR | 00985 |
| 2208094 | Morales Figueroa, Adrian | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 |
| 1875603 | Morales Figueroa, Adrian | P.O. Box 682 | | | | Comerio | PR | 00782 |
| 2097302 | Morales Figueroa, Carlos Jose | C/Calzada 380 San Jose | | | | San Juan | PR | 00923 |
| 1682651 | MORALES FIGUEROA, CARMEN A. | HC 2 BOX 5267 | | | | COMERIO | PR | 00782 |
| 1904765 | Morales Figueroa, Carmen M | HC-73 Box 4335 | | | | Naranjito | PR | 00719 |
| 344201 | MORALES FIGUEROA, EVELYN | BO. PALOMAS SECTOR HIGUERO | BOX 181 | | | COMERIO | PR | 00782 |
| 344201 | MORALES FIGUEROA, EVELYN | Carr 156 Km. 34.4 | BO Palomas Sector Higuero | PO Box 181 | | Comerio | PR | 00782 |
| 1877621 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | | Comerio | PR | 00782 |
| 2117515 | Morales Figueroa, Mildred | PO Box 682 | | | | Comerio | PR | 00782 |
| 2096551 | Morales Figueroa, Pedro I. | HC 3 Box 100 436 | | | | Comerio | PR | 00782 |
| 1566869 | Morales Figueroa, Sally A. | PO Box 345 | | | | Naranjito | PR | 00719 |
| 1969972 | Morales Figueroa, Zoraida | Bo: Rincon Box 3306-1 | | | | Cidra | PR | 00739 |
| 1665486 | Morales Flores, Angel | Po Box 9020519 | | | | San Juan | PR | 00902 |
| 1244188 | MORALES FLORES, JULIA | URB SABANA GARDENS | 23 2 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 |
| 2157393 | Morales Flores, William | Apartado 534 Central Aguirre | | | | Aguirre | PR | 00704 |
| 1964233 | MORALES FRANCO, NAYDA IVETTE | PO BOX 366993 | | | | SAN JUAN | PR | 00936-6993 |
| 1582287 | MORALES FUENTES, MIRIAN E | RES MANUEL A PEREZ | EDIF G5 APT 45 | | | SAN JUAN | PR | 00923 |
| 1974510 | Morales Galarza, Gloria I. | HC-4 Box 43508 | | | | Aguadilla | PR | 00603 |
| 2166435 | Morales Galarza, Nereida | HC37 Box 4650 | | | | Guanica | PR | 00653 |
| 2018742 | Morales Garcia, Elijio | HC9 BOX 59198 | | | | CAGUAS | PR | 00725 |
| 1887974 | Morales Garcia, Jaime | Urb. Los Angeles #47 Calle Sagitario | | | | Carolina | PR | 00979 |
| 2159755 | Morales Garcia, Uiduvina | Comunidad Miramar Carr. 707#548-56 | | | | Guarayma | PR | 00784 |
| 1878772 | Morales Garcia, Yazlin | C/ Progreso #42 | | | | Catano | PR | 00962 |
| 1171070 | MORALES GONZALEZ, ARNALDO | 381 CALLE CALAF URB. EMBALSE | SAN JOSE | | | SAN JUAN | PR | 00923-1347 |
| 1744975 | Morales Gonzalez, Judith | 79 Market St | | | | Lawrence | MA | 01843 |
| 1311833 | MORALES GONZALEZ, LORIMAR | COND. TORRES DEL ESCORIAL | 4008 AVE. SUR APTO. 4203 | | | CAROLINA | PR | 00987-5178 |
| 1048592 | MORALES GONZALEZ, MANUEL | PARC NUEVA VIDA | 1839 CGREGORIO SABATER | | | PONCE | PR | 00728 |
| 1777637 | MORALES GUADALUPE, MAYRA | KR16 VIA 16 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 344635 | MORALES GUZMAN, HECTOR E. | PARCELA LAS LOMAS VERDES | 528 PLATINO | | | MOCA | PR | 00676 |
| 1057923 | MORALES HERNANDEZ, MARITZA | 146 COND LOS NARANJALES | | | | CAROLINA | PR | 00985 |
| 2204732 | Morales Hernandez, Milagros | 1037 Via Playera Camino Del Mar | | | | Toa Baja | PR | 00949 |
| 1790771 | Morales Izquierdo, Emelyn | Urb. Savannah Real | 79 Paseo Castilla | | | San Lorenzo | PR | 00754 |
| 2207823 | Morales Jimenez, Martin | Calle 9 Bloque R-12 Ext. Guarico III | | | | Vega Baja | PR | 00693 |
| 2157085 | Morales Laboy, Carlos | Bo. Corazon Calle La Milagrosa | | | | Guayama | PR | 00784 |
| 1796070 | Morales Laboy, Lorenzo | Condominio Caminito | Apartamento 2604 | | | Gurabo | PR | 00778 |
| 2171836 | Morales Lebron, Antonio | HC03 Box 12412 | | | | Yabucoa | PR | 00767-7975 |
| 2089810 | Morales Lebron, Josefina | Urb Santa Elena 36 Calle 3 | | | | Yabucoa | PR | 00767 |
| 2208367 | Morales Lebron, Orlando | 7 Bo. Calzada | | | | Maunabo | PR | 00707 |
| 26292 | MORALES LEHMAN, ANGEL M. | 419 CALLE MILLITO NAVARRO | ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730-0523 |
| 1801014 | MORALES LEHMAN, ANGEL M. | ESTANCIAS DEL GOLF CLUB | 419 MILLITO NAVARRO | | | PONCE | PR | 00730-0523 |
| 1800572 | MORALES LEHMAN, ANGEL M. | ESTANCIAS DEL GOLF CLUB | 419 MILLITO NAVARRO | | | PONCE | PR | 00730 |
| 2125246 | Morales Lopez, Alexander | P. O. Box 1280 | | | | Orocovis | PR | 00720 |
| 2102692 | MORALES LOPEZ, IVONNE | PO BOX 1729 | | | | AGUADA | PR | 00602 |
| 711127 | Morales Lopez, Maria Del Carmen | FAIR VIEW | 1939 CALLE PERAFAN RIVERA | | | SAN JUAN | PR | 00926 |
| 2007105 | Morales Lopez, Mayra G | HC 75 Box 1429 | | | | Naranjito | PR | 00719 |
| 1721930 | Morales Lugo , Natividad | PO Box 339 | | | | Sabana Hoyos | PR | 00688 |
| 1240025 | MORALES MADERA, JOSUE | BO. POZUELO R.R.1 BOX 6396 | | | | GUAYAMA | PR | 00784 |
| 1240025 | MORALES MADERA, JOSUE | JARDINES DE GUAMANI | C5 I1 | | | GUAYAMA | PR | 00784 |
| 1860181 | MORALES MALDONADO, SANTOS | P.O. BOX 14 | | | | MERCEDITA | PR | 00715 |
| 1248045 | MORALES MARCANO, LIDDA B. | VANS SCOY | C-8 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 |
| 2000817 | Morales Marrero, Julia E. | HC07 BOX 26521 | BO QUEBRADA GRANDE | | | Mayaguez | PR | 00680 |
| 1907004 | MORALES MARTE, MAYRA | VILLA EL ENCANTO | G76 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 2218645 | Morales Martinez, Dialy T. | E-1, Aymaco St. | Urb. Parque las Haciendas | | | Caguas | PR | 00727-7731 |
| 1792015 | MORALES MARTINEZ, HERNAN | BO. PALOMAS C/E 3 #25 | | | | YAUCO | PR | 00698 |
| 1658799 | Morales Martinez, Luis A. | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | | Juana Diaz | PR | 00795 |
| 2222081 | Morales Mendez, Gladys | Urb. Puerto Nuevo | Calle Bogota 1155 | | | San Juan | PR | 00920 |
| 1759319 | Morales Molina, Margaret | 8301 CHESTNUT KEY CT, APT 105 | | | | ORLANDO | FL | 32825 |
| 1756931 | MORALES MONTALVO, VILAMARIE | D7 CALLE 4 URB VILLA AIDA | | | | CABO ROJO | PR | 00623 |
| 1756981 | Morales Montero, Yamilette | PO Box 1317 | | | | Jayuya | PR | 00664 |
| 2040787 | Morales Montero, Yilena | Box 1317 | | | | Jayuya | PR | 00664 |
| 2157718 | Morales Montezuma, Alejandrino | HC-5 Box 5067 | | | | Yabucoa | PR | 00767-9442 |
| 1850400 | Morales Mora, Juan F | Villa Beatriz A-31 | | | | Manati | PR | 00674 |
| 2155135 | Morales Morales, Candido R. | Urb. Jardines del Mamey #3 D-7 | | | | Patillas | PR | 00723 |
| 345564 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 |
| 1059021 | MORALES MORALES, MARTIN | P.O. BOX 695 | | | | ARROYO | PR | 00714 |
| 1891687 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 345663 | MORALES MORALES, RICARDO | URB RIO CRISTAL | AVE SANTITOS COLON 1070 | | | MAYAGUEZ | PR | 00680 |
| 345719 | Morales Munoz, Hector L. | PO Box 1093 | | | | Aguada | PR | 00602 |
| 1702174 | Morales Negrón, Ana N. | Urb. Sabana del Palmar | 215 calle Caoba | | | Comerio | PR | 00782 |
| 2037800 | Morales Negron, Jesus | HC 01 Box 3013 | | | | Villalba | PR | 00766 |
| 1729837 | Morales Negron, Maria | 3 L-2 calle 46 | Alturas de Bucarabones | | | Toa Alta | PR | 00953 |
| 2115782 | MORALES NEGRON, MARIA J | HC03 BOX 16043 | | | | AGUAS BUENAS | PR | 00703 |
| 1831455 | MORALES NIEVES, JESSICA | HC-01 BOX 3329 | | | | COROZAL | PR | 00783 |
| 1866645 | Morales Nieves, Yaritza | Urb. Jardines Ceiba Norte | A-9 Calle 2 | | | Juncos | PR | 00777 |
| 2219943 | Morales Ocasio, Carmen Maria | PO Box 1365 | | | | Corozal | PR | 00783-1365 |
| 2157202 | Morales Ocasio, Jose David | Urb Jaime C Rodriguez Calle 3 Casa D-14 | | | | Yabucoa | PR | 00767 |
| 1857722 | MORALES OCASIO, RAFAEL | BOX 3396 AMELIA CONTRACT EXT. | | | | GUAYNABO | PR | 00963 |
| 2136335 | Morales Oquendo, Emiliano | HC - 30 Box 36002 | | | | San Lorenzo | PR | 00754 |
| 1971996 | MORALES ORTIZ, ANA. | HC 3 BOX 17358 | | | | LAJAS | PR | 00667-9642 |
| 2167670 | Morales Ortiz, Nilda | HC 02 Box 6236 | | | | Guayanilla | PR | 00656 |
| 2083117 | Morales Ortiz, Olga | #41 Ricardo Balazquidez Ext. Guaydia | | | | Guayanilla | PR | 00656 |
| 1178208 | MORALES OTERO, CARLOS | HC-06 BOX 13759 | | | | COROZAL | PR | 00783-9807 |
| 1773124 | MORALES OTERO, ELIZABETH | HC-91 BOX 10602 | | | | VEGA ALTA | PR | 00692 |
| 2094819 | Morales Otero, Vanessa | Urb May Terrace 6113 Calle R | Martinez Torres | | | Mayaguez | PR | 00681 |
| 1612832 | MORALES PABON, CARMEN D. | P.O. BOX 241 | | | | MOROVIS | PR | 00687 |
| 1593610 | MORALES PABON, GISELA | URB CIUDAD DEL LAGO | BUZON 144 | | | TRUJILLO ALTO | PR | 00976 |
| 346050 | Morales Pabon, Iraida | Con De Diego 444 | Apt 307 | | | San Juan | PR | 00923 |
| 1606811 | Morales Pabon, Mónica | Bo. Corazón calle Perpetuo Socorro | #83-9 | | | Guayama | PR | 00784 |
| 1099403 | MORALES PACHECO, VILMA | HC 37 BOX 5276 | | | | GUANICA | PR | 00653 |
| 2123784 | Morales Padilla, Yesenia | HC 04 Box 7033 | | | | Corozal | PR | 00783 |
| 1545258 | Morales Passapera, Gladys | Urb Rivieres de Cupey B-15 | | | | San Juan | PR | 00926 |
| 1624727 | Morales Perez, Freddie | Aptdo 605 | | | | Juana Diaz | PR | 00795 |
| 998347 | MORALES PEREZ, GILBERTO | HC 6 BOX 61225 | | | | AGUADILLA | PR | 00603-9815 |
| 2000433 | MORALES PEREZ, MILTON | B-11 URB. JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 |
| 1940080 | Morales Perez, Rosalinda | R-7 Box 16558 | | | | Toa Alta | PR | 00953 |
| 1753694 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | | CASTANER | PR | 00631 |
| 1572751 | MORALES QUINONES, AIDA E. | APARTADO 1730 | | | | YAUCO | PR | 00698 |
| 1779409 | Morales Quinonez, Werner | EXT STA ELENA 2DA EXT | B 1 CALLE 1 | | | GUAYANILLA | PR | 00656 |
| 2077448 | Morales Quintero, Elis | PMB 159 | P.O. Box 1980 | | | Loiza | PR | 00772 |
| 2220589 | MORALES RAMIREZ, MAIDA | 8061 PLAZA GAVIOTAS | URB. CAMINO DEL MAR | | | TOA BAJA | PR | 00949 |
| 2197956 | Morales Ramirez, Maida | 8061 Plaza Gaviotas Camino del Mar | | | | Toa Baja | PR | 00949 |
| 1807445 | Morales Ramirez, Maricol | HC-04 Box 18107 | | | | Camuy | PR | 00627 |
| 1716659 | MORALES RAMOS, BETHSAIDA | 2224 CALLE 3 F1 REPTO  ALT.  DE PENUELAS I | | | | PENUELAS | PR | 00624 |
| 1941865 | Morales Ramos, Omalis | 23401 Calle Lopez Vegas I | | | | Cayey | PR | 00736 |
| 1970089 | MORALES RAMOS, SHEILA | QUINTAS DE FAJARDO F33 CALLE 5 | | | | FAJARDO | PR | 00738 |
| 1855699 | Morales Resto, Norma | C78 Salustiana Colon Urb Idamaris Gardens | | | | Caguas | PR | 00727 |
| 2220700 | Morales Rios, Libertad | Bl-11 Calle Toluca | Sta Junita | | | Bayamon | PR | 00956 |
| 2204343 | Morales Rios, Libertad | Bl-11 Calle Toluca STA Juanita | | | | Bayamon | PR | 00956 |
| 1813598 | Morales Rios, Lymaris | B-5 Calle 1 Urb.Castellona Gardon | | | | Carolina | PR | 00983 |
| 651081 | MORALES RIVERA, EVELYN | HC 2 BOX 15614 | | | | CAROLINA | PR | 00985 |
| 1863194 | Morales Rivera, Irma | Urb. Monte Bello Calle Majestad #3029 | | | | Hormigueros | PR | 00660 |
| 1896439 | Morales Rivera, Irving | Apartado 621 | | | | Puerto Real | PR | 00740 |
| 2041258 | MORALES RIVERA, MARGARITA | HC - 1 BOX 4245-1 | | | | NAGUABO | PR | 00718 |
| 2233751 | Morales Rivera, Miguel A. | RR-1 Box 2742 | | | | Cidra | PR | 00739 |
| 346781 | MORALES RIVERA, NOELYS | P.O.BOX 1832 | | | | GUAYNABO | PR | 00970 |
| 1960017 | Morales Rivera, Rafaela | HC 1 Box 4471 | | | | Naguabo | PR | 00718-9790 |
| 2160961 | Morales Rivera, Ricardo | Box 1014 | | | | Patillas | PR | 00723 |
| 1989446 | MORALES RIVERA, SONIA | HC 65 8DW 6508 | | | | PATILLAS | PR | 00723 |
| 2061471 | Morales Rivera, Teresa | PO Box 860 | | | | Comerio | PR | 00782 |
| 1980723 | MORALES ROBLES, EVELYN | HC-02 BOX 12006 | | | | AGUAS BUENAS | PR | 00703 |
| 1973390 | MORALES RODRIGUEZ, CARMEN  I. | S-22 CALLE PAJUIL | | | | CATANO | PR | 00962 |
| 1972700 | MORALES RODRIGUEZ, CARMEN C | HC2 BOX 8004 | | | | MAUNABO | PR | 00707 |
| 1784722 | MORALES RODRIGUEZ, CORIEMAR | URB CITY PALACE | 712 CALLE LA SELECTA | | | NAGUABO | PR | 00718 |
| 1984927 | Morales Rodriguez, Eddie | PO Box 3270 Hato Arriba Station | | | | San Sebastian | PR | 00685 |
| 1960350 | Morales Rodriguez, Jose E. | HC-07 Box 2691 | | | | Ponce | PR | 00731 |
| 347060 | MORALES RODRIGUEZ, MYRNA  L | URB. LAS VEGAS | D-19 | | | FLORIDA | PR | 00650 |
| 2154197 | Morales Rodriguez, Santos | HC 1 Box 6333 | | | | Aibonito | PR | 00705 |
| 1832411 | Morales Rodriguez, Wanda Ivette | P.O Box 371060 | | | | Cayey | PR | 00737-1060 |
| 1843574 | Morales Rodriguez, Wandy S. | Urb. Las Vegas D-19 | | | | Florida | PR | 00650 |
| 1103553 | MORALES RODRIGUEZ, WILLIAM | URB DIAMARIS | 612 CALLE JACINTO | | | JUNCOS | PR | 00777 |
| 2136466 | Morales Rodriguez, Yolanda | 215 Urb Altamira | | | | Lares | PR | 00669 |
| 1677598 | Morales Rodriguez, Zoraida | Bo: San Idelfonso Sector Las Flores Carr 153 | | | | Coamo | PR | 00769 |
| 1508894 | Morales Rodriguez, Zoraida | HC 01 Box 6087 | | | | Aibonito | PR | 00705 |
| 1508910 | Morales Rodriguez, Zoraida | HC-01 Box 6087 | | | | Aibonito | PR | 00705 |
| 1677598 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | | Coamo | PR | 00769 |
| 1651695 | MORALES ROSA, JUANITA E. | KILIMETRO 4.3 CARR 861 | BO BUCARABONES SECTOR LA CUERDA | | | TOA ALTA | PR | 00953 |
| 1651695 | MORALES ROSA, JUANITA E. | RR 7 BOX 11213 | | | | TOA ALTA | PR | 00953 |
| 2072236 | Morales Rosado, Lillian | 31 Urb Los Maestros | Box 786 | | | Anasco | PR | 00610 |
| 1869714 | Morales Rosado, Edgar A | Cond Garden View EDF 4 Apto 39 | | | | Carolina | PR | 00983 |
| 2034744 | Morales Rosario, Jeyssa  M. | P.O. Box 56 | | | | Morovis | PR | 00687 |
| 2015989 | Morales Rosario, Jose L. | Urb. Lomas del Sol #65 Calle Casiopea | | | | Gurabo | PR | 00778 |

Exhibit A
Claimants Service List
Served via first class mail

| 1660283 | MORALES SANCHEZ, MARIA | P.O. BOX 825 | | | | DORADO | PR | 00646 |
|---|---|---|---|---|---|---|---|---|
| 1870925 | Morales Santiago, Carmen Y | HC 02 Box 8292 | Carr 818 Km 3.3 | | | Corozal | PR | 00783 |
| 2222388 | Morales Santiago, Francisco | HC 75 Box 1850 | | | | Naranjito | PR | 00719 |
| 1752454 | Morales Santiago, John | Villa Conquistador | Buzon 1909 | Bo. San Isidro | Parcela F-6 | Canovanas | PR | 00729 |
| 2156146 | Morales Santiago, Martha M | Box 9389 | | | | Caguas | PR | 00726 |
| 566672 | MORALES SANTIAGO, VANESSA M | PO BOX 629 | | | | HATILLO | PR | 00659 |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | HC-73 BOX 4273 | | | | NARANJITO | PR | 00719-9506 |
| 2178608 | Morales Solís, Norma L. | P.O. Box 1157 | | | | Patillas | PR | 00723-1157 |
| 1857156 | Morales Sonabria, Zenaida Z | PO Box 2008 | | | | Aguadilla | PR | 00605 |
| 2006188 | Morales Soto, Florde M | HC-03 Box 33037 | | | | Aguadilla | PR | 00603 |
| 1763101 | Morales Tirado, Loreana | PO Box 1686 | | | | San German | PR | 00683 |
| 1805106 | Morales Tirado, Marta | Urb. Valle Verde Calle 2 C-8 | | | | San German | PR | 00683 |
| 1774322 | MORALES TOMASSINI, REBECCA | PO BOX 1157 | | | | SAN SEBASTIAN | PR | 00685 |
| 1194876 | MORALES TORRES, EDWIN | RR 2 BOX 4220 | BO QUEBRADA LARGA | | | ANASCO | PR | 00610 |
| 2122405 | Morales Torres, Josefina | 15 Calle | 10 Parcelas El Cotto | | | Dorado | PR | 00646 |
| 1826256 | Morales Torres, Providencia | 2607 Cloudy Meadows | | | | SAN ANTONIO | TX | 78222-3422 |
| 2162313 | Morales Torres, Silvia E. | Calle I-N-9 | Urb Villa Humacao | | | Humacao | PR | 00791 |
| 2096120 | MORALES VALENTIN, DAYANARA | PO BOX 8648 | | | | BAYAMON | PR | 00690 |
| 1808904 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr.743 Km 1.7 | | | | Cayey | PR | 00736 |
| 2222464 | Morales Vazquez, Carlos | Jard. Guarnaní C3 D-20 | | | | Guayama | PR | 00784 |
| 2207821 | Morales Vazquez, Carlos | Jardines de Guarnaní | Calle 3 D20 | | | Guayama | PR | 00784 |
| 238114 | Morales Vazquez, Jessica Melis | 812 Calle Jose Quinton | Urb. Villa Prades | | | San Juan | PR | 00924 |
| 1464657 | Morales Vazquez, Marina Esther | Calle Canario Buzon | 135 Reparto San Jose | | | Caguas | PR | 00727 |
| 348192 | MORALES VELAZQUEZ, ARELIS | PO BOX 9020519 | XXXX | | | SAN JUAN | PR | 00902-0519 |
| 2004723 | Morales Velazquez, Nelka Liz | 6357 POrthole Lane | | | | Fort Worth | TX | 76179 |
| 2004723 | Morales Velazquez, Nelka Liz | 6357 Porthole LN | | | | Fort Worth | TX | 76170-2008 |
| 1859982 | Morales Velez, Milagros | Urb. La Rivera Calle 1 | | | | Arroyo | PR | 00714 |
| 1639773 | MORALES VELEZ, YAZMIN | URB VILLA CAROLINA | 142 7 CALLE 409 | | | CAROLINA | PR | 00985 |
| 1798473 | MORALES VIERA, ANAMARIS | URB LA RIVIERA | 1285 C58 SE | | | RIO PIEDRAS | PR | 00921 |
| 1661900 | Morales Villanueva, Ana D | PO Box 969 | | | | Aguada | PR | 00602 |
| 1823132 | MORALES ZAPATA, HECTOR | URB EL VALLE | 133 ALAMO | | | LAJAS | PR | 00667 |
| 1823207 | Morales Zapata, Hector  L | 133 Alamo El Valle | | | | Lajas | PR | 00667 |
| 1756222 | Morales, Arlene I | Calle Montana 316 | | | | San Juan | PR | 00926 |
| 2042497 | Morales, Felmarie C. Cruz | Urb. Levittown Calle Camaron #3413 | | | | Toa Baja | PR | 00950 |
| 2157115 | Morales, Jose David | Victor Morales Santana | Urb Jaime C Rodriguez calle 3 casa D.14 | | | Yabucoa | PR | 00767 |
| 692589 | Morales, Julia | Administraiol de Tribuals | PO Box 190917 | | | San Juan | PR | 00919-0917 |
| 692589 | Morales, Julia | AVE. SOUTH MAIN 23-2 | URB. SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 1994368 | Morales, Julia | Hc1 Buzon 11635 | | | | San Sebastian | PR | 00685 |
| 692589 | Morales, Julia | Secretaria Auxiliar Tribuial | Administraiol de Tribuals San Juan | 23-2 Ave. South Main Urb Sabona Gardens | | Cardina | PR | 00983 |
| 2084066 | Morales, Martina | Apartado 743 | | | | Arroyo | PR | 00714 |
| 1070864 | MORALES, NILSA J | URB OASIS GARDENS | E16 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 |
| 1935319 | Morales, Pablo  Cruz | HC 01 Box 5121 | | | | Moja | PR | 00676 |
| 2159717 | Morales-Garcia , Liduvina | 548-56 Com. Miramar | | | | Guayama | PR | 00784 |
| 1423981 | Morales-Martinez, Vivian M. | Office Commissioner of Financial Institutions | PO Box 11855 | Edificio Centro Europa, Suite 600 | Ave. Ponce de Leon 1492 | San Juan | PR | 00907 |
| 1423981 | Morales-Martinez, Vivian M. | PO Box 1856 Bo. Palmarejo | | | | Corozal | PR | 00783 |
| 1994186 | Morales-Perez, Sonia | 14202 NW 10th Rd | | | | Newberry | FL | 32669 |
| 1612457 | Moran Lopez, Doris V. | Urb. La Esperanza | Calle 15 O 17 | | | Vega Alta | PR | 00692 |
| 1605743 | Moran Santiago, Ermelinda | PO Box 212 | | | | Vega Alta | PR | 00692 |
| 1746991 | Moran, Julia | calle Josefllanos 1 E-1 | Urb Covadonga | | | Toa Baja | PR | 00949 |
| 1897901 | Moras Ortiz, Nellie | Urb.Sta. Maria C-16 | Hacd Dulce Nombre | | | Guayanilla | PR | 00656 |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | EDGAR D. BRITO BORGEN | PROFESSIONAL OFFICES OF EDB | PO BOX 362279 | | SAN JUAN | PR | 00936-2279 |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | URB CAPARRA TERRACE | 837 CALLE 11 SO | | | SAN JUAN | PR | 00921 |
| 2220511 | Morelles Rivera, Migdalia | PO Box 3 | | | | Patillas | PR | 00723 |
| 2090295 | Moreno Cintron, Eda M. | B20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 1824639 | Moreno Cintron, Eda Mayela | B-20 Urb. Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 1751211 | Moreno Concepcion, Luis Angel | P.O. Box 895 | | | | Guaynabo | PR | 00970 |
| 1519987 | Moreno Lopez, Wenda A | PO BOX 9021327 | | | | SAN JUAN | PR | 00902-1327 |
| 1500946 | Moreno Marrero, Maria M | 7423 102nd St | | | | Lubbock | TX | 79424 |
| 699563 | MORENO MARTINEZ, LOURDES | PO BOX 901 | | | | BARCELONETA | PR | 00617 |
| 1811125 | Moreno Melendez, Emilio | Calle- cB-33 Jardines | | | | Caguas | PR | 00727 |
| 2027440 | Moreno Miranda , Monserate | Ext Mariani 2038 Calle Wilson | | | | Ponce | PR | 00717 |
| 2148574 | Moreno Miranda, Nilsa | HC02 Box 7810 | | | | Santa Isabel | PR | 00757 |
| 1661856 | Moreno Rivera, Jose Oscar | P.O. Box 3418 | | | | Guaynabo | PR | 00970 |
| 1531962 | Moreno Santiago, Marljorie | HC 7 Box 32961 | | | | Hatillo | PR | 00659 |
| 1102635 | MORENO SANTIAGO, WILFREDO | RES ZENON DIAZ VARCEL | EDIF13 APT98 | | | CATANO | PR | 00962 |
| 1713392 | Moreno Soto, Aurelio | HC 3 Box 30403 | | | | Aguadilla | PR | 00603 |
| 1785127 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 |
| 2153032 | Moreno Torres, Antonio | HC03 Box 18574 | | | | Coamo | PR | 00769 |
| 2156992 | MORENO VEGA, RAUL | URB SANTA TERESITA | 6105 CALLE SAN CLAUDIO | | | PONCE | PR | 00730-4452 |
| 2073428 | Moreno, Dalmarys | HC 03 BN 17363 | | | | CORDZAL | PR | 00783 |
| 1595078 | MORERA RIVERA, HECTOR DE | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | | | CAROLINA | PR | 00987 |
| 1843910 | Moret Santiago, Luis R. | Canas Housing 584 Los Cedros | | | | Ponce | PR | 00728 |
| 1863376 | Morgado Otero, Wilfredo | 2 Calle L Bda.Vietnam | | | | Guaynabo | PR | 00965 |
| 349285 | MORILLO BURGOS, GIORDIANA | C/28 #984 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 2197473 | Moro Ortiz, Maricelis | Urb. Villa El Encanto M-21, Calle 8 | | | | Juana Diaz | PR | 00795 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 109 of 203

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1676210 | Moro Rodriguez, Maria J | Cond. Astralis | 9546 Calle Diaz Way Apt 703 | | | | Carolina | PR | 00979 |
| 1697936 | MORRO VEGA, WALLESKA | AT-4 CALLE 41 RPTO. TERESITA | | | | | BAYAMON | PR | 00961 |
| 1958886 | Mossetty Moreno, Milagros | #120 Calle Carey | Urb. Monte Soria II | | | | Aguirre | PR | 00704 |
| 1981420 | Moura Gracia, Ada E. | J-32 Calle Mago | Quintas de Dorado | | | | Dorado | PR | 00646 |
| 1933995 | Moura Gracia, Lillian | Hc 09 Box 1507 | | | | | Ponce | PR | 00731 |
| 1999076 | MOYET DE LEON, NESTOR R | 6 NOBLEZA VILLA ESPERANZA | | | | | CAGUAS | PR | 00727 |
| 349781 | Moyett Davila, Jorge D | G-3 C/14 Ext. Los Tamarindos | | | | | San Lorenzo | PR | 00754 |
| 349781 | Moyett Davila, Jorge D | Urb Santa Clara | #134 Calle 5 | | | | San Lorenzo | PR | 00754 |
| 1672052 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | | | Humacao | PR | 00791 |
| 928227 | MOYETT SALDANA, GLAMYR J. | URB MADRID CALLE A | CASA A-7 | | | | HUMACAO | PR | 00791 |
| 1105494 | MSERRA RESTO, YANAIS | P.O. BOX 2728 | | | | | GUAYNABO | PR | 00970 |
| 1891352 | MU IZ GARCIA, ABNER M. | PO BOX 1413 | | | | | BAYAMON | PR | 00960 |
| 2133761 | Mujica Duprey, Yolanda | Ext Marbella 5 Calle Cadiz | | | | | Aguadilla | PR | 00603-6199 |
| 1247121 | MULERO ABREU, LEIDA | COND JARDINES DE FRANCIA | 525 APT 1205 | | | | HATO REY | PR | 00917-4960 |
| 350071 | MULERO ABREU, LEIDA | COND. FRANCIA 525 APT. 1205 | | | | | San Juan | PR | 00917 |
| 1804855 | MULERO COLON, RAFAEL A. | URB. VALLE DEL TESORO CALLE AGATA K-13 | | | | | GURABO | PR | 00778-2727 |
| 1800660 | Mulero Guzman, David | Cle 3 Este -c-11 Parc Vanseoy | | | | | Bayamon | PR | 00956 |
| 1831671 | Mulero Guzman, David | c/E3 Este c-11 Parcela Vans Scoy | | | | | Bayamon | PR | 00956 |
| 2220533 | Mulero Hernandez, Pedro | HC-06 Box 75231 | | | | | Caguas | PR | 00725-9522 |
| 2215715 | Mulero Mejias, Felicita | PO Box 9503 | | | | | Caguas | PR | 00725 |
| 2019582 | Mulero Montes, Ramon L. | Urb. El Valle Calle Rosales # 58 | | | | | Lajas | PR | 00667 |
| 1880597 | Mulero Rodriguez, Amauri | 65 Michelangelo | | | | | San Antonio | TX | 78258 |
| 1880597 | Mulero Rodriguez, Amauri | HC 03 BOX 40608 | | | | | CAGUAS | PR | 00725 |
| 1060390 | Mulero Rodriguez, Melanie | HC 3 Box 40608 | | | | | Caguas | PR | 00725 |
| 2042266 | Mulero Santos, Jose R. | P.O. Box 191445 | | | | | San Juan | PR | 00919 |
| 2032158 | Mulero Serrano, Epifanio | HC02  Box 28889 | | | | | Caguas | PR | 00725 |
| 2040026 | Mulero Velez, Adlien | River Edge Hills #29 Calle Rio | | | | | Mamneys Luquillo | PR | 00773 |
| 1957205 | Mulero, Edwin Cuadrado | Urb Villa Carolina C/72 Blog 125-11 | | | | | Carolina | PR | 00985 |
| 2104850 | Muller Arroyo, Juanita | Box 6168 | | | | | Mayaguez | PR | 00681 |
| 1164919 | Mundo Rivera, Anes | Calle 432 MS23 Country Club | | | | | Carolina | PR | 00982 |
| 2197043 | Mundo Sosa, Evelia | F-4 Begonias Urb. Enramada | | | | | Bayamon | PR | 00961 |
| 1244859 | MUNET SOLIS, JULIO  E | PO BOX 309 | | | | | CULEBRA | PR | 00775 |
| 1765986 | Munet Solis, Ruben | P.O. Box 309 | | | | | Culebra | PR | 00775 |
| 2073190 | Munier Castro, Rosa  J J | Calle General Duverge 14 | | | | | Hormigueros | PR | 00660 |
| 1858859 | Muniz Arocho, Jennie A. | HC 5 Box 10322 | | | | | Moca | PR | 00676 |
| 2148570 | Muniz Batista, Angel A. | HC-2 Box 25521 | | | | | San Sebastian | PR | 00685 |
| 2148572 | Muniz Batista, Ivan A. | HC 7 Box 76650 | | | | | San Sebastian | PR | 00685 |
| 1749219 | Muniz Batista, Lissette | HC 02 Box 9015 | | | | | Aibonito | PR | 00705 |
| 1669263 | Muñiz Batista, Lissette | Hc 02 Box 9015 | | | | | Aibonito | PR | 00705 |
| 1941445 | MUNIZ BELTRAN, EDWIN | RES. LA MONTANA | EDIF. 24 APT. 212 | | | | AGUADILLA | PR | 00603 |
| 2208225 | Muñiz Cruz, Carmen Gloria | PO Box 4430 | | | | | Aguadilla | PR | 00605 |
| 1858957 | Muniz Del Valle, Isabel M. | 705 Calle Olas Bo. Jobos | | | | | Isabela | PR | 00662 |
| 1056568 | MUNIZ DROZ, MARILYN | MONTECASINO 442 | CALLE CEDRO | | | | TOA ALTA | PR | 00953 |
| 123984 | MUNIZ FLORES, DANIRA | 50 AVE. LOPATEGUI PARKVILLE PLAZA APTO. 505 | | | | | GUAYNABO | PR | 00969 |
| 285231 | MUNIZ GINEL, LUIS R | HC 01 BOX 6030 | | | | | SANTA ISABEL | PR | 00757 |
| 2093450 | Muniz Ginel, Luis R. | HC-01 Box 6030 | | | | | Santa Isabel | PR | 00757 |
| 1213064 | MUNIZ GONZALEZ, HAYDEE | HC 02 BOX 23981 | | | | | MAYAGUEZ | PR | 00680 |
| 1823353 | Muniz Gonzalez, Lizadamaris | 947 Calle Manantiales | | | | | Mayaguez | PR | 00680 |
| 1834730 | MUNIZ GONZALEZ, MICHELLE | 412 SAVANNAH REAL | | | | | SAN LORENZO | PR | 00754 |
| 2149659 | Muniz Hernandez, Efrain | HC9 Box 95405 | | | | | San Sebastian | PR | 00685 |
| 596117 | MUNIZ HERNANDEZ, YASMIN | 90 CALLE DIEGO DEYNES | BO PUEBLO | | | | MOCA | PR | 00676 |
| 1602438 | Muniz Irizarry, Ivia  L. | HC 02 Box 7808 | | | | | Guayanilla | PR | 00656 |
| 1047990 | MUNIZ JAVIER, MALDONADO | VALLE DE CERRO GORDO | CALLE TURQUEZA U-10 | | | | BAYAMON | PR | 00956 |
| 1990928 | Muñiz Oquendo, Ruth Yanira | 97 Calle Alhambra | | | | | San Juan | PR | 00917 |
| 1990928 | MUNIZ ORTIZ, CARMEN L. | HC-05 31582 | | | | | Hatillo | PR | 00659 |
| 1085269 | MUNIZ ORTIZ, RIGOBERTO | CUESTA DE LOS JUDIOS | #5-A LA TROCHA | | | | YAUCO | PR | 00698 |
| 1972704 | MUNIZ OSORIO, BRENDA | Calle Higuero X-9 Urb Quintas de Dorado | | | | | Dorado | PR | 00646 |
| 1972704 | MUNIZ OSORIO, BRENDA | X-9 CALLE HIGUERO | | | | | DORADO | PR | 00646 |
| 237352 | MUNIZ PARDO, JENNIE | HC 4 BOX 11806 | | | | | YAUCO | PR | 00698 |
| 2156785 | Muniz Perez, Antonio | HC7 Box 76650 | | | | | San Sebastian | PR | 00685 |
| 2155448 | Muniz Perez, Pedro L. | HC 7 Box 76647 | | | | | San Sebastian | PR | 00685 |
| 2199080 | Muniz Quiros, Alba I | Calle Antulios F-2 Estancias de Bairoa | | | | | Caguas | PR | 00725 |
| 2222662 | Muñiz Quiros, Alba I. | Calle Antulios F-2 | Estancias de Bairoa | | | | Caguas | PR | 00725 |
| 2222662 | Muñiz Quiros, Alba I. | Calle Antulios F-2 | Estancias de Bairoa | | | | Caguas | PR | 00725 |
| 1244190 | MUNIZ RAMOS, JULIA | 1000 AVE. SAN PATRICO APT 52 | | | | | SAN JUAN | PR | 00921 |
| 1244190 | MUNIZ RAMOS, JULIA | S RES VISTA HERMOSAAPT 52 | | | | | SAN JUAN | PR | 00921 |
| 1816010 | Muniz Rivera, Adelaida | HC 60 Box 29049-1 | | | | | Aguada | PR | 00602 |
| 2149788 | Muniz Rivera, Jesus | HC-2 Box 20650 | | | | | San Sebastian | PR | 00685 |
| 2070699 | Muniz Rodriguez, Carmen M. | 188 Buena Vista Urbanizacion Alemany | | | | | Mayaguez | PR | 00680 |
| 1753124 | Muñiz Rodriguez, Elizabeth | Calle Reina Fabiola 11718 Rio Grande Estates | | | | | Rio Grande | PR | 00745 |
| 2098892 | MUNIZ ROSADO, EVELYN | P.O. BOX 864 | | | | | CAMUY | PR | 00627 |
| 895655 | MUNIZ SANCHEZ, ELIZABETH | PO BOX 6301 | | | | | CAGUAS | PR | 00726 |
| 2208191 | Muñiz Santos, Graciela | 50 Calle Brazil | Urb. Las Americas | | | | Aguadilla | PR | 00603 |
| 2221175 | Muniz Soto, Juan J. | PO BOX 1168 | | | | | Moca | PR | 00676 |
| 1845666 | Muniz Soulette, Feliberto | Calle Robles 4R #38 | Lomas Verdes | | | | Bayamon | PR | 00956 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1884463 | Muniz Tirado, Dennis | HC-04 Box 4233 | | | | Rincon | PR | 00677 |
| 2078081 | Muniz Torres, Garciela | HC-04 BX 48632 | | | | Aguadilla | PR | 00603-9788 |
| 2081163 | Muniz Torres, Graciela | HC-04 BX 48632 | | | | Aguadilla | PR | 00603-9788 |
| 1995168 | Muniz Valera, Lillian | HC 2 Box 8222 | | | | Rincon | PR | 00610 |
| 1956720 | Muniz Vazquez, Eric Jose | HC7 Box 25323 | | | | Mayaguez | PR | 00680 |
| 1934928 | Muniz, Martha Guillont | Urb. Alturas del Carmen | Calle 11 N-29 | | | Yauco | PR | 00698 |
| 1951748 | Munos Latimer, Luis M. | Buson 40 GG | | | | Carolina | PR | 00988 |
| 2038515 | Munoz Cancel, Maria T. | HC- 02 Box 7829 | | | | Hormigueros | PR | 00660 |
| 1151167 | MUNOZ CEDENO, VICTOR | BO. SIERRA BAJA CARR.378 KM 4.1 | | | | GUAYANILLA | PR | 00656 |
| 1151167 | MUNOZ CEDENO, VICTOR | HC 1 80X 6031 | | | | GUAYANILLA | PR | 00656-9448 |
| 1912606 | Munoz Colon, Theresa | PO Box 800147 | | | | Coto Laurel | PR | 00780 |
| 2124749 | Munoz Correa, Carlos A | HC 02 BOX 9212 | | | | Guaynabo | PR | 00971 |
| 2146817 | Munoz Cruz, Nelida | HC 2 Box 3656 | | | | Santa Isabel | PR | 00757 |
| 352029 | MUNOZ DELGADO, MARIA | CARIBE GARDENS | C-1 NARDOS | | | CAGUAS | PR | 00725 |
| 1939015 | Munoz Franceschi , Hortensia Milagros | 41 2 Urb. Del Del Carmen | | | | Juana Diaz | PR | 00795-2516 |
| 1848823 | Munoz Gonzalez, Eliazer | Santos M. Santos Lopez | C17 | | | Guayanilla | PR | 00656 |
| 2212453 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | | | Caguas | PR | 00725 |
| 1848950 | Munoz Mendoza, Madeline | HC 6 PO Box 70398 | | | | Caguas | PR | 00725 |
| 1848950 | Munoz Mendoza, Madeline | Municipio de Caguas | Ave. Jose Mercado Calle Padial | | | Caguas | PR | 00726 |
| 911557 | MUNOZ NUNEZ, JOSEFA | URB LOMA ALTA | CALLE 9 J-25 | | | CAROLINA | PR | 00987 |
| 1909473 | MUNOZ PAGAN, ARLEEN | I-17 Calle 4 Las Flores | | | | Juana Diaz | PR | 00795 |
| 297650 | MUNOZ PEREZ, MARIA DE LOS A | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 1966494 | Munoz Ramirez, Jose Alex | 3030 San Judas St. | | | | Ponce | PR | 00730 |
| 1854324 | MUNOZ RODRIGUEZ, IDRAHIM | P O BOX 560130 | | | | GUAYANILLA | PR | 00656 |
| 2107376 | Munoz Valentin, Luz S. | Carr 115 Km. 11.5 | P.O. Box 1160 | | | Rincon | PR | 00677 |
| 2118967 | Munoz, Almicar | HC-3 Box 10624 | | | | Juana Diaz | PR | 00795 |
| 1987366 | MUNOZ, JOSE A. | K-8 CALLE 13 URB. EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 1601550 | MUNOZ, MIGUEL LEON | EXT VISTA BAHIA | 415 CALLE PASEO DEL PUERTO | | | PENUELAS | PR | 00624 |
| 1787997 | MURGA GARCIA , AGUSTIN | PO BOX 1794 | | | | GUAYNABO | PR | 00970 |
| 1967370 | MURIEL MORALES, LESBIA J | HC 2 BOX 17883 | | | | RIO GRANDE | PR | 00745 |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | | YABUCOA | PR | 00767-1832 |
| 1176020 | MURILLO RODRIGUEZ, CARLOS A | PO BOX 560295 | | | | GUAYANILLA | PR | 00656 |
| 839710 | Murray-Soto, Luisa | River Glance de Caguas | 3 Carr 784 Apt 3201 | | | Caguas | PR | 00727 |
| 2012403 | Muskus Miranda, Yolanda | 100 Calle 141 Final | Apt. 1106 | Plaza Del Parque | | Carolina | PR | 00983-2090 |
| 2004845 | Nadal Pagan, Carmen | Urb. Ruvianes | Julio Rivera #58 | | | Aguadilla | PR | 00603 |
| 805723 | NADAL VEGA, LISANDRA | URB. VISTA AZUL | CALLE 28 CC-22 | | | ARECIBO | PR | 00612 |
| 973145 | NADAL ZARRAGAS, CARMEN | URB ALTA VISTA | I21 CALLE 11 | | | PONCE | PR | 00716 |
| 2141589 | Nadal, Jaime | Ballastorres 140 | | | | Ponce | PR | 00715 |
| 2036278 | Nadel Rodriguez, Tomas | P.O. BOX 688 | | | | JUANA DIAZ | PR | 00715 |
| 1838144 | Nango Lassalle, Epifanio | 3000 Marginal Baldoriory Apt 11-K Cond. Intersuites | | | | Carolina | PR | 00979 |
| 1228305 | NARANJO ALICEA, JOELFRI | URB COUNTRY CLUB | 920 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 |
| 1847695 | Narvaez Colon, Carol | Urb Castellana Gardens | Calle 26 S 4 | | | Carolina | PR | 00983 |
| 1893078 | NARVAEZ GONZALEZ, IRMA | 46 LA PERLA | | | | SAN JUAN | PR | 00901 |
| 1893078 | NARVAEZ GONZALEZ, IRMA | P.O BOX 902-1627 | | | | SAN JUAN | PR | 00902-1627 |
| 1798789 | NARVAEZ GONZALEZ, SUREELYS | 34 JUAN DE JESUS LOPEZ | LA MONSERRATE | | | JAYUYA | PR | 00664 |
| 1247157 | NARVAEZ LOPEZ, LEILA MARGARITA | LEVITTOWN LAKES | HT3 C/JUAN F. ACOSTA | | | TOA BAJA | PR | 00949 |
| 1818880 | Narvaez Santiago , Evelyn | RR 3 Box 3274 | | | | San Juan | PR | 00926 |
| 2051377 | Narvaez, Eva Chinea | Israel Relon Nieves (Fallecido) | HC-74 Box 5603 | | | Naranjito | PR | 00719 |
| 1638037 | Narvaez, Maria Adorno | HC-3 Box 31552 | | | | Morovis | PR | 00687 |
| 2019607 | Natal Rivera, Evelyn | HC-01 Box 2325 | Bo. Bajadero | | | San Juan | PR | 00916 |
| 1506399 | Nater Sanchez, Jose Francisco | PO Box 19923 | Fdez Juncos Sta | | | San Juan | PR | 00910 |
| 2097544 | NAVARRO ADORNO, VICTOR R | BO BARAHONA | 351 CALLE M CACHO | | | MOROVIS | PR | 00687 |
| 2207357 | Navarro Cotto , Maria S. | P.O. Box 1106 | | | | Cidra | PR | 00739 |
| 2207637 | Navarro Cotto, Agustina | PO Box 1106 | | | | Cidra | PR | 00739 |
| 1586848 | Navarro Cotto, Angel Luis | Bo. Cana Boncito, Sector Bucana | Carr 172k220 Postal Sector | | | Caguas | PR | 00727-9317 |
| 2226042 | Navarro Lugo, Roberto | Departamento de Recursos Naturales Y Ambientales | San Jose Industrial Park 1375 Ave Ponce de Leon | | | San Juan | PR | 00926 |
| 2210087 | Navarro Lugo, Roberto | Departamento de Recursos Naturales y Ambientales d | San Jose Industrial Park | 1375 Ave. Ponce de Leon | | San Juan | PR | 00911 |
| 2223849 | Navarro Lugo, Roberto | Departamento Recursos Naturales y Ambientales | HC-15 Box 16233 | | | Humacao | PR | 00791 |
| 2210087 | Navarro Lugo, Roberto | HC 15 Box 16233 | | | | Humacao | PR | 00791 |
| 2226042 | Navarro Lugo, Roberto | Hc-15 Box 16233 | | | | Humacao | PR | 00791 |
| 2125222 | Navarro Maldonado, Wilfredo | G 23 C/ Gardenia | Las Vegas | | | Catano | PR | 00962 |
| 2186336 | Navarro Martinez, Josephine | 1952 Peoria Street | | | | Delton | FL | 32738 |
| 1945426 | Navarro Matos , Alma I. | D-23 C/3 Urb. Monte Trujillo | | | | Trujillo Alto | PR | 00976 |
| 1661833 | Navarro Navarro, Joel | HC 71 Box 736 | | | | Naranjito | PR | 00719 |
| 2052286 | NAVARRO NAVARRO, LUZ H | HC-20 BOX 27871 | | | | SAN LORENZO | PR | 00754 |
| 2161009 | Navarro Olmeda, Rose D. | P.O. Box 1049 | | | | Patillas | PR | 00723 |
| 1945108 | NAVARRO PANTOJA, RUBEN ANTONIO | CALLE 15 I-6 | | | | CALLE ALTA | PR | 00692 |
| 2157951 | Navarro Rivera, Gregorio | HC#5 Box 5196 | Barrio Limones | | | Yabucoa | PR | 00767 |
| 2209356 | Navarro Rodriguez, Rafael | Calle Anturium #114 | Ciudad Jardin | | | Toa Alta | PR | 00953 |
| 2061828 | NAVARRO ROMERO, LUZ D. | C-12 D URB EXT JARD. ARROYO | | | | ARROYO | PR | 00714 |
| 2204884 | Navarro Sanchez, Angelica | Barrio Centenegas P.O.B. 527 | | | | Cidra | PR | 00739 |
| 2234463 | Navarro Sanchez, Angelica | P.O. Box 527 | | | | Cidra | PR | 00739 |
| 2138985 | Navarro Sanchez, Jannette | 15170 Oberlin Ave | | | | Gulfport | MS | 39503 |
| 133332 | Navarro, Benito Delgado | Urb Villas Del Sol | Edif 1 Apt 1a Blq 3  Buzon #25 | | | Trujillo Alto | PR | 00976 |
| 1652392 | NAVARVO RIVERA, RAQUEL | HC 04 BOX 15173 | | | | CAROLINA | PR | 00987 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2102675 | Navedo Melendez, Jose R. | 52 C/ Rosario Irizarry | | | | Toa Baja | PR | 00949 |
| 1846426 | NAVEDO MIRANDA, NILSA | BARRIO BRENAS - S | CALLE ORQUIDEA | PARCELA#36 BUZON #12 | | VEGA ALTA | PR | 00692 |
| 942675 | NAVEDO ROSADO, CARMEN | HC 77 BOX 8715 | | | | VEGA ALTA | PR | 00692 |
| 2153434 | Naveira, Alicia Torres | P.O Box 394 | | | | Aguirre | PR | 00704 |
| 2017859 | Nazario Acosta, Omayra | Par 542 Calle 20 San Isidro | | | | Canovanas | PR | 00729 |
| 2155183 | Nazario Alvira, Haydee | Box 7651 HC66 | | | | Fajardo | PR | 00738 |
| 2077308 | NAZARIO AYALA, RICARDO | 125 CALLE ANDES | URB MONTERREY | | | SAN JUAN | PR | 00926 |
| 2087048 | NAZARIO BARRERAS, RAMONITA | URB. RAMIERZ DE ARELLANO | CALLE ANTONIO PAOLI # 12 | | | MAYAGUEZ | PR | 00680 |
| 2087048 | NAZARIO BARRERAS, RAMONITA | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | | Mayaguez | PR | 00682 |
| 356284 | NAZARIO CHACON, BLANCA | BO BUENAVENTURA | 567 CALLE HORTENCIA APT 314A | | | CAROLINA | PR | 00987 |
| 2063196 | Nazario Correa, Enid G. | HC 01 Box 3892 | | | | Sta. Isabel | PR | 00757 |
| 2062691 | Nazario Feliciano, Laura | 1318 Geranio Buenaventura | | | | Mayaguez | PR | 00680 |
| 1888243 | Nazario Garcia, Arturo | PO Box 148 | | | | Juana Diaz | PR | 00795 |
| 1775128 | Nazario Lopez, Miritza S | URB Valle Hermoso Arri | N6 Calle Tilo | | | Hormigueros | PR | 00660 |
| 1775128 | Nazario Lopez, Miritza S | Urb. Sultana | 120 Andalucia | | | Mayaguez | PR | 00680 |
| 636081 | NAZARIO PADRO, DARIO | HC 01 BOX 8045 | | | | SAN GERMAN | PR | 00683 |
| 2015123 | Nazario Perez, Nancy | PO Box 9129 | | | | Bayamon | PR | 00960 |
| 2202594 | Nazario Perez, Waldemar | HC 10 Box 49034 | | | | Caguas | PR | 00725 |
| 2209483 | Nazario Perez, Waldemar | HC10 | Box 49034 | | | Caguas | PR | 00725-9654 |
| 2023495 | NAZARIO RIVERA, JOSE M | PO BOX 510 | | | | GUAYNABO | PR | 00970 |
| 5068 | NAZARIO SANTIAGO, ADA M. | CALLE 17 #254 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 |
| 2147985 | Nazario Santiago, Carlos M. | HC-3 Box 18307 | | | | Coamo | PR | 00769 |
| 2061153 | Nazario Santiago, Carmen Delia | Villa del Carmen Kll 19.5 Carre 150 | | | | Coamo | PR | 00769 |
| 2147945 | Nazario Santiago, Enelida | Ext Alta Vista Calle 25 VV-10 | | | | Ponce | PR | 00716 |
| 356778 | NAZARIO SEGARRA, IRENE I. | BOX 1119 | | | | MAYAGUEZ | PR | 00681 |
| 1830433 | Nazario Soto, Marisel | PO Box 125 | | | | Coamo | PR | 00769 |
| 1507834 | Nazario Velez, Betzaida | HC02 9944 | | | | Hormigueros | PR | 00660 |
| 2092974 | Nazario Velez, Lilliam Y | HC-06 Box 10628 | | | | Guyanabo | PR | 00971 |
| 2142491 | Nazario Velez, Rosa Iris | SD19 Sauce Urbanizacion Va 16 Hermoso | | | | Hormigueros | PR | 00660 |
| 906315 | NAZARIO, JELITZA | Calle Monte Santo 38 | Quintas de Palmarejo | San Isidro | | Canovanas | PR | 00729 |
| 906315 | NAZARIO, JELITZA | CARR 188 POURC 17 LAS DELICIAS ST | | | | CANOVANAS | PR | 00729 |
| 357117 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | | Villalba | PR | 00766 |
| 1718409 | Negron Angulo, Jacqueline | P.O. Box 132 | | | | Villalba | PR | 00766 |
| 1732603 | Negron Beltran, Ernie Luis | HC 01 Box 11215 | | | | Toa Baja | PR | 00949 |
| 1938659 | Negron Berrios, Luis I | Paseo Calma 3344 3m Sec Levittown | | | | Toa Baja | PR | 00949 |
| 1969874 | Negron Bobet, Yessicca L | Urb. Valle Amba clacasia k22 | Buzon 202 | | | Coamo | PR | 00769 |
| 1876117 | NEGRON CABASSA, MOISES | PASEO DEL JOBO | 2639 CALLE JOBOS | | | PONCE | PR | 00717 |
| 1583338 | NEGRON COLON, EUTIMIO | PO BOX 166 | | | | MARICAO | PR | 00606 |
| 1885903 | NEGRON COLON, JOSE A. | URB. SOMBRAS DEL REAL | CALLE EUCALIPTO NUM.1105 | | | COTO LAUREL | PR | 00780 |
| 2012076 | Negron Colondres, Lourdes | Urb. Buena Vista, calle Ensueño 1082 | | | | Ponce | PR | 00717 |
| 1647852 | Negron Cruz, Ana D. | PO Box 908 | | | | Utuado | PR | 00641 |
| 1067274 | NEGRON CRUZ, MYRNA R | #5005 CLIFTON ST | | | | CHESAPEAKE | VA | 23321 |
| 1067274 | NEGRON CRUZ, MYRNA R | Mirna Rosa Negron | Municipio de Naranjito | Box 53 Calle Ignacio Morales Acosta | | Naranjito | PR | 00719 |
| 1067274 | NEGRON CRUZ, MYRNA R | RR 4 BOX 26256 | | | | TOA ALTA | PR | 00719 |
| 1565071 | Negron Declet, Roberto | Calle 11 SE 991 Reparto Metropolitano | | | | Rio Piedras | PR | 00921 |
| 1793701 | Negron del Valle, Gilberto | B15 Estancias de Cibuco | | | | Corozal | PR | 00783 |
| 1425568 | Negron Delgado, Mayra G. | Urb. Jardines Metropolitanos | Calle Faraday 327 | | | San Juan | PR | 00927 |
| 1801610 | NEGRON DIAZ, ALEXANDRA | PO BOX 1983 | | | | COAMO | PR | 00769 |
| 2073931 | Negron Diaz, Angel L. | PO Box 1094 | | | | Gurabo | PR | 00778-1094 |
| 1793948 | Negron Diaz, Arlyn | 147 Ext Villa Milagros | | | | Cabo Rojo | PR | 00623 |
| 1979271 | NEGRON ESTRADA, WANDA | PO BOX 671 | | | | CANOVANAS | PR | 00729 |
| 386597 | NEGRON FIGUEROA, OSVALDO | 116 CALLE MAGUEYES | | | | ENSENADA | PR | 00647 |
| 1912385 | Negron Flores, Carlos J. | PO Box 781 | | | | Guaynabo | PR | 00970 |
| 1760855 | Negron Flores, Maria Magdalena | Urb. Toa Alta Heights | calle 13 C-5 | | | Toa Alta | PR | 00953 |
| 2219023 | Negron Gimenez, Ramon | #96 Calle Juan E. Rivera | Bo. Torrecillas | | | Morovis | PR | 00687 |
| 2113113 | Negron Gomez, Luis H. | RR04 Box 3922 | | | | Cidra | PR | 00739 |
| 1768710 | Negron Guzman, Joel | Ext Estoncias del Magon 1 | 101 Calle Vinazo | | | Villalba | PR | 00766 |
| 2219154 | Negron Hernandez, Juan A. | P.O. Box 50086 | | | | Toa Baja | PR | 00950 |
| 2216521 | Negron Hernandez, Juan Antonio | P.O. Box 50086 | | | | Toa Baja | PR | 00950 |
| 2043773 | Negron Jimenez, Edwin | Ext. Santa Ana C-16 Calle Granate | | | | Vega Alta | PR | 00692 |
| 1861844 | Negron Lopez, Carmen I | HC-02 Box 15573 | | | | Aibonito | PR | 00705 |
| 122574 | NEGRON LOPEZ, CYNTHIA | URB JARDINEZ 1 C/B E-4 | | | | CAYEY | PR | 00736 |
| 1585389 | Negron Lopez, Luis Alberto | 606 San Perrito Com: El Laurel | | | | Coto Laurel | PR | 00780-2414 |
| 1602899 | Negron Martinez, Ivis W | P O BOX 1658 | | | | Corozal | PR | 00783 |
| 2059291 | NEGRON MARTINEZ, PEDRO MIGUEL | B621 CARR 514 KM1.7 | | | | VILLALBA | PR | 00766 |
| 2036457 | Negron Miranda, Joanny | Apartado 1506 | | | | Coamo | PR | 00769 |
| 2113812 | Negron Molina, Carlos | Agudelo Vargas 8 | | | | San Sebastian | PR | 00685 |
| 2104168 | Negron Molina, Heriberto | Buzon A-1 Urb. Brisas de Camuy | | | | Camuy | PR | 00627 |
| 1629295 | Negron Morales , Adelaida | E14 C-1 San Martin | | | | Juana Diaz | PR | 00795 |
| 1820476 | Negron Negron, Jean C. | C8 Calle Jazmin | | | | Canovanas | PR | 00729 |
| 2043916 | Negron Negron, Rogelio | #8 Urb. Portal del Valle | | | | Juana Diaz | PR | 00795 |
| 1809028 | Negron Ortiz, Domingo | Bo. Salistral Playa Ponce | # 292 c/ Callejon de Rio | | | Ponce | PR | 00761 |
| 2029665 | NEGRON ORTIZ, ELSIE M. | HC-71 BOX 3191 | | | | NARANJITO | PR | 00719-9550 |
| 159911 | NEGRON ORTIZ, EVELYN | 3005 LEVETTO RD APT. A.12 | | | | LORAIN | OH | 44052 |
| 159911 | NEGRON ORTIZ, EVELYN | RES RAMOS ANTONINI | EDF 34 APTO 335 | | | PONCE | PR | 00717 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 358467 | NEGRON PACHECO , LUZ E. | BOX 432 | | | | NARANJITO | PR | 00719 |
| 2023694 | Negron Padilla, Edson R. | 1033 C/ Coral | | | | Salinas | PR | 00751 |
| 2108410 | Negron Perez, Doris | PO Box 1006 | | | | Villalba | PR | 00766 |
| 1783089 | NEGRON PEREZ, JOSE A. | URBANIZACION PUERTO NUEVO CALLE ALPES #1031 | | | | San Juan | PR | 00920 |
| 1854782 | Negron Perez, Miguel A | Bzn 477 Calle 1 La Central | | | | Canovanas | PR | 00729 |
| 1635092 | Negron Perez, Rafael | 2019 Fay Drive | | | | Parma | OH | 44134 |
| 1667487 | NEGRON PINET, CRUZ MANUEL | P.O. BOX 367779 | | | | SAN JUAN | PR | 00936-7779 |
| 358575 | Negron Quinones, Pura L. | QQ16 Calle 30 A. | | | | Bayamon | PR | 00959 |
| 1787706 | NEGRON RESTO, BEATRIZ | URB PROVINCIAS DEL RIO 2 | 219 CALLE JACAGUAS | | | COAMO | PR | 00769 |
| 1834322 | Negron Rivera, Awilda | PMB 540 PO Box 7105 | | | | Ponce | PR | 00732 |
| 1182799 | NEGRON RIVERA, CARMEN | BO: TORTUGO R.R #16 BOX 3331 | | | | SAN JUAN | PR | 00926 |
| 1935370 | Negron Rivera, Carmen J. | Urb Vista Alegre | Orquideas 318 | | | Villalba | PR | 00766 |
| 2119385 | Negron Rivera, Hector L. | Urb. La Vega C#70 | | | | Villalba | PR | 00766 |
| 1964247 | Negron Rivera, Hector Luis | Urb La Vega Calle C # 70 | | | | Villalba | PR | 00766 |
| 1876739 | Negron Rivera, Jaime | Jardines Del Caribe Calle 7 #100 | | | | Ponce | PR | 00728 |
| 2010802 | NEGRON RIVERA, JAIME | URB. JARDINES DEL CARIBE, CALLE 7 NUM 100 | | | | PONCE | PR | 00728 |
| 1889490 | NEGRON RIVERA, LUZ IDALIA | RR-11 BOX 5924 | | | | BAYAMON | PR | 00956 |
| 2214801 | Negron Rodriguez, Hiram | HC3 Box 11815 | | | | Juana Diaz | PR | 00795 |
| 1783146 | Negron Rodriguez, Madeline | HC02 Box 7380 | | | | Camuy | PR | 00627 |
| 853862 | NEGRON ROMAN, ALBERTO | HC 20 BOX 25742 | | | | SAN LORENZO | PR | 00754 |
| 2156027 | Negron Saez, Carmen Diana | Llanos del Sur Calle Gardenia 27-373 | | | | Coto Laurel | PR | 00780-2828 |
| 2085999 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 | Edif Hector Soto | | | JUANA DIAZ | PR | 00795 |
| 2013982 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 Edificio Hector Soto | | | | Juana Diaz | PR | 00795 |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | HECTOR SOFO | | | JUANA DIAZ | PR | 00795 |
| 1950856 | Negron Santiago, Maria J. | P.O. Box 933 | | | | Coamo | PR | 00769 |
| 359056 | NEGRON SANTIAGO, MARIA J. | RUIZ BELVIS 87 | | | | COAMO | PR | 00769-0933 |
| 1855197 | NEGRON SOTO, JOSE MIGUEL | HC-2 BOX 6302 | | | | MOROVIS | PR | 00687 |
| 2054740 | NEGRON TORRES, LIZETTE I. | BN-21 CALLE 41 | | | | BAYAMON | PR | 00957-4127 |
| 236346 | NEGRON VEGA, JAVIER | HC 05 BOX 13900 | | | | JUANA DIAZ | PR | 00795 |
| 2061073 | NEGRON VEGA, JAVIER | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 |
| 1077526 | NEGRON VELAZQUEZ, PEDRO J | URB VILLA ORIENTE | 9 CALLE A | | | HUMACAO | PR | 00791 |
| 1824567 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 |
| 1954236 | Negron, Luis A. Cruz | Urb Estancias Gulf Club | 653 Luis A Morales | | | ponce | PR | 00730 |
| 1971663 | Negron, Mariconchi Rivera | PO Box 132 | | | | Villalba | PR | 00766 |
| 1622744 | Negroni Miranda, Annette | N6 Calle Parque del Rey Urb. Bairoa Park | | | | Caguas | PR | 00727 |
| 1069237 | NELSON L VILLEGAS ENCARNACION | URB COUNTRY CLUB | 764 CALLE VINYATER | | | RIO PIEDRAS | PR | 00924 |
| 1048035 | NELSON RODRIGUEZ, MANOLIN | PO BOX 997 | | | | SAN SEBASTIAN | PR | 00685 |
| 1508377 | NEREIDA HERRERA, JESUS | PO BOX 370812 | | | | CAYEY | PR | 00737 |
| 1784367 | Nevarez Marrero, Evelia | 750 Francisco Garcia Faria | | | | Dorado | PR | 00646 |
| 2029170 | Nevarez Martinez, Juan E. | PO Box 4029 | | | | Guaynabo | PR | 00970 |
| 360909 | NEVAREZ SANCHEZ, NESTOR L. | URB COUNTRY CLUB 4TA EXT | MZ25 CALLE 438 | | | CAROLINA | PR | 00982 |
| 1970387 | NEVAREZ SANTANA, JORGE A. | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 |
| 1825139 | Neves Rodriguez, Norma S | PO Box 1456 | | | | Rincon | PR | 00677 |
| 1998997 | Nicola Atiery, Isabel | 172 Callejon Fas | | | | Cabo Rojo | PR | 00623 |
| 1245140 | NIEVES ACEVEDO, JULIO | PO BOX 1497 | | | | AGUAS BUENAS | PR | 00703 |
| 1776636 | Nieves Acevedo, Manuel | HC-01 Box 6697 | | | | Moca | PR | 00676 |
| 1798334 | Nieves Adorno, Loyda | HC 5 Box 54016 | | | | Caguas | PR | 00725-9210 |
| 1232139 | NIEVES ALBINO, JOSE A. | URB. ALTURAS DE JOYUDA 6034 | | | | CABO ROJO | PR | 00623 |
| 2018411 | Nieves Alicea, Gloria E. | P.O. Box 1159 | | | | Quebradillas | PR | 00678 |
| 1959165 | Nieves Alicea, Lucia | PO Box 1475 | | | | Quebradillas | PR | 00678 |
| 361578 | NIEVES ALICEA, LUCIA | PO BOX 1475 | | | | QUEBRADILLAS | PR | 00678-1475 |
| 1655094 | Nieves Arce, Cristina | Urb. Alturas De Rio Grande | Y1336 Calle 25 | | | Rio Grande | PR | 00745 |
| 894430 | NIEVES AYALA, EDWIN M | ANA GARCIA RODRIGUEZ, BENEFICIARIA (VINDA) | 457 FERNANDO CALDERO | URB. ROOSEVELT | | SAN JUAN | PR | 00918 |
| 2226097 | Nieves Ayala, Gabriel | Urb. El Madrigal calle S H2 | | | | Ponce | PR | 00730 |
| 361680 | Nieves Ayala, Gabriel | attn: Benjamin J. Nieves Ayala | Hc.01 Box 9341 | | | Guayanilla | PR | 00656-9722 |
| 361680 | Nieves Ayala, Grabiel | HC-03 Box 5301 | | | | Adjuntas | PR | 00601-9349 |
| 1105192 | NIEVES BADILLO, YAJAIRA | 2260 CALLE DR CARLOS LUGO | | | | SAN ANTONIO | PR | 00690 |
| 1940424 | Nieves Bernard, Damaris | F-5 Calle Palma Real, Urb. Anaida | | | | Ponce | PR | 00716-2504 |
| 1630376 | NIEVES CARDONA, LUZ N | BOX 570 | | | | SAN SEBASTIAN | PR | 00685 |
| 1700123 | NIEVES CARDONA, LUZ N. | PO BOX 570 | | | | SAN SEBASTIAN | PR | 00685 |
| 2159678 | Nieves Cedeno, Domingo | HC #12 Box 13224 | | | | Humacao | PR | 00791 |
| 1953098 | Nieves Cobian, Jeanette | AD-7 C/49 Rexville | | | | Bayamon | PR | 00957 |
| 1917819 | NIEVES COBIAN, JEANETTE | REXVILLE C/49 AD7 | | | | BAYAMON | PR | 00957 |
| 1825869 | Nieves Colon, Yamaira | HC 74 Box 5711 | | | | Naranjito | PR | 00719-7495 |
| 2220726 | Nieves Correa, Arleen J. | Urb. Jardines de Gurabo | #148C-6 | | | Gurabo | PR | 00778-2730 |
| 2226052 | Nieves Correa, Milagros | S67 Calle Pamplona | Urb. Valencia | | | San Juan | PR | 00923 |
| 1213066 | NIEVES CRESPO, HAYDEE | 15 COND VILLA DEL PARQUE APT 15H | | | | SAN JUAN | PR | 00909 |
| 1497710 | Nieves Crespo, Haydee | 15 Villa del Parque Apt. 15-H | | | | San Juan | PR | 00909 |
| 1650587 | NIEVES CRUZ, ANA ISABEL | Urb. Quinta de Country Club Calle 1 B - 18 | | | | Carolina | PR | 00982 |
| 1849647 | Nieves Cruz, Lillian | L-1 Principal Van Scoy | | | | Bayamon | PR | 00957 |
| 1932716 | Nieves Cruz, Maria M | RR 01 Box 11780 | | | | Toa Alta | PR | 00953-9701 |
| 1746683 | NIEVES CRUZ, MAYRA S | URB INTERAMERICANA | AE 36 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 |
| 1572447 | Nieves Cruz, Vivian | Urb. Puerto Nuevo | 509 Calle Antillas | | | SAN JUAN | PR | 00920-4126 |
| 2207223 | Nieves Delgado, Marta | P.O. Box 134 | | | | Naguabo | PR | 00718-0134 |
| 1833697 | Nieves Diaz, Frankie | E18 Calle 2 | Urb. Villas de San Agustin | | | Bayamon | PR | 00959 |

Exhibit A
Claimants Service List
Served via first class mail

| 1171308 | NIEVES FERNANDEZ, ARTURO | HC 4 BOX 5276 | | | | GUYNABO | PR | 00971 |
|---|---|---|---|---|---|---|---|---|
| 1524070 | NIEVES FIGUEROA, JOSE | BO SANTA ROSA | 103 PARCELAS HUERTAS | | | GUAYNABO | PR | 00971 |
| 1227607 | NIEVES FORTY, JOANLY | Bo. Las Coles carr. 185 Km 10.9 | | | | Canovanas | PR | 00729 |
| 1227607 | NIEVES FORTY, JOANLY | PO BOX 193 | | | | CANOVANAS | PR | 00729 |
| 1561240 | Nieves Fuentes, Mariluz | Mariluz Nieves Fuentes | Oficial Nomina | Policis de PR | C/Julio C. Arteaga #693 Urb. Villa Prades | San Juan | PR | 00924 |
| 1561240 | Nieves Fuentes, Mariluz | Urb Villa Prades | 693 Calle Julio C Arteaga | | | Rio Piedras | PR | 00924 |
| 1720117 | Nieves Garcia, Gloria M. | Cond. Vistas de Montecasino apt. 3205 | | | | Toa Alta | PR | 00953 |
| 676423 | NIEVES GARCIA, JEFFREY A | 1498 CAMINO LOS GONZALEZ APT 42 | | | | SAN JUAN | PR | 00926-8804 |
| 676423 | NIEVES GARCIA, JEFFREY A | 457 FERNANDO CALDER - URB. ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 2204772 | Nieves Gerena, Gladys | 2I-85 Calle 37 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 1842706 | Nieves Gonzales, Antonio | Res. Bairoa CY-1 Calle 12 | | | | Caguas | PR | 00725 |
| 1759321 | NIEVES GONZALEZ, JULMARIE | URB. JARDINES DE COUNTRY CLUB | CALLE 149 CL-21 | | | CAROLINA | PR | 00983 |
| 362670 | Nieves Hernandez, Aida | HC 01 Box 11112 | BO. Santa Cruz | | | Carolina | PR | 00985 |
| 1788126 | Nieves Hernandez, Alexis | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 |
| 1319865 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 |
| 2217945 | Nieves Hernandez, Elpidio | 2E-6 Ave-C Urb Metropolis | | | | Carolina | PR | 00987 |
| 2218589 | Nieves Hernandez, Maria | Departamento de Salud (AMSSCA) | Unidad 353 Apt. 143 | 153 Calle Ignacio Arzuaga | | Carolina | PR | 00985 |
| 2085180 | Nieves Hernandez, Miguel A. | Urb. Kennedy Calle Pedro Hernandez #95 | | | | Quebradillas | PR | 00678 |
| 1980717 | NIEVES JIMENEZ, JEANNETTE | HC-7 BOX 71558 | | | | SAN SEBASTIAN | PR | 00685 |
| 1989420 | NIEVES LOPEZ, ANTONIA | C-12 CALLE 2 | | | | TOA ALTA | PR | 00953 |
| 2106278 | NIEVES LOPEZ, ENRIQUE | HC 3 BOX 10667 | | | | COMERIO | PR | 00782 |
| 1586357 | NIEVES LOPEZ, GLORIA | ALTURAS DE BAYAMON | 140 PASEO 6 | | | BAYAMON | PR | 00956 |
| 2220763 | Nieves Luciano, Ana M. | HC 02 Box 6507 | | | | Guayanilla | PR | 00656 |
| 1205581 | NIEVES MADELYN, FLORES | HC 03 12224 | | | | CAROLINA | PR | 00985 |
| 1671745 | Nieves Maldonado, Delia M. | F-16 Calle 3 | Ocean View | | | Arecibo | PR | 00612 |
| 1258931 | Nieves Marcano, Israel | 555 Cond. El Turey Apt. 204 | Urb. Valencia | | | San Juan | PR | 00923 |
| 2230921 | Nieves Marrero, Juan Ramon | Box 154 | | | | Catano | PR | 00963 |
| 926176 | NIEVES MARTINEZ, MINERVA | 272 CCARMEN EUSA VILELLA | | | | MAYAGUEZ | PR | 00681 |
| 1649311 | Nieves Mendez, Luz N | Apartado 1042 | | | | Moca | PR | 00676 |
| 1766968 | Nieves Mendez, Maria A. | 707 Bo. Puente Peña | | | | Camuy | PR | 00627 |
| 1076922 | Nieves Merced, Pedro A. | P.O. Box 795 | | | | Guaynabo | PR | 00970 |
| 1794567 | NIEVES MOLINA, FRANCISCA | JDNS DE BORINQUEN Y7 CALLE | VIOLETA | | | CAROLINA | PR | 00985 |
| 2150329 | Nieves Morales, Angel Enrique | HC-6 Box 12923 | | | | San Sebastian | PR | 00685 |
| 1897050 | Nieves Muniz, John | Loma Santa | Buzon #11 | | | Isabela | PR | 00662 |
| 2208924 | NIEVES MUNOZ, WILLIAM E. | P.O. BOX 11873 | | | | SAN JUAN | PR | 00910 |
| 1635146 | NIEVES MURCELO, JUAN C. | PO BOX 1061 | | | | TOA ALTA | PR | 00954 |
| 1237133 | NIEVES NEGRON, JOSE M | HC 74 BOX 5848 | | | | NARANJITO | PR | 00719 |
| 2114813 | Nieves Nieves, Carlos A | Barrio Piedra Gorda | | | | Camuy | PR | 00627 |
| 1965669 | NIEVES NIEVES, CARLOS A. | 26600 CARR 113 | | | | QUEBRADILLAS | PR | 00678 |
| 1795365 | NIEVES NIEVES, EVA E. | RR-8 BOX 1995 PMB-78 | | | | BAYAMON | PR | 00956 |
| 2102361 | Nieves Nieves, Juan R. | 26600 Carr 113 | | | | Quebradillas | PR | 00678 |
| 2093304 | Nieves Nieves, Nelson | 26600 Carr 113 | | | | Quebradillas | PR | 00678 |
| 1779219 | Nieves Nieves, Osvaldo | Urb San Carlos 124 | Calle San Francisco | | | Aguadilla | PR | 00603-5836 |
| 2003365 | Nieves Ortega, Johanna | Apt. 912 Cond. Lago Playa | | | | Toa Baja | PR | 00949 |
| 1651253 | NIEVES ORTIZ, SAMUEL | PO BOX 704 | | | | TRUJILLO ALTO | PR | 00977-0704 |
| 1776283 | NIEVES ORTIZ, YAIREE | PARC VAN SCOY | S20 CALLE 5 | | | BAYAMON | PR | 00957-5803 |
| 1597788 | Nieves Pagan, Favian | Vista Del Rio | 2 Carr. 8860 | APTO. M1520 | | Trujillo Alto | PR | 00976 |
| 1182738 | NIEVES PANTOJAS, CARMEN N. | #9 C/23 | | | | BAYAMON | PR | 00959 |
| 363583 | NIEVES PEREZ, CARLOS A | APARTADO 123 | | | | FLORIDA | PR | 00650 |
| 2082609 | Nieves Perez, Olga I. | Apdo. 1334 | | | | Aguas Buenas | PR | 00703 |
| 2099932 | Nieves Perez, Raul | PO Box 120 | | | | Culebra | PR | 00775 |
| 1761178 | Nieves Perez, Waleska | HC - 06 Box 17693 | | | | San Sebastian | PR | 00685 |
| 2093510 | Nieves Reyes, Irma Jeannette | P.O. Box 287 | | | | Naranjito | PR | 00719 |
| 363819 | NIEVES REYES, WILLIAM | PO BOX 287 | | | | NARANJITO | PR | 00719 |
| 1808069 | NIEVES RIVAS, MARGARITA | Carretera 757 Barrio Mamey | | | | Patillas | PR | 00723 |
| 363833 | Nieves Rivas, Margarita | Carretera 757 K.9.1 Barrio Mamey | | | | Patillas | PR | 00723 |
| 363833 | Nieves Rivas, Margarita | PO Box 515 | | | | Patillas | PR | 00723-0515 |
| 1167088 | NIEVES RIVERA, ANGEL M | URB DORADO DEL MAR | HH4 CALLE PELICANO | | | DORADO | PR | 00646 |
| 1647700 | Nieves Rivera, Belinda | PO Box 2382 | | | | Moca | PR | 00676 |
| 1819782 | NIEVES RIVERA, KELVIN | D-29 CALLE 3 | JARDINES DE CEIBA | | | CEIBA | PR | 00735 |
| 1819782 | NIEVES RIVERA, KELVIN | PO BOX 990 | | | | CEIBA | PR | 00735 |
| 1992622 | Nieves Rivera, Marilyn | 203 Castillo | | | | Arecibo | PR | 00612 |
| 1995114 | Nieves Rivera, Migna D | HC - 74 Box 5981 | | | | Naranjito | PR | 00719 |
| 1650683 | Nieves Rivera, Olga | M-19 Calle 8, Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 |
| 1801679 | Nieves Rivera, Veronica | Urb Crystal | Buzon 275 | | | Aguadilla | PR | 00603 |
| 1801679 | Nieves Rivera, Veronica | Urbanizacion Cristal BZN 223A | | | | Aguadilla | PR | 00603 |
| 1794456 | Nieves Robles, Mildred J | Bo. Beatriz | Hc-71 Box 7178 | | | Cayey | PR | 00736-9122 |
| 2024980 | NIEVES RODRIGUEZ, ANA I | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00908 |
| 2024980 | NIEVES RODRIGUEZ, ANA I | URB QUINTAS DE VILLAMAR | V24 CALLE AZAFRAN | | | DORADO | PR | 00646 |
| 1833314 | NIEVES RODRIGUEZ, CARMEN | RR.36 BOX 7766 | | | | SAN JUAN | PR | 00926 |
| 2002094 | Nieves Rodriguez, Hilda | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 |
| 1686417 | NIEVES RODRIGUEZ, JOEL | URB SANTA JUANITA | AS 8 CALLE 28 | | | BAYAMON | PR | 00956 |
| 2068999 | Nieves Rodriguez, Josivette | Municipio de Guaynabo | Urb Quintas de Flamingo | Calle Flamingo #46 | | Bayamon | PR | 00959 |
| 2068999 | Nieves Rodriguez, Josivette | PO Box 2735 | | | | Guaynabo | PR | 00970 |
| 849451 | Nieves Rodriguez, Rafael T | Urb. Reparto Metropolitano | 957 Calle 23 SE | | | San Juan | PR | 00921-2710 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1594558 | Nieves Rodriguez, Wina L. | HC 02 Box 3801 | | | | Luquillo | PR | 00773 |
| 1648586 | Nieves Rodriguez, Wina Luz | HC 02 Box 3801 | | | | Luquillo | PR | 00773 |
| 1654566 | Nieves Roman, Analda | Analda Nieves Roman, Acreedora | Calle Pedro Vagas Morales Parcela 100 | Sector Mavito | | Dorado | PR | 00646-9510 |
| 1654566 | Nieves Roman, Analda | Hc 80 6560 | | | | Dorado | PR | 00646-9510 |
| 1726272 | Nieves Roman, Flor Maria | Calle Pedro Vargas Morales parcela 100-a Sector ma | | | | Dorado | PR | 00646-9510 |
| 1726272 | Nieves Roman, Flor Maria | Hc 03 6560 | | | | Dorado | PR | 00646-9510 |
| 1650936 | Nieves Roman, Luis Raul | Hc 03 Box 6560 | | | | Dorado | PR | 00646-9510 |
| 2089696 | NIEVES ROMAN, WILFREDO | PO BOX 1071 | | | | ANASCO | PR | 00610 |
| 1161564 | NIEVES ROSADO, ALICIA | Concetera 489 Interior Bo. Boyaney | Sec. Los Ronchis | | | Hatillo | PR | 00659 |
| 1161564 | NIEVES ROSADO, ALICIA | HC03 BOX 33449 | | | | HATILLO | PR | 00659 |
| 1780802 | Nieves Rosado, Elizabeth | 221 Santa Fe | | | | Guayanilla | PR | 00656 |
| 1654374 | Nieves Rosario, Rosa I | PMB-261 PO Box 144035 | | | | Arecibo | PR | 00614-4035 |
| 2084613 | Nieves Ruiz, Gladys L. | Urb. Levittown Monserrate | Deliz JK-6 | | | Toa Baja | PR | 00949 |
| 1818471 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 |
| 2043939 | NIEVES SANTANA, YESICA M | 343 ESTANCIAS DE BARCELONETA | CALLE DORADA | | | BARCELONETA | PR | 00617 |
| 2043939 | NIEVES SANTANA, YESICA M | TRIBUNAL SUPREMO DE PUERTO RICO | 519 CALLE TAVAREZ | | | SAN JUAN | PR | 00915 |
| 1994647 | Nieves Santiago, Carlos H | 132 Caoba U. Cambalache | | | | Rio Grande | PR | 00745 |
| 1989715 | Nieves Santiago, Gladys E | Urb. Esteves | 1445 Calle Pajuil | | | Aguadilla | PR | 00603 |
| 1248788 | NIEVES SANTIAGO, LINDA | CHALETS DE BAYAMON APT 1231 | 50 AVE RAMON L RODRIGUEZ | | | BAYAMON | PR | 00959 |
| 1187348 | NIEVES SANTOS, DAMIR | URB VICTORIA HEIGHTS | FF8 CALLE 7 | | | BAYAMON | PR | 00959 |
| 2161082 | Nieves Serrano, Angel | 355 Calle Marmol Comunidad Las Sostas | | | | Arroyo | PR | 00714 |
| 767550 | NIEVES SIFRE, YADIRA | BO ESPINAL | 113 CALLE B | | | AGUADA | PR | 00602 |
| 767550 | NIEVES SIFRE, YADIRA | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00603 |
| 1104879 | NIEVES SIFRE, YADIRA E | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 |
| 1715454 | Nieves Soto, Waleska | Urb.Forest Hills | I-14 Calle 1 | | | Bayamon | PR | 00959 |
| 2008926 | Nieves Tanon, Glenda Z | HC 2 Box 78595 | | | | Barceloneta | PR | 00617-9812 |
| 1727245 | Nieves Tanon, Lietschen M. | #403, Calle 214, Urb Colinas de Fairview | | | | Trujillo Alto | PR | 00976 |
| 1816559 | NIEVES TORRES, ALFREDO | PO BOX 630 | | | | MERCEDITA | PR | 00715 |
| 2106294 | Nieves Toyens, Jackeline | G-9 calle Fenix Las Gaviotas | | | | Toa Baja | PR | 00949 |
| 1010960 | NIEVES TROCHE, IVELESE | 4022 URB ALTURAS DE JOYUDA | | | | CABO ROJO | PR | 00623 |
| 2197294 | Nieves Vazquez, Alma E. | H-33 Calle Cereza Campo Alegre | | | | Bayamon | PR | 00956 |
| 1202815 | NIEVES VAZQUEZ, EVELYN | PO BOX 749 | | | | NARANJITO | PR | 00719 |
| 1835577 | NIEVES VAZQUEZ, MIRIAM | F-1 9 VILLA MATILDE | | | | TOA ALTA | PR | 00953 |
| 2008540 | Nieves Vazquez, Nayda C. | 333 Calle Hermes J20 | | | | Guayama | PR | 00784-6641 |
| 1139431 | NIEVES VELAZQUEZ, RENE | ADMINISTRACION DE CORRECCION | RETIRO CENTRAL PENSIONADOS | 437 AVE PONCE DE LEON | | SAN JUAN | PR | 00917-3711 |
| 1139431 | NIEVES VELAZQUEZ, RENE | PO BOX 1666 | | | | HATILLO | PR | 00659-8666 |
| 1139431 | NIEVES VELAZQUEZ, RENE | SCOTIABANK PLAZA PUERTA DEL SOL BRANCH | CARR. NO2 KM 49.7 | | | MANATI | PR | 00674 |
| 936094 | NIEVES VELAZQUEZ, SAMMY | 325 CALLE COMERIO | | | | Manati | PR | 00959 |
| 1894918 | Nieves Vera, Zaylinnette | HC 05 Box 107114 | | | | Moca | PR | 00676 |
| 1122906 | NIEVES VERA, NANCY | PO BOX 165 | | | | RIO GRANDE | PR | 00745 |
| 1555884 | NIEVES VILLANUEVA, MERCEDES | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | | SAN JUAN | PR | 00915 |
| 1955575 | NIEVES, ALICIA | BELLA VISTA | C10 CALLE 3 | | | BAYAMON | PR | 00957-6029 |
| 2218733 | Nieves, Jose R | 2127 Patrick St | | | | Kissimmee | FL | 34741 |
| 1959237 | Nieves, Karitza | #79 Calle Begonia Urb. Jardines de Naranjito | | | | Naranjito | PR | 00719 |
| 1672219 | NIEVES, PEDRO VELAZQUEZ | HC 1 BOX 10802 | | | | GUAYANILLA | PR | 00656-9526 |
| 1834294 | Nieves, Viviano | Calle 1 B-4 Metropolis | | | | Carolina | PR | 00987 |
| 596090 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 |
| 1987907 | NIEVES-NIEVES, NELSON | 26600 CARR 113 | | | | QUEBRADILLAS | PR | 00678 |
| 2079124 | NIGAGLIONI MARTINEZ, ALFREDO E. | #3331 CALLE ANTONIA SAEZ | | | | PONCE | PR | 00728-3910 |
| 1983233 | Nina Espinosa , Armida R | Villa Carolina Blg.65-24 Calle 53 | | | | Carolina | PR | 00985 |
| 1812108 | Nistal Gonzalez, Iliana | HC 01 Box 4340 | | | | Bajadero | PR | 00616 |
| 1794949 | Noa Betancourt, Hector Manuel | RR 37 BOX 5135 | | | | SAN JUAN | PR | 00926 |
| 2088813 | NOBLE TORRES, IVONNE | PO BOX 593 | | | | JUNCOS | PR | 00777 |
| 2088813 | NOBLE TORRES, IVONNE | URBANIZACION MONTE SUBACIO | CALLE 11 K-18 | | | GURABO | PR | 00778 |
| 366394 | NOLASCO PADILLA, CARMEN M | URB. JARDINES DE COAMO | CALLE 2 E-31 | | | COAMO | PR | 00769 |
| 1875012 | Nomandia Ultima, Carmen Veronica | L 396 calle Madrid | Ext. Forest Hills | | | Bayamon | PR | 00959 |
| 1964478 | Novoa Garcia, Brenda M. | Chalets del Belevar | Apt 16 | | | Ponce | PR | 00716 |
| 1772198 | Novoa Mejias, Olga I. | HC 01 Box 6076 | | | | Hatillo | PR | 00659 |
| 768717 | NOVOA RIVERA, YESSENIA | HC 52 BOX 2042 | | | | GARROCHALES | PR | 00652 |
| 2159288 | NOZARIO, NORBERT SANTIAGO | VISTAS DE SABONO GRANDE | 235 COLLE VISTA LINDA | | | SABANA GRANDE | PR | 00637 |
| 1986277 | Nunez Alvarado, Merilyn A. | Urb. Sierra Linda | Calle 6 C-14 | | | Cabo Rojo | PR | 00623 |
| 2055272 | Nunez Daleccio, Mary I. | Carr. PR 3 Sector Comunidad Escorial 65 Infanteura | | | | Carolina | PR | 00987 |
| 2055272 | Nunez Daleccio, Mary I. | Urb. Levittown | c/Centurion F-3189 | | | Toa Baja | PR | 00949 |
| 1909408 | Nunez Falcon, Norma Iris | Urb. Villa Blanca | Calle Jose Garrido 5 | | | Caguas | PR | 00725 |
| 1890529 | Nunez Falcon, Wilma | Urb Batista Calle Madrid | #17 Apt 3 | | | Caguas | PR | 00725 |
| 1914929 | Nunez Falcon, Wilma | urb batista calle madrid #17 | apt 3 | | | caguas | PR | 00725 |
| 1890529 | Nunez Falcon, Wilma | Urb. Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 |
| 1114619 | NUNEZ FIGUEROA, MARINA | BO ARENAS APT. 272 | | | | CIDRA | PR | 00739 |
| 1114619 | NUNEZ FIGUEROA, MARINA | PO BOX 272 | | | | CIDRA | PR | 00739-0272 |
| 2204608 | Nunez Lopez, Edmy T. | Mirador Echerarria Calle Flanboyin E-1 | | | | Cayey | PR | 00736 |
| 1077861 | NUNEZ LOPEZ, PEDRO M | PO BOX 5000 | SUITE #857 | | | AGUADA | PR | 00602 |
| 1538940 | NUNEZ MELENDEZ, SANTIAGO | RR-37 BOX 5140 CALLE ROMANY | | | | SAN JUAN | PR | 00926 |
| 1799416 | Nunez Melendez, Zenaida | 10 - Via Pedregal 33-06 | | | | Trujillo Alto | PR | 00976 |
| 2191004 | Nunez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 2186430 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1983928 | Nunez Otero, Javier D. | #374 Calle Dryadella | | | | Arecibo | PR | 00612 |
| 1983928 | Nunez Otero, Javier D. | HC-01 Box 1064 | | | | Arecibo | PR | 00612 |
| 2096949 | Nunez Rivera, Elsa | Po Box 665 | | | | Barranquitas | PR | 00794 |
| 1516883 | Nunez Rivera, Lilliam | PO Box 256 | | | | Cayey | PR | 00737 |
| 1516883 | Nunez Rivera, Lilliam | PO Box 370256 | | | | Cayey | PR | 00737 |
| 2197887 | Oben Graziani, William | 8061 Gaviotas Urb. Camino del Mar | | | | Toa Baja | PR | 00949 |
| 2006433 | OBREGON VARGAS, SILKIA M | URB VILLA SOL CALLE SAN FERNANDO 61 | | | | MAYAGUEZ | PR | 00680 |
| 2078773 | Ocacio Bigio, Samuel | rr#10 Box 10230 | | | | San Juan | PR | 00926 |
| 1837209 | Ocana Lebron, Angel D | Urb San Gerardo | 333 Calle Tampa | | | San Juan | PR | 00926 |
| 2136545 | Ocana Lebron, Christian | Urb San Gerardo C/ Tampa 333 | | | | San Juan | PR | 00926 |
| 2063846 | OCANA MUNOZ, NATIVIDAD | HC 03 BOX 11328 | | | | JUANA DIAZ | PR | 00795 |
| 1678310 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 |
| 1173581 | OCASIO ADORNO, BETSY | PO BOX 532 | | | | SABANA SECA | PR | 00952-0532 |
| 1173581 | OCASIO ADORNO, BETSY | URB. TOA VILLE 14 CALLE MARTE | | | | TOA BAJA | PR | 00949 |
| 1746754 | OCASIO ALVARADO, JOMAIRY | P.O. BOX 561025 | | | | GUAYANILLA | PR | 00656 |
| 2129037 | Ocasio Aponte, Luis Manuel | Urb. Vista Bella Calle 5 D-7 | | | | Villalba | PR | 00766 |
| 2029746 | Ocasio Aponte, Santa | PO Box 3055 | | | | Juncos | PR | 00777 |
| 1954361 | OCASIO BERRIOS, LUZ M. | PO BOX 2021 | | | | GUAYNABO | PR | 00970 |
| 1818350 | Ocasio Caquias, Jenny | HC 2 Box 3874 | | | | Penuelas | PR | 00624 |
| 368831 | OCASIO CAQUIAS, JOHNNY | Bo. Jaguas KL 4.9 | | | | Penuelas | PR | 00624 |
| 368831 | OCASIO CAQUIAS, JOHNNY | HC 02 BOX 3874 | | | | PENUELAS | PR | 00624 |
| 368831 | OCASIO CAQUIAS, JOHNNY | Urb. Bella Vista Calle Girasol F.35 | | | | Aibonito | PR | 00705 |
| 2110849 | Ocasio Ceballos, Luz Eneida | PO Box 43002 PMB 93 | | | | Rio Grande | PR | 00745-6601 |
| 1648643 | Ocasio Cruz, Luis Angel | Edf 18 Apt 133 | Res. Cenon Diaz Valcarcel | | | Guaynabo | PR | 00965 |
| 1466932 | Ocasio Cuevas, Yolanda | Urb. Villas San Cristobal II | 337 Calle Neem | | | Los Piedios | PR | 00771 |
| 1966186 | Ocasio De Jesus, Wilfredo | 7245 Calle Luz | | | | Sabana Seca | PR | 00952 |
| 1949319 | Ocasio Feliciano, Iris N. | 1164 Ave. Santitos Colon Rio Cristal | | | | Mayaguez | PR | 00680 |
| 1894528 | OCASIO FIGUEROA, JAVIER | 131 B MONTALVA | | | | ENSENADA | PR | 00647 |
| 2041757 | Ocasio Figueroa, Lillian | R.R #6 Box 4049 | | | | San Juan | PR | 00906 |
| 2041757 | Ocasio Figueroa, Lillian | R.R. #6 Box 4049 | | | | San Juan | PR | 00926 |
| 76569 | Ocasio Flores, Carmen | CD-5 Res. Bairoa | | | | Caguas | PR | 00725 |
| 1702873 | Ocasio Franqui, Mildred Del C. | PO Box 190397 | | | | San Juan | PR | 00918 |
| 1839168 | Ocasio Garay, Beatriz | HC 5 Box 6180 | | | | Aguas Buenas | PR | 00703 |
| 2051480 | OCASIO GARCIA, DIANA I. | URB. TURABO GARDENS | 3RA SEC. | B R15-32 | | CAGUAS | PR | 00727 |
| 1605692 | Ocasio Herrera, Isamar | 156 Via del Rocio | Urb. Valle San Luis | | | Caguas | PR | 00725 |
| 2047477 | Ocasio Maldonado, Yashira M. | Carr. 185 KM 3.4 | Bo. Palma Sola | | | Canovanas | PR | 00729 |
| 2047477 | Ocasio Maldonado, Yashira M. | Urb. Miramelinda Estate Calle Tiqua #206 | | | | Rio Grande | PR | 00745 |
| 1638055 | Ocasio Miranda, Eva M | PO Box 1344 | | | | Orocovis | PR | 00720 |
| 1670544 | OCASIO MONSERRATE, BENIGNO | CALLE PRAVIA 30 #22, VILLA ASTURIAS | | | | CAROLINA | PR | 00983-2959 |
| 1764987 | Ocasio Morales, Jose L. | CALLE DORADO #53 | BUZON 668 | LOS PENAS | | SAN JUAN | PR | 00924 |
| 1911122 | OCASIO NEGRON, EDGAR | C/JUANCHO LOPEZ # 32 BO. SABANA | | | | GUAYNABO | PR | 00965 |
| 1939573 | Ocasio Ocasio, Maria de los A. | 17 Calle 8 | | | | Bayamon | PR | 00961 |
| 1478318 | Ocasio Ortiz, Ana H. | Calle 21 Edif B-17 Apto 253 | Interamericana Gardens Aparment | | | Trujillo Alto | PR | 00976 |
| 1108327 | Ocasio Ortiz, Zulivette | P.O. Box 681 | | | | Canovanas | PR | 00729 |
| 2031401 | OCASIO PAGAN, MILAGROS | HC 03 BOX 9670 | | | | GURABO | PR | 00778 |
| 2031401 | OCASIO PAGAN, MILAGROS | HC 03 BOX 9681 | BARRIO JAGUAS | | | GURABO | PR | 00778 |
| 2150018 | Ocasio Perez, Claribel | HC-01 Box 6002 | | | | Santa Isabel | PR | 00757 |
| 1804322 | OCASIO RIVERA, CARMEN M. | 15 VISTAS DEL VALLE | | | | MANATI | PR | 00674 |
| 903846 | OCASIO RIVERA, IRIS E. | 199 BOULEVARD DE LA CEIBA | | | | SAN LORENZO | PR | 00754 |
| 1824234 | Ocasio Rodriguez, Evelyn | HC-69 Box 16173 | | | | Bayamon | PR | 00956 |
| 1912812 | Ocasio Rodriguez, Yazmin | RR #4 Buzon 2824 | | | | Bayamon | PR | 00956 |
| 807029 | OCASIO ROSARIO, CARMEN T. | BO. PIEDRAS BLANCAS C/6 DE ENERO #3 | HC-02 BOX 5042 | | | GUAYNABO | PR | 00970 |
| 2084565 | OCASIO SANJURJO, WANDY | PO BOX 1133 | | | | RIO GRANDE | PR | 00745-1133 |
| 2004330 | OCASIO SANTIAGO, JORGE A | HC61 BOX 35590 | | | | AGUADA | PR | 00602 |
| 2014339 | Ocasio Torres, Elizabeth | HC 02 Box 6139 | | | | Florida | PR | 00650 |
| 2076101 | Ocasio Torres, Juan Efrain | Urb. La Vega | Calle Principal #202 | | | Villalba | PR | 00766 |
| 1524710 | Ocasio Vargas, Jose Raul | 24500 Carr 113 Km 15 | | | | Quebradillas | PR | 00678 |
| 2156864 | Ocasio Vazquez, Edwin J. | B-27 Central Aquirre Box 787 | | | | Guayama | PR | 00784 |
| 1669024 | OCASIO, YOLANDA | PLAZA 7 R A 30 | MARINA BAHIA | | | CATANO | PR | 00632 |
| 1500392 | O'CONNORS COLON, JEANNETTE | JARDINES DEL CARIBE | 281 CALLE 54 | | | PONCE | PR | 00728 |
| 1831414 | Octaviani Reyes, Miguel | Urb. Hacienda Florida | 489 Calle Geranio | | | Yauco | PR | 00698 |
| 1645843 | Ocurrio Nieves, Zaida I. | Calle 31 Bloque 31 #Urb. Villa Asturias | | | | Carolina | PR | 00983 |
| 1975414 | OFARRILL MORALES, ANA L. | HC 645 BOX 8347 | | | | TRUJILLO ALTO | PR | 00976-9756 |
| 1630230 | OFARRILL, GLORIMAR | CALLE 2 FINAL A-9 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 1950445 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | | | Cayey | PR | 00737 |
| 1528279 | Ojeas Sneed, Harold | Po Box 361322 | | | | San Juan | PR | 00936 |
| 1065225 | OJEDA COLON, MINELLY | CC-30 COLON PARC. VAN SCOY | | | | BAYAMON | PR | 00957 |
| 927364 | OJEDA DIAZ, NAYDA | Departmento Justicia; Urb. Inv. Sjuan | Olimpo | | | San Juan | PR | 00911 |
| 927364 | OJEDA DIAZ, NAYDA | URB BRISAS DE CANOVANAS | 138 CALLE ZORZAL | | | CANOVANAS | PR | 00729 |
| 1630998 | OJEDA FRADERA, JENNIFER | F8-14 C/A, PEREZ PIERET | | | | TOA BAJA | PR | 00949 |
| 1925385 | OJEDA HERNANDEZ, ADELAIDA | E-54 CALLE #8 | VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 2206968 | Ojeda Lugo, Marta I. | Bayamon Gardens AA-4 Calle C | | | | Bayamon | PR | 00957 |
| 2020765 | Ojeda Rodriguez, Jose L. | PMB 541 P.O. Box 2017 | | | | Las Piedras | PR | 00771 |
| 1055510 | Ojeda Santana, Maribel | Urb Villa Concepcion | Apt 203 | Bo Sabona | | Guaynabo | PR | 00965 |
| 2026430 | Olan Martinez, Ada | HC 3 Buzon 27523 | | | | Lajas | PR | 00667-9698 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 370902 | Olazagasti Gonzalez, Rafael | Torrimar c/Valencia #24 | | | | Guaynabo | PR | 00966 |
| 2046641 | Olazagasti Rosa, Jose J. | HC 64 BOX 7057 | | | | Patillas | PR | 00723 |
| 1092244 | OLIVENCIA QUILES, SANTOS ELADIO | HC 01 BOX 5335 | | | | HORMIGUEROS | PR | 00660 |
| 2091412 | Olivencia Rivera, Daisy | Estancias Del Parra | 70 Calle Concord | | | Lajas | PR | 00667 |
| 2087163 | Oliver Agosto, Roberto | HC-69 Box 15922 | | | | Bayamon | PR | 00956 |
| 1746574 | Oliver Arce, Barbara | Urb. Los Angeles | Calle Luna 114 | | | Carolina | PR | 00979 |
| 1924981 | OLIVER ORTIZ, FRANCISCO | URB. VEGA SERENA | 436 MARGARITA ST. | | | VEGA BAJA | PR | 00693 |
| 1099751 | OLIVERA AMELY, VIRGILIO | BOX ROSARIO ALTO 10279 | CARR. 348 KM 14.5 | | | SAN GERMAN | PR | 00683 |
| 2110071 | Olivera Pagan, Eli | HC-02 Box 6258 | | | | Guayanilla | PR | 00656 |
| 942530 | OLIVERA RIVERA, ARNOL | HC 04 BOX 11491 | | | | YAUCO | PR | 00698 |
| 714052 | OLIVERA RIVERA, MARIA TERESA | 8 CALLE RUFINA | | | | GUAYANILLA | PR | 00656-1809 |
| 714052 | OLIVERA RIVERA, MARIA TERESA | Departamento de la Familia -ADFAN | 210 Sabanetas Industrial Park, Mercedita | | | Ponce | PR | 00715 |
| 1864936 | Olivera Velazquez, Evelyn | HC 02 Box 6191 | | | | Penuelas | PR | 00624 |
| 371718 | Olivera, Carmen | CAlle 16 T 8 | Ext Santa Elena | | | Guayanilla | PR | 00656-0000 |
| 371718 | Olivera, Carmen | Calle Jaguey T-8 Urb Santa Elena | | | | Guayanilla | PR | 00656 |
| 2212315 | Oliveras Gonzalez, Rolando | Calle 7 I-34 Bella Vista | | | | Bayamon | PR | 00957 |
| 1242702 | OLIVERAS PACHECO, JUAN | HC 2 BOX 10735 | | | | YAUCO | PR | 00698 |
| 1653994 | Oliveras Vazquez, Geysa T. | Urb Valles De Aramana | #60 calle Pomarrosa | | | Corozal | PR | 00783 |
| 1711064 | OLIVERAS, ELENA | COOP. JARD. SAN IGNACIO-8- APTO: 1307-B | | | | SAN JUAN | PR | 00927 |
| 1497844 | OLIVERO RODRIGUEZ, GLADYS M | URB VILLAS DE LOIZA | CALLE-2 D-21 | | | CANOVANAS | PR | 00729 |
| 1760887 | OLIVIERI GAZTAMBIDE, GRISELLE | URB. COLINAS DE FAIRVIEW 4G-22 CALLE 204 | | | | TRUJILLO ALTO | PR | 00976 |
| 1778827 | Olivieri, Carmen M. | P.O. Box 876 | | | | Aibonito | PR | 00705 |
| 2204262 | Olivo Lopez, Jorge L. | C2 #11 Calle B | | | | Bayamon | PR | 00957 |
| 1978205 | Olivo Marrero, Hilda M | 384 Calle Dryadella, Urb. Los Pinos II | | | | Arecibo | PR | 00612 |
| 1792604 | Olivo Morale, Ana | 2550 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 |
| 1883324 | Olivo Rivera, Luis J. | RR-1 Box 12464 | | | | Orocovis | PR | 00720 |
| 1856196 | OLIVO RIVERA, LUZ M. | PO BOX 1154 | | | | TOA BAJA | PR | 00951-1154 |
| 1990257 | Olivo Rivera, Yolanda | B-10 Calle 1 Urb Condado Moderno | | | | Caguas | PR | 00725 |
| 2209406 | Olivo, Norberta | 315 Diamante | | | | Luquillo | PR | 00773 |
| 2009548 | Olma Barreiro, Carmen Iris | Urb. Luquilla Mar Calle C/CC 78 | | | | Luquilla | PR | 00773 |
| 1994569 | OLMEDA CASTRO, DANIEL | HC 15 BOX 15139 | | | | HUMACAO | PR | 00791-9476 |
| 1819313 | Olmeda Miranda, William V. | HC 3 Box 12586 | Bo. Barrazas | | | Carolina | PR | 00985 |
| 372583 | Olmeda Perez, Veronica | Calle San Jose #148 Este | | | | Guayama | PR | 00784 |
| 1787627 | Olmeda Rodriguez, Victor A. | Las Cascadas | C/Aguas Cristalinas 1524 | | | Toa Alta | PR | 00953 |
| 1985686 | OLMEDA SANTANA, JEANETTE | URB MABU | E 5 CALLE 1 | | | HUMACAO | PR | 00791 |
| 2227198 | Olmeda Ubiles, Antonia | HC-15 Box 15167 | | | | Humacao | PR | 00791-9476 |
| 2227208 | Olmeda Ubiles, Confesora | HC-15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 2112500 | OLMEDA UBILES, PEDRO | HC-15 BOX 15139 | | | | HUMACAO | PR | 00791-9476 |
| 2230495 | Olmeda Ubiles, Reynaldo | HC-15 Box 15189 | | | | Humacao | PR | 00791-9477 |
| 2221895 | Olmeda Vega, Aida M. | Los Tamarindo C/12 D-1 | | | | San Lorenzo | PR | 00754 |
| 122925 | OLMEDO HERNANDEZ, DAIZZULEIKA | ALT DE HATO NUEVO | 371 CALLE RIO JACABOA | | | GURABO | PR | 00778-8446 |
| 1791072 | Olmedo Rodriguez, Victor A. | 1524 Calle Aguas Cristalinas Las Cascadas | | | | Toa Alta | PR | 00953 |
| 1791072 | Olmedo Rodriguez, Victor A. | Victor Olmedo Rodriguez | Urb. Levittown | CJ 3 Calle Dr. Guzman Rodrigue | | Toa Baja | PR | 00949 |
| 2082510 | Olmo Barreiro, Carmen I | Urb. Luquillo Mar | Calle C/CC 78 | | | Luquillo | PR | 00773 |
| 1859928 | Olmo Barreiro, Carmen Iris | Urb. Luquillo Mar | Calle C/cc 78 | | | Luquillo | PR | 00773 |
| 1981643 | OLMO MARTINEZ, YOLANDA | H-C 09 BOX 58213 | | | | CAGUAS | PR | 00725 |
| 1647728 | Olmo Medina, Luz | Bo Amelia | Res. Zenon Diaz Varcarcel | | | Guaynabo | PR | 00965 |
| 1647728 | Olmo Medina, Luz | Edif. 4 Apto 23 | Res. Zenon O. Vaucalcel | Bo. Amelia Gbo. | | Guaynabo | PR | 00965 |
| 2207702 | Olmo, Adela | 716 Raven Dr., | | | | Fort Worth | TX | 76131 |
| 1547790 | Oneill Gomez, Elizabeth | Urb Villa De Caney | E4A Calle Majagua | | | Trujillo Alto | PR | 00976 |
| 1547790 | Oneill Gomez, Elizabeth | Villas de Caney | C / Majagua | | | Trujillo Alto | PR | 00976 |
| 2069189 | O'Neill Gonzalez, Wanda | #14 Calle Antonio Gonzalez | | | | Guaynabo | PR | 00971 |
| 2069189 | O'Neill Gonzalez, Wanda | HC-04 Box 5367 | | | | Guaynabo | PR | 00971 |
| 2057877 | O'Neill Marshall, Johanne I. | 43991 Cobham Ct | | | | Ashburn | VA | 20147 |
| 1827226 | ONeill Negron, Rolando | HC 1 Box 23313 | | | | Caguas | PR | 00725 |
| 1163790 | O'NEILL REYES, ANA MARIA | HC-4 BOX 5409 | | | | GUAYNABO | PR | 00971-9517 |
| 1631721 | O'Neill Reyes, Vidal | URB. LAS LOMAS 803 CALLE 3750 | | | | SAN JUAN | PR | 00921 |
| 1777149 | Onna Castellano, Katherine | Cond Santa Maria II | Apto 1406 | | | San Juan | PR | 00924 |
| 1897479 | Opio Pagan, Rosa  E | Barrio Palo Secu Buzon 74 | | | | maunabo | PR | 00707 |
| 2147576 | Oquendo Acevedo, Isaac | HC7 Box 75002 | | | | San Sebastian | PR | 00685 |
| 1475155 | OQUENDO BARBOSA, RAQUEL | BUZON 1130 | BARRIO CEDRO ARRIBA | SECTOR ALVARADO | | NARANJTO | PR | 00719 |
| 1803075 | Oquendo Calderas, Manuel | BDA Vietnam | 4 Calle C | | | Guaynabo | PR | 00965 |
| 1803075 | Oquendo Calderas, Manuel | P11 C/Halcon | Urb Vista del Morro | | | Catano | PR | 00962 |
| 373755 | OQUENDO CAMACHO, VIRGEN C. | URB LA ESPERANZA | CALLE 9 H-10 | | | VEGA ALTA | PR | 00692 |
| 1941516 | Oquendo Colon , Angel Noel | calle guadalajara 1047 urb vista mar | | | | carolina | PR | 00983 |
| 1941516 | Oquendo Colon , Angel Noel | f-6 c/ramon quinones | | | | carolina | PR | 00983 |
| 2002424 | Oquendo Concepcion, Alvin | Urbanizacion Los Flamboyanes Calle Ucar, T-11 | | | | Gurabo | PR | 00778 |
| 2065639 | Oquendo Diaz, Nuria S. | Urb. Toa Alta Heights | c/35 A4AM-1 | | | Toa Alta | PR | 00953 |
| 1668165 | Oquendo Hernández, Carlos | NC-23 Camino de los Abades | Mansión del Norte | | | Toa Baja | PR | 00949 |
| 2147680 | Oquendo Muniz, Isaac | HC7 Box 75000 | | | | San Sebastian | PR | 00685 |
| 2004387 | OQUENDO OTERO, VIVIAN E. | URBANIZACION LOS FLAMBOYANES | CALLE UCAR, T-11 | | | GURABO | PR | 00778 |
| 1510093 | Oquendo Tirado, Cynthia | Urb. Olympic Ville 241 Calle Montreal I-5 | | | | Las Piedras | PR | 00771 |
| 2144924 | Oquendo, Maria M. | Pueblito Nuevo- Tartagos 338 | | | | Ponce | PR | 00730 |
| 2044072 | Orabona Ocasio, Esther | 2780 Bankstone Dr. Apt. 160 | | | | Marietta | GA | 30064 |
| 1235233 | ORAMA RAMOS, JOSE J | NORA CRUZ MOLINA | P.O. BOX 2795 | | | ARECIBO | PR | 00613-2797 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1235233 | ORAMA RAMOS, JOSE J | P O BOX 3286 | | | | ARECIBO | PR | 00613-3286 |
| 143506 | ORAMAS NIVAL, DOMINGO G. | SO6 OLIMPO PLAZA | | | | SAN JUAN | PR | 00927 |
| 1932110 | Orellano Pagan, Deborah | PO Box 280 | | | | Rio Blanco | PR | 00744 |
| 1932110 | Orellano Pagan, Deborah | Urb. Vistas de Rio Blanco C/1 #50 | | | | Naguabo | PR | 00744 |
| 1636790 | Orengo Aviles, Elizabeth | Urb. Valle Alto | Calle Cordillera 1333 | | | Ponce | PR | 00730 |
| 1425601 | ORENGO COTTI, CARMEN A. | ALTURAS DE PENUELAS | 2 CALLE 2 A-9 | | | PENUELAS | PR | 00624 |
| 1958149 | ORENGO MORALES, GIZEL | URB. METROPOLIS | CALLE 41 2K-13 | | | CAROLINA | PR | 00987 |
| 1866318 | Orengo Morales, Luis A. | JJ21 Figueras Villa Andalucia | | | | San Juan | PR | 00926 |
| 1808210 | Orense Tebenal , Sonia  I. | PO Box 3551 | | | | Trenton | NJ | 08629-0551 |
| 1939000 | Orlando Osorio, Felix A | HC-01 Buzon 12149 | | | | Carolina | PR | 00985 |
| 1886358 | Orlando Roura, Antonio J. | LOS COLOBOS PARK 213 SAUCE | | | | CAROLINA | PR | 00987 |
| 2094321 | Orona Morales, Margarita | Carraterra 111 R. 600 Km 7.8 Bo. Sta. Isabel | | | | Utuado | PR | 00641 |
| 2094321 | Orona Morales, Margarita | PO Box 3000 Suite 2 | | | | Angeles | PR | 00611 |
| 1807882 | Oropeza Matias, Jonathan | Paseo Doncela H1227 Levittown | | | | Toa Baja | PR | 00949 |
| 1637108 | OROZCO BETANCOURT, AWILDA | RR NO. 6 BOX 10945 | | | | SAN JUAN | PR | 00926 |
| 1890264 | Orozco Claudio, Edgar | Urbanizacion Palma Royale | Calle Madagarcar Num. 45 | | | Las Piedras | PR | 00771 |
| 1099368 | OROZCO LABOY, VILMA L. | ALTURAS DE RIO GRANDE | R904 CALLE 16 | | | RIO GRANDE | PR | 00745 |
| 1099368 | OROZCO LABOY, VILMA L. | Vilma L. Orozco Laboy | P.O. Box 11218 Fernandez Juneos Station | | | San Juan | PR | 00910 |
| 1590249 | Orozco Ramos, Lynette A. | Carr 834 Km. 6.6 Bo. Sonadora Llana | | | | Guaynabo | PR | 00971 |
| 1590249 | Orozco Ramos, Lynette A. | HC 04 Box 5781 | | | | Guaynabo | PR | 00971 |
| 1590249 | Orozco Ramos, Lynette A. | P.O Box 1172 | | | | Guaynabo | PR | 00970 |
| 1622495 | Orraca Figueroa, Pedro J. | Urb. Ext Villa Rica | W-13 Calle 16 | | | Bayamon | PR | 00959 |
| 1460182 | Orsini Velez, Hector L | 429 Lerida Street | Cuidad Jardin Bairoa | | | Caguas | PR | 07278-1418 |
| 1926235 | Orta Aviles, Carlos A. | Urb. Maria Antonia | Calle 5 #G679 | | | Guanica | PR | 00653 |
| 1728551 | Orta Calderon, Jose | HC 03 Box 12278 | | | | Carolina | PR | 00987 |
| 1818618 | ORTA DE LEON, ALEJANDRO | HC 5 BOX 7716 | | | | GUAYNABO | PR | 00971 |
| 1878425 | Orta Melendez, Bernardo | CL-15 Dr. Morales Ferrer | Urb. Levittown Lakes | | | Toa Baja | PR | 00949 |
| 1126430 | ORTA OQUENDO, NOEMI | URB. VILLAS DEL SOL | CALLE 6 E-6 | | | TRUJILLO ALTO | PR | 00976-4743 |
| 2135540 | Orta Pacheco, Oscar | Ext. La Quinta M10 | Calle Carther | | | Yauco | PR | 00698 |
| 1541385 | ORTA PEREZ, CARMEN J | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | | JUANA DIAZ | PR | 00795-9614 |
| 2037175 | Orta Rez, Carmen J | Calle 13 #382 | Barrio Singapur | | | Juana Diaz | PR | 00795 |
| 2037175 | Orta Rez, Carmen J | HC 02 Box 9571 | | | | Juana Diaz | PR | 00795 |
| 2037175 | Orta Rez, Carmen J | HC-02 Box 9571 | | | | Juana Diaz | PR | 00795 |
| 2063603 | Orta Rodriguez, Gerardo | Urb. Estancias de Arecibo 78 Calle Bondad | | | | Arecibo | PR | 00612 |
| 923477 | ORTA ROMERO, MARITZA I | 213 CALLE TAPIA | | | | SAN JUAN | PR | 00911 |
| 1057830 | ORTA ROMERO, MARITZA I | VILLA PALMERAS | 213 CALLE TAPIA | | | SAN JUAN | PR | 00911 |
| 1929384 | Orta Rosado, Juan C. | 104 Calle Pilar | | | | Catano | PR | 00962 |
| 2121212 | Ortega Asencio, Nereida | Urb Los Llanos | 116 Calle Cedro | | | Ciales | PR | 00638-9682 |
| 1955318 | Ortega Baez, Gladys | RR 12 Box 10035 | | | | Bayamon | PR | 00956 |
| 1881368 | Ortega Baez, Nereida | RR 12 | Box 10057 | | | Bayamon | PR | 00956 |
| 2065983 | Ortega Brana, Josefina | R.R. 8 Box 1430 | | | | Bayamon | PR | 00956 |
| 1758624 | ORTEGA CABRERA, CARMEN | URB. VENUS GARDENS | 645 CALLE CUPIDO | | | SAN JUAN | PR | 00926 |
| 1821964 | Ortega Cabrera, Minerva | PO Box 3605 Bayamon Garden | | | | Bayamon | PR | 00958 |
| 1954232 | ORTEGA CORTIJO, MILKA Y. | HC05 BOX 7630 | | | | GUAYNABO | PR | 00971 |
| 1076317 | ORTEGA ERAZD, PABLO | H C 5 BOX 7281 | | | | GUAYNABO | PR | 00971 |
| 1822418 | Ortega Falcon, Ana M. | RR 12 Box 10025 | | | | Bayamon | PR | 00956 |
| 2094063 | Ortega Galera, Hilda R. | Bo. Mamey HC 56 Box 5057 | | | | Aguada | PR | 00602 |
| 1973421 | Ortega Lopez, Carmen | RR 12 Box 10053 | | | | Bayamon | PR | 00956 |
| 1936409 | ORTEGA MORALES, KISS  M | 7981 CLOS BRAVOS | | | | SABANA SECA | PR | 00952 |
| 2053679 | Ortega Piris, Jennifer | Urbanizacion Country Club | MX8 Calle 434 | | | Carolina | PR | 00983 |
| 1465586 | Ortega Rios, Grisel | Saint Just | 63 Calle 6 | | | Trujillo Alto | PR | 00976 |
| 1189289 | ORTEGA SABAT, DELIA E. | 217 CALLE CERAMICA | | | | SAN JUAN | PR | 00918 |
| 2214933 | Ortega Santana, Myriam | 229 Carr. #2 Apt. 3C | | | | Guaynabo | PR | 00966 |
| 1097595 | ORTEGA VARGAS, VERONICA | PO BOX 400 | | | | ISABELA | PR | 00662 |
| 1055516 | ORTEGA, MARIBEL | URB VISTA MAR | 864 CALLE SANTANDER | | | CAROLINA | PR | 00983 |
| 1595741 | Ortiz Acosta, Fernando | PO Box 161 | | | | Juncos | PR | 00777-0161 |
| 1499583 | Ortiz Acosta, Hilda | Urb. Santa Maria | Casa E-22 Calle 4 | | | San German | PR | 00683 |
| 1638080 | Ortiz Agosto, Juanita | Calle Tirado Gracia B-52 Urb. Atenas | | | | Manati | PR | 00674 |
| 1883606 | ORTIZ AGOSTO, LOURDES | CALLE 2 #271 VILLAS DORADAS | | | | CANOVANAS | PR | 00729 |
| 1820597 | Ortiz Agosto, Nanette | PO Box 1610 | | | | Corozal | PR | 00783 |
| 2145764 | Ortiz Alvarez, Eva | HC3 Box 11839 | | | | Juana Diaz | PR | 00795 |
| 1969026 | Ortiz Alvarez, Loyda | HC-02 Box 11133 | | | | Humacao | PR | 00791-9308 |
| 2041273 | Ortiz Angelo, Milagros | RR #8 Box 9632-C | | | | Bayamon | PR | 00956 |
| 1997456 | ORTIZ APONTE, MILAGROS | CALLE LIRA #111 | URB. JARDINES DE BAYAMONTE | | | BAYAMON | PR | 00956 |
| 1818519 | Ortiz Arroyo, Jackeline | HC-01 Box 5227 | | | | Barraquitas | PR | 00794 |
| 2084574 | Ortiz Auffant, Nidia L | Bonneville gardens Calle 7 I-7 | | | | Caguas | PR | 00725 |
| 1756611 | Ortiz Ayala, Jose P | PO Box 9022845 | | | | San Juan | PR | 00902-2845 |
| 2209096 | Ortiz Baez, Luis Esteban | HC-04 Box 8151 | | | | Comerio | PR | 00782 |
| 1904859 | Ortiz Baez, Nilsa Ivette | PO Box 2181 | | | | San German | PR | 00683 |
| 1594103 | Ortiz Benitez, Julio | Calle Mercurio #16 | | | | Ponce | PR | 00730 |
| 2006785 | Ortiz Berrios, Vilma I | Calle Modesta 500 | Cond. Bello Horizonte Apt. 1009 | | | San Juan | PR | 00924 |
| 1819358 | Ortiz Boglio, Jaclyn | 11272 Hacienda Concordia | | | | Santa Isabel | PR | 00757 |
| 1834705 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | | San German | PR | 00683 |
| 2159181 | Ortiz Borrero, Miguel | HC 05 Buzon 51850 | | | | San Sebastian | PR | 00685 |
| 1226286 | ORTIZ BURGOS, JESSICA | HACIENDAS EL ZORZAL | CALLE 2 D3 | | | BAYAMON | PR | 00956 |

Exhibit A
Claimants Service List
Served via first class mail

| 1764364 | Ortiz Burgos, Nilda E. | PO Box 1506 | | | | Aibonito | PR | 00705 |
|---|---|---|---|---|---|---|---|---|
| 1918923 | ORTIZ CABRERA, MARCO A. | CALLE ALEGRIA 747 | URB. LAS VIRTUDES | | | SAN JUAN | PR | 00924 |
| 377192 | Ortiz Canals, Margarita C | Estancias Talavera I7922 | Calle Piedra de Luna | | | Isabella | PR | 00662 |
| 628541 | ORTIZ CANCEL, CARMEN R. | HC 01 BOX 4061 | | | | VILLALBA | PR | 00766 |
| 628541 | ORTIZ CANCEL, CARMEN R. | HC 01 BOX 4069 | | | | VILLALBA | PR | 00766 |
| 377211 | ORTIZ CAPELES, DELJANE M | CALLE 16 M-10 | CIUDAD MASSO | | | SAN LORENZO | PR | 00754-3650 |
| 2153717 | Ortiz Capo, Julia | Cristino Figueroa #39 | Bo. Coqui | | | Aguirre | PR | 00704 |
| 1993051 | ORTIZ CARABALLO, DAVID | URB TURABO GARDEN | PP 9 CALLE 16 | | | CAGUAS | PR | 00725 |
| 2014911 | ORTIZ CARABALLO, ELBA Z. | 719 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 |
| 1734615 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | | | Corozal | PR | 00783 |
| 2145202 | Ortiz Cartagena, Luis | HC-01 Box 4254 | | | | Salinas | PR | 00751 |
| 1212112 | Ortiz Castro, Grisell | PO Box 9722 | | | | Carolina | PR | 00988 |
| 2045616 | Ortiz Castro, Luz M. | Urb. Valle Piedra, Calle Eugenio Lopez #227 | | | | Las Piedras | PR | 00771 |
| 1850088 | Ortiz Castro, Magaly | HC-11 Box 127-14 | | | | Humacao | PR | 00791 |
| 2089570 | Ortiz Castro, Pablo R | Q6 Calle 19 Urb Ramon Rivera | | | | Naguabo | PR | 00718 |
| 2026756 | ORTIZ CENTENO , CORAL | URB. LEVITOWN 4TA SECC | AU-44 C/ LEONOR (OESTE) | | | TOA BAJA | PR | 00949 |
| 2026756 | ORTIZ CENTENO , CORAL | Z41 ROBLES URB. JARDINES DE CATENO | | | | CATANO | PR | 00962 |
| 1172474 | ORTIZ CEPEDA, BASILIO | HC4 BOX 13850 | | | | ARECIBO | PR | 00612-9288 |
| 1615107 | Ortiz Cintron, Carmen Y. | P.O. Box 1872 Bo. Gato Carretera 155 | | | | Orocovis | PR | 00720 |
| 2042544 | ORTIZ CLAS, MILDRED | T-24 CALLE #15 | URB SANS SOUCI | | | BAYAMON | PR | 00957-4302 |
| 2042544 | ORTIZ CLAS, MILDRED | URB. SYLVIA | D 20 CALLE 6 | | | COROZAL | PR | 00783 |
| 2109000 | ORTIZ CLAUDIO, FELIX L. | URB. Bairoa Park Calle Vidal y Rios 2JS8 | | | | Caguas | PR | 00727 |
| 1793739 | Ortiz Collazo, Kevin | HC 1 Box 5080 | | | | Orocovis | PR | 00720 |
| 2161114 | Ortiz Colon, Brendo | Urb Paseo Costo Sur-Busom H233 | | | | Aguirre | PR | 00704 |
| 2207559 | Ortiz Colon, Carmen D. | 220 Sec. Monte Verde | | | | Cidra | PR | 00739 |
| 1964464 | ORTIZ COLON, CRUZ MARIA | HC-2 BOX 6253 | | | | BARRANQUITAS | PR | 00794-9341 |
| 1584026 | ORTIZ COLON, JANCEL A | #1435 CALLE- CIMA | URB. VALLE ALTO | | | PONCE | PR | 00730-4131 |
| 1584026 | ORTIZ COLON, JANCEL A | #21 Ek.ibarito Ur. Hac del Rio | | | | Coamo | PR | 00769 |
| 2205158 | Ortiz Colon, Nicolas | Apto. 927 | | | | Cidra | PR | 00739 |
| 1923320 | Ortiz Colon, Wanda | Urb. Montecasino 425 | | | | Toa Alta | PR | 00953 |
| 2157370 | Ortiz Concepcion, Cristina | 155 Lajes Machelo | | | | Ponce | PR | 00716 |
| 2067967 | Ortiz Concepcion, Cristina | 155 Lajes Machuelo | | | | Ponce | PR | 00716 |
| 252833 | ORTIZ CORREA, JUAN C. | SANTA MONICA | L 17 CALLE 3 | | | BAYAMON | PR | 00957 |
| 1630587 | Ortiz Correa, Lydia M. | Box 354 | | | | Juana Diaz | PR | 00795 |
| 2161102 | Ortiz Cosme, Kermit L. | #141 San Rogelio | | | | Guayama | PR | 00785 |
| 1747246 | Ortiz Crespo, Maria E. | Departamento de Educacion | Carr. 146 Km 21 Barrio Cordillera | Sector Villalobos | | Ciales | PR | 00638 |
| 1747246 | Ortiz Crespo, Maria E. | PO Box 490 | | | | Ciales | PR | 00638 |
| 1573713 | Ortiz Cruz , Jennith | 100 Ave La Sierra | Apt 69 | | | Cupey | PR | 00926 |
| 1573713 | Ortiz Cruz , Jennith | 100 Ave. La Sierra # 69 | | | | San Juan | PR | 00926 |
| 1849270 | Ortiz Cruz, Elba Ines | P.O. Box 1632 | | | | Juana Diaz | PR | 00795 |
| 1998509 | Ortiz Cruz, Hector | Box 244 | | | | Boracay | PR | 00720 |
| 1841636 | Ortiz Cruz, Manuel | Box 498 Arroyo P-11 | | | | Arroyo | PR | 00714 |
| 2087974 | Ortiz Cruz, Sonia | PO BOX 480 | | | | OROCOVIS | PR | 00720 |
| 378106 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABLICOA | PR | 00767-0279 |
| 807790 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABLICOA | PR | 00767 |
| 378127 | ORTIZ DAVILA, NILKA | P.O. BOX 146 | | | | LOIZA | PR | 00772 |
| 1640824 | Ortiz del Valle, Nitzany | Urb. Monte Sol | Calle 3 E 8 | | | Toa Alta | PR | 00953 |
| 2031646 | Ortiz Delbert, Gonzalez | HC-2 Box 6339 | | | | Guayanilla | PR | 00656 |
| 2029344 | Ortiz Delgado, Edwin | Urb. Jose Mercato | Calle Rosevelta U-56-8 | | | Caguas | PR | 00725 |
| 2023326 | Ortiz Dessus, Altagracia | E-3 C/28Urb Santa Maria | | | | Guayanilla | PR | 00656 |
| 1855040 | Ortiz Dessus, Altagracia | E-3 Calle 28 | Urb. Santa Maria | | | Guayanilla | PR | 00656 |
| 2222107 | Ortiz Diaz, Abigail | HC 2 Box 11659 | | | | Humacao | PR | 00791 |
| 2222107 | Ortiz Diaz, Abigail | O'Neill & Borges LLC | Hermann D. Bauer, Daniel J. Perez-Refojos | Gabriel A. Miranda | 250 Avenida Munoz Rivera, Local 800 | San Juan | PR | 00918-1813 |
| 378313 | ORTIZ DIAZ, ABIGAIL | P.O. BOX 1746 | | | | LAS PIEDRAS | PR | 00771 |
| 2222107 | Ortiz Diaz, Abigail | Proskauer Rose LLP | Martin J. Bienenstock | Brian S. Rosen | Eleven Times Square | Nueva York | NY | 10036 |
| 626682 | ORTIZ DIAZ, CARMEN J | HC 4 BOX 44947 | | | | CAGUAS | PR | 00725 9610 |
| 2153753 | Ortiz Diaz, Carmen M. | Urb. Las Mercedes Calle 13 #64 | | | | Salinas | PR | 00751 |
| 1629952 | Ortiz Diaz, Edwin | HC 01 Box 15052 | | | | Coamo | PR | 00769 |
| 1836307 | ORTIZ DIAZ, EFRAIN OMAR | PO. Box 3656 | | | | GUAYNABO | PR | 00970 |
| 2233741 | Ortiz Diaz, Norma I. | RR-1-Box 2777 | | | | Cidra | PR | 00739 |
| 1143888 | ORTIZ DIAZ, RUBEN | 39 URB MENDEZ | | | | YABLICOA | PR | 00767-3920 |
| 1920045 | ORTIZ DIAZ, SANDRA B. | SECT LAS CUCHARAS | 3793 PONCE BY PASS | | | PONCE | PR | 00728-1504 |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 387 | | | | ARROYO | PR | 00717 |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 893 | | | | ARROYO | PR | 00714-0893 |
| 2215732 | Ortiz Echevarria, Ines | Urb. Senderos de Gurabo | 55 Calle Merlin | | | Gurabo | PR | 00778-9830 |
| 1797396 | Ortiz Escobar, Brenda | HC 06 Box 76434 | | | | Bairoa Caguas | PR | 00725 |
| 1778603 | Ortiz Falcón, Javier | Núm. 150 Calle Federico Costa | | | | Hato Rey | PR | 00915 |
| 1778603 | Ortiz Falcón, Javier | RR4 Box 3471 | | | | Bayamón | PR | 00956 |
| 2150206 | Ortiz Feliano, Ermelinda | HC2 Box 10731 | | | | Los Marias | PR | 00670 |
| 1313696 | ORTIZ FELICIANO, AIDZA E | G 6 VILLA ALBA | | | | SABANA GRANDE | PR | 00637 |
| 1973367 | ORTIZ FELICIANO, EDITH | HC 03 BOX 138-82 | | | | YAUCO | PR | 00768 |
| 1998174 | ORTIZ FERNANDEZ, JOSE M | HC 05 BOX 6639 | | | | AGUAS BUENAS | PR | 00703 |
| 1861209 | ORTIZ FERRER, LAURA I | 1563 CALLE BARBOSA | | | | SAN ANTONIO | PR | 00690 |
| 1861209 | ORTIZ FERRER, LAURA I | PO BOX 484 | | | | SAN ANTONIO | PR | 00690 |
| 2214096 | Ortiz Figueroa, Franklin | #12 Calle 4, Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 119 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2221882 | Ortiz Figueroa, Franklin | Calle 4 #12 HC-67 | Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 |
| 1760026 | ORTIZ FIGUEROA, MARIOLGA | URB. LA ESPERANZA | CALLE 19 V-13 | | | VEGA ALTA | PR | 00692 |
| 2215501 | Ortiz Figueroa, Nilda | BB-18 Calle 13 Urb. Sierra Linda | | | | Bayamon | PR | 00957 |
| 2205411 | Ortiz Figueroa, Nilda | Urb. Sierra Linda | BB-18 Calle 13 | | | Bayamon | PR | 00957 |
| 1082474 | ORTIZ FIGUEROA, RAQUEL | HC 10 BOX 7726 | | | | SABANA GRANDE | PR | 00637 |
| 1794747 | Ortiz Flores, Alex R. | Urb. Country Club  3ra Ext. | JM - 12 Calle 254 | | | Carolina | PR | 00982 |
| 1047811 | ORTIZ FLORES, MAGDALENA | PO BOX 20316 | | | | SAN JUAN | PR | 00928-0316 |
| 1884961 | Ortiz Fontaine, Yimlay M | 1300 Apt. 903 Monte Atenas | | | | San Juan | PR | 00926 |
| 1805144 | Ortiz Garcia, Flor | 1694 Jalapa Venus Gardens Norte | | | | San Juan | PR | 00926 |
| 2181150 | Ortiz Garcia, Guillermo | HC-1 Box 4060 | Barrio Rio Sector Brazo Seco | | | Naguabo | PR | 00718 |
| 2122105 | Ortiz Garcia, Jose Luis | Villas de Mabo | Edif. 17 Apt 105 | | | Guaynabo | PR | 00970 |
| 2045086 | ORTIZ GARCIA, LUZ N | BUZON 157 | BO. PALO SECO | | | MAUNABO | PR | 00707 |
| 2045086 | ORTIZ GARCIA, LUZ N | Carr. 3 R759. K2. H8 Bo. Palo Seco Mbo. | Bo. Palo Seco Bzn157 | | | Maunabo | PR | 00707 |
| 1992751 | Ortiz Garcia, Neftali | HC 0-1 Box 7364 | | | | Guayanilla | PR | 00656 |
| 2181119 | Ortiz Garcia, Rudulfo | HC 1 Box 4060 | | | | Naguabo | PR | 00718 |
| 1934680 | Ortiz Gonzalez, Ana  I. | Urb. Tomas C. Maduro | c-3 69 | | | Juana Diaz | PR | 00795 |
| 1806256 | Ortiz Gonzalez, Iris J | PO Box 1059 | | | | Trujillo Alto | PR | 00977 |
| 697922 | ORTIZ GONZALEZ, LINDA J. | 2 GENERAL CONTRERAS | | | | SANTA ISABEL | PR | 00757 |
| 379247 | ORTIZ GONZALEZ, MARILUZ | HC 1 BOX 8480 | | | | HORMIGUEROS | PR | 00660-9726 |
| 1792569 | Ortiz Gonzalez, Marysell | PO Box 760 | | | | Jayuya | PR | 00664 |
| 535384 | ORTIZ GRAULAU, SONIA  I | COND ASSISI APT 20 | 1010 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2433 |
| 1819641 | Ortiz Guzman, Jose | Calle C #1231 Bda Venezuela | | | | San Juan | PR | 00926 |
| 2197864 | Ortiz Guzman, Nirma Enid | A-11 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 |
| 1506370 | Ortiz Hernández, Evelyn N | PO Box 364268 | | | | San Juan | PR | 00936-4268 |
| 2009020 | Ortiz Hernandez, Sonia | PO Box 649 | | | | Orocovis | PR | 00720 |
| 2011394 | Ortiz Irizarry, Hector N. | Urb. Alt Alba 10807 calle luna | | | | Villalba | PR | 00766 |
| 2016376 | ORTIZ IRIZARRY, LORELLE  M | PO BOX1660 | | | | CABO ROJO | PR | 00623 |
| 1609218 | Ortiz Irizarry, Luis I. | Luis I. Ortiz Irizarry | Parc. La Maquina calle Milagrosa #67 P.O. box 171 | | | Sabana Grande | PR | 00637 |
| 1609218 | Ortiz Irizarry, Luis I. | P.O. Box 171 | | | | Sabana Grande | PR | 00637 |
| 1609218 | Ortiz Irizarry, Luis I. | Parcelas la Maquina Calle Milagrosa #67 | | | | Sabana Grande | PR | 00637 |
| 1693979 | Ortiz Jusino, Nelson | HC 10 Box 7832 | | | | Sabana Grande | PR | 00637-9715 |
| 2131159 | Ortiz Laboy, Lourdes M. | Condo. Bayamonte | apto. 401 | | | Bayamon | PR | 00956-6601 |
| 2065175 | Ortiz Lequerique, Mildred Lizzette | #229 Calle San Rafael Bo. Salud | | | | Mayaguez | PR | 00680 |
| 1957252 | ORTIZ LERA, MARIA VIRGEN | 24345 BO VEGA | | | | CAYEY | PR | 00736 |
| 1475483 | ORTIZ LLERAS, JOSE C | CALLE EVARISTO VAZQUEZ 21 | BARRIO POLVORIN | | | CAYEY | PR | 00736 |
| 1944254 | Ortiz Lopez, Hilda | Carr 151 KM 8.6 Bolimon | HC-01 Box 3558 | | | VILLALBA | PR | 00766 |
| 2011616 | Ortiz Lopez, Idalia | R-6-2 Urb. Town House | | | | Coamo | PR | 00769 |
| 1471446 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | | VILLALBA | PR | 00766 |
| 1974125 | ORTIZ LOPEZ, LUZ C | PO BOX 340 | | | | COROZAL | PR | 00783 |
| 853990 | ORTIZ LOPEZ, LUZ S. | VILLA CAROLINA | 210-33 Calle 511 | | | CAROLINA | PR | 00987 |
| 1058694 | ORTIZ LOPEZ, MARTA M | JARDINES FAGOT | 2626 PONTEVEDRA | | | PONCE | PR | 00716-3614 |
| 1799885 | ORTIZ LOPEZ, MARTA M | URB. JARDINES FAGOT 2626 | CALLE PONTEVEDRA | | | PONCE | PR | 00716-3614 |
| 1801697 | Ortiz Lopez, Mayra | Vils de Cand. C/Cardenal K-15 | | | | Humacao | PR | 00791 |
| 1069808 | ORTIZ LOPEZ, NERIDA O | URB JARDINES DE FAGOT 2626 | CPONTEVEDRA | | | PONCE | PR | 00716-3614 |
| 1967776 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | | | Toa Baja | PR | 00949-4931 |
| 2153378 | Ortiz Lopez, Roberto | P.O. Box 324 | | | | Salinas | PR | 00751 |
| 2070004 | Ortiz Lugo, Lilliam Ivette | Hacienda La Matilde Calle Bagazo # 5326 | | | | Ponce | PR | 00728 |
| 911842 | ORTIZ LUYANDO, JOVITA | C 415 BLG 143 #13 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1840700 | ORTIZ MALDONADO, CORALYS D | SONORA AG 10 VENUS GARDENS | | | | SAN JUAN | PR | 00926 |
| 1798927 | Ortiz Maldonado, Marlyn | Departamento de Educacion | Marlyn Ortiz | Bo. Pasto Viejo Carr #3, Ramal 925 | | Humacao | PR | 00791 |
| 1798927 | Ortiz Maldonado, Marlyn | PO Box 10113 | | | | Humacao | PR | 00792 |
| 2004034 | ORTIZ MARQUEZ, MIGUEL | PO BOX 1103 SABANA SECA | | | | TOA BAJA | PR | 00952 |
| 1074943 | ORTIZ MARRERO, ORLANDO | URB ESTANCIAS VALLE DE CERRO | Z3 CALLE RUBI | | | BAYAMON | PR | 00957 |
| 1234661 | Ortiz Martinez, Jose G. | HC 10 BOX 7831 | | | | SABANA GRANDE | PR | 00637 |
| 2113578 | Ortiz Martinez, Josefa del C. | Calle 3 #74, Urb. Tomas C. Maduro | | | | Juana Diaz | PR | 00795 |
| 2160989 | Ortiz Martinez, Juan | P.O. Box 2573 | | | | Coamo | PR | 00769 |
| 2060952 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | | Arroyo | PR | 00714 |
| 380381 | Ortiz Martinez, Myrna  L | HC 61 Box 4435 Barrio La Gloria | | | | Trujillo Alto | PR | 00976 |
| 2026820 | ORTIZ MARTINEZ, WANDA I. | HC 2 BOX 5110B | | | | GUAYAMA | PR | 00784 |
| 1781980 | ORTIZ MATIAS, EDWIN | URB. MONTE TRUJILLO | 107 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-6060 |
| 380473 | ORTIZ MATOS, NANCY I. | P.O. BOX 252 | | | | COMERIO | PR | 00782 |
| 1772731 | Ortiz Matos, Nestor | HC 1 Box 3555 | | | | Loiza | PR | 00772 |
| 1147988 | ORTIZ MATOS, SONIA | PO BOX 252 | | | | COMERIO | PR | 00782-0252 |
| 1147988 | ORTIZ MATOS, SONIA | URB. LA HACIENDA | NUM 27 CALLE A | | | COMERIO | PR | 00782 |
| 2171818 | Ortiz Medina, Angel Luis | HC #4 Box 6434 | | | | Yabucoa | PR | 00767 |
| 1232207 | ORTIZ MELENDEZ, JOSE A | COND DEL VALLE | 409 APT 205 | | | SAN JUAN | PR | 00915 |
| 1762304 | Ortiz Melendez, Nilsa I | HC 5 BOX 6048 | | | | Juan Diaz | PR | 00795 |
| 1977161 | Ortiz Melendez, Zoraida | HC 03 Box 9804 PH | | | | Barranquitas | PR | 00794 |
| 1968606 | Ortiz Mendez, Luz N. | Res. Luis Llorens Torres | Ed. 75 Apt. 1417 | | | San Juan | PR | 00913 |
| 1852014 | ORTIZ MERCADO, JORGE L | CALLE TULIPEN 4G-29 LOMAS VERDES | | | | BAYAMON | PR | 00956 |
| 1929500 | Ortiz Mercado, Sol M. | HC 03 Box 7546 | | | | Comerio | PR | 00782 |
| 2060090 | Ortiz Merced, Maria E. | PO Box 3479 | | | | Vega Alta | PR | 00692-3479 |
| 2232515 | Ortiz Mestre, Medelicia | HC 02 Box 11236 | | | | Humacao | PR | 00791-9317 |
| 1910309 | Ortiz Miranda, Eddie | Urb Mansiones Paseo de Reyes | E-62 Calle Rey Fernando | | | Juana Diaz | PR | 00795 |
| 808130 | ORTIZ MIRANDA, MELVYN | P.O. BOX 1483 | | | | DORADO | PR | 00646 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1841311 | ORTIZ MOLINA, LUZ S. | BOX 278 | | | | VILLALBA | PR | 00766 |
| 1841311 | ORTIZ MOLINA, LUZ S. | PARC HATILLO #730 | | | | VILLALBA | PR | 00766 |
| 1686047 | Ortiz Montañez, Hernán | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 |
| 1945442 | Ortiz Montero, Nestor A | 3494 Bonce By P | | | | Ponce | PR | 00728-1500 |
| 2071636 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BYP | | | | PONCE | PR | 00728-1500 |
| 1945442 | Ortiz Montero, Nestor A | PO BOX 332144 | Atocha Sta | | | Ponce | PR | 00733-2144 |
| 2059643 | Ortiz Montero, Ruben J | 720 Calle Acacia, Paseo del Parque | | | | Juana Diaz | PR | 00795 |
| 2145180 | Ortiz Morales, Gilberto | HC-06 Box 6222 | | | | Juana Diaz | PR | 00795 |
| 1818841 | Ortiz Morales, Jose M | HC-01 Box 17077 | | | | Humacao | PR | 00791-9020 |
| 2156299 | Ortiz Morales, Milagros | PO Box 307 | | | | Guanica | PR | 00653 |
| 2236697 | Ortiz Morales, Paula | HC-45 Box 9635 | | | | Cayey | PR | 00736 |
| 381000 | ORTIZ MORALES, RUBEN | PO BOX 40654 | | | | SAN JUAN | PR | 00940 |
| 841767 | Ortiz Moyet, Carlos R. | Urb. Villa Carolina | 49-35 Calle 24 | | | Carolina | PR | 00985-5527 |
| 1880580 | Ortiz Negron, Elvira | Ext Alta Vista Calle 25 V V 6 | | | | Ponce | PR | 00716 |
| 1934627 | ORTIZ NEGRON, JOSE FELIX | CARR. 743 # 26804 BO. LAS VEGAS | | | | CAYEY | PR | 00736 |
| 1999832 | ORTIZ NIEVES, MILCA | URB EL PLANTIO | A 43 B CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 |
| 1717364 | Ortiz Nieves, Aida L. | HC 33 Box 5188 | | | | Dorado | PR | 00646 |
| 2096433 | Ortiz Nieves, Christopher | Edif. A-1 | Apt. 105 | Trujillo Alto Garden | | San Juan | PR | 00926 |
| 381186 | Ortiz Nieves, Geovanny | HCS BOX 7219 | | | | GUAYNABO | PR | 00971-9586 |
| 381205 | ORTIZ NIEVES, LYMARI | PO BOX 157 | | | | NARANJITO | PR | 00719 |
| 1917545 | Ortiz Noble, Maria M. | U28 Calle 17 Urb. Versalles | | | | Bayamon | PR | 00959 |
| 2103177 | Ortiz Ocasio, Luis A. | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 |
| 2002311 | Ortiz Ocasio, Luis A. | Urb. Parajico de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 |
| 1970593 | Ortiz Ortiz, Angie Milayda | Cond. Bahia | A-903 | | | San Juan | PR | 00907 |
| 2223152 | Ortiz Ortiz, Betzaida | A H6 Calle 12 | Urb. Interamericana Gdns | | | Trujillo Alto | PR | 00976-3414 |
| 1976691 | ORTIZ ORTIZ, GLORIA M | PO BOX 1208 | | | | OROCOVIS | PR | 00720 |
| 1635299 | ORTIZ ORTIZ, IRMA | HC05 BOX 6076 | | | | JUANA DIAZ | PR | 00795 |
| 2072477 | ORTIZ ORTIZ, LESLIE ANN | G-3-8 SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 |
| 1658014 | ORTIZ ORTIZ, LUIS R. | HC1 BOX 17084 | | | | HUMACAO | PR | 00791-9026 |
| 1674828 | Ortiz Ortiz, Luz C. | Urb. Villa Humacao | Calle 14 A-5 | | | Humacao | PR | 00791 |
| 1640181 | ORTIZ ORTIZ, MARIA | 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES | | | | CAROLINA | PR | 00982 |
| 1907143 | ORTIZ ORTIZ, MIGDALIA | PO BOX 9021906 | | | | SAN JUAN | PR | 00902-1906 |
| 1656036 | ORTIZ ORTIZ, OCTAVIA | PO BOX 1771 | | | | COAMO | PR | 00769 |
| 1984602 | Ortiz Ortiz, Roberto | PO Box 1761 | | | | Corozal | PR | 00783 |
| 2178760 | Ortiz Ortiz, Ubaldo | Bda Sta Ana #236 Calle-C | | | | Guayama | PR | 00784 |
| 2006628 | Ortiz Ortiz, Yasdell Terie | Urb. Colinas de San Francisco H-108 | Calle Valeria | | | Aibonito | PR | 00705 |
| 2207647 | Ortiz Otero, Fredesvinda | 10 Las Rosas Apt 1702 Cond. The Towers Plz. | | | | Bayamon | PR | 00961 |
| 2219779 | Ortiz Pacheco, Francy | Urb. La Inmaculada | C-24 Santa Fe | | | Toa Baja | PR | 00949 |
| 1840588 | Ortiz Padilla, Lizette | Hacienda Concordia | 11164 Calle Miosoti | | | Santa Isabel | PR | 00757 |
| 1659900 | ORTIZ PAGAN, VANESSA | HC-04 | BOX 5343 | | | GUAYNABO | PR | 00971 |
| 381976 | ORTIZ PEDROGO, LUAN | DR.VEVE 65 NORTE | | | | COAMO | PR | 00769 |
| 381976 | ORTIZ PEDROGO, LUAN | HC 02 Box 4116 | | | | Coamo | PR | 00769 |
| 1833005 | Ortiz Perales, Jeamille | Condominio Las Torres | Apt 6-D Edificio Norte | | | Bayamon | PR | 00956 |
| 1024747 | Ortiz Perez, Juan R. | 96 La Perla | | | | San Juan | PR | 00901-1164 |
| 1659557 | Ortiz Perez, Karla M. | Karla M. Ortiz Perez | J-17 Calle 12 | | | Rio Grande | PR | 00745 |
| 1726468 | Ortiz Pimentel, Elda Mical | Res. Villa del Caribe Edf.#11 Apto. 68 | | | | Patillas | PR | 00723 |
| 1227832 | ORTIZ PINET, JOCELYN | HC01 BOX 4474 | | | | LOIZA | PR | 00772 |
| 1937681 | Ortiz Pizarro, Marelyn | PO Box 4339 | | | | Loiza | PR | 00772 |
| 1891801 | ORTIZ PRMS, ERMELINDA | HC-02 BOX 6151 | | | | LUQUILLO | PR | 00773 |
| 382269 | ORTIZ QUIÑONES, MARIA DE L | 7330 CALLE REJAS BZN 151 | | | | SABANA SECA | PR | 00952-4355 |
| 1621410 | ORTIZ RABELO, IDA M. | Calle Lindbergh #64 | | | | Antigua Base Naval Miramar | PR | 00907 |
| 1621410 | ORTIZ RABELO, IDA M. | PO BOX 298 | | | | LAS PIEDRAS | PR | 00771 |
| 382328 | ORTIZ RAMIREZ, MAGALIS | BOX 5575 RR 4 | | | | ANASCO | PR | 00610 |
| 382329 | ORTIZ RAMIREZ, MAGALIS | RR-4 BOX 5575 | | | | ANASCO | PR | 00610 |
| 1930033 | ORTIZ RAMOS, DANILSA | URB REPARTO VALENCIA | C22 CALLE JAZMIN | | | BAYAMON | PR | 00959 |
| 1930033 | ORTIZ RAMOS, DANILSA | URB REPARTO VALENCIA | D4 CALLE JAZMIN | | | BAYAMON | PR | 00959 |
| 1856551 | Ortiz Ramos, Ismael | HC 01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 |
| 1874009 | ORTIZ RAMOS, ISMAEL | HC-01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 |
| 1813669 | ORTIZ RAMOS, JOSE L. | HC-06 BOX 10194 | | | | GUAYNABO | PR | 00971 |
| 1967217 | Ortiz Recio, Eva Mitta | Ext El Valle 2 | 569 Calle Jazmin | | | Lajas | PR | 00667-2615 |
| 2078233 | Ortiz Reyes, Aida | Hc-01 Box 6482 | | | | Guaynabo | PR | 00971 |
| 1753217 | Ortiz Reyes, Alejo | Maestro | Departamento de Educacion | Urb Santa Elena calle 6 b120 | | Yabucoa | PR | 00767 |
| 1753217 | Ortiz Reyes, Alejo | PO Box 1163 | | | | Yabucoa | PR | 00767 |
| 1683938 | Ortiz Reyes, Gloriviee | P.O. Box 316 | | | | Juncos | PR | 00777 |
| 2155819 | Ortiz Reyes, Iris C. | Miguel Ayala Gonzalez | Calle Betances #311 | Bo Coqui | | Aguirre | PR | 00704 |
| 1884940 | Ortiz Reyes, Jesus | 19 Naranjito | | | | Caguas | PR | 00727 |
| 2038339 | ORTIZ RIVERA, ADA IVETTE | H.C. 73 BOX 5950 | | | | CAYEY | PR | 00736-9509 |
| 1816364 | Ortiz Rivera, Awilda | Urb. Ext. San Jose II | 380 calle 11 | | | Sabana Grande | PR | 00637 |
| 2150158 | Ortiz Rivera, Carmen W | HC-04 Box 22117 | | | | Juana Diaz | PR | 00795 |
| 1197841 | ORTIZ RIVERA, ELIZABETH | PO BOX 1789 | | | | MOROVIS | PR | 00687 |
| 1223960 | ORTIZ RIVERA, JANIRE | MONTECASINO HEIGHTS | 307 C RIO INABAN | | | TOA ALTA | PR | 00953 |
| 2025194 | Ortiz Rivera, Maria M. | 303 Calle Desvio | | | | Fajardo | PR | 00738 |
| 1600576 | ORTIZ RIVERA, MARIA M. | URB. TOA ALTA HIGHTS | AP1 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 1436191 | ORTIZ RIVERA, MIGDALIA | PO BOX 764 | | | | MAUNABO | PR | 00707 |
| 1766931 | Ortiz Rivera, Nancy L. | Bo. Certenejas | Sector San Jose Buzon #53 | | | Cidra | PR | 00739 |

Exhibit A
Claimants Service List
Served via first class mail

| 2058642 | Ortiz Rivera, Odette | Brisas del Laurel | Calle Robles #715 | | | Coto Laurel | PR | 00780 |
|---|---|---|---|---|---|---|---|---|
| 1909810 | Ortiz Rivera, Olga | 527 Ext Sur | | | | Dorado | PR | 00646 |
| 1843854 | ORTIZ RIVERA, PEDRO | CARRETERA 119-K-3 | RR #1 BUZON 44750 | | | SAN SEBASTIAN | PR | 00685 |
| 1933072 | Ortiz Rivera, Wanda I. | 311 c/Rio Fivabon Monstecasino Heights | | | | Toa Alta | PR | 00953 |
| 2233791 | Ortiz Rivera, Wanda I | P.O. Box 1917 | | | | Guayama | PR | 00185-1917 |
| 2233791 | Ortiz Rivera, Wanda I | Urb. Belinda | | | | Arroyo | PR | 00714 |
| 1520212 | Ortiz Rivera, Wilma I | PO Box 5026 | | | | Cagus | PR | 00725 |
| 1520212 | Ortiz Rivera, Wilma I | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 |
| 383100 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | | HUMACAO | PR | 00791 |
| 1931067 | Ortiz Rodriguez, Alfonso | HC 08 Box 3304 | | | | Sabana Grande | PR | 00637 |
| 2148030 | Ortiz Rodriguez, Angel L. | HC-04 Box 5415 | | | | Cuamo | PR | 00769 |
| 383181 | Ortiz Rodriguez, Angel M | Calle Buenos Aires | Num. 66 | | | Coamo | PR | 00769 |
| 383181 | Ortiz Rodriguez, Angel M | Urb Vistas De Coamo | Calle Las Cascadas 425 | | | Coamo | PR | 00769 |
| 1986942 | Ortiz Rodriguez, Angelita | PO Box 757 | | | | Toa Baja | PR | 00951 |
| 383437 | ORTIZ RODRIGUEZ, MARIA DE L | APARTADO 484 | BARRIO RABANAL | | | CIDRA | PR | 00739 |
| 383437 | ORTIZ RODRIGUEZ, MARIA DE L | RR 01 BOX 3158 | | | | CIDRA | PR | 00739 |
| 1964135 | Ortiz Rodriguez, Michelle | IP 45 C-10 | | | | Toa Alta | PR | 00953 |
| 383476 | ORTIZ RODRIGUEZ, MIRNALIZ | BO. CEJAS CARR 791 KM 3.8 | | | | COMERIO | PR | 00782 |
| 383476 | ORTIZ RODRIGUEZ, MIRNALIZ | PO BOX 399 | | | | CIDRA | PR | 00739 |
| 2154950 | Ortiz Rodriguez, Porfirio | HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 |
| 2198849 | Ortiz Rodriguez, Roberto | Bo. Palo Seco 183 | | | | Maunabo | PR | 00707 |
| 612496 | ORTIZ ROEPER, ANNA | 1200 VISTA VERDE | BOX 314 | | | SAN JUAN | PR | 00924 |
| 2154553 | Ortiz Rojas, Alfonso | Urb. Jard. Sta Isabel 0-1 Calle Principal | | | | Santa Isabel | PR | 00757-1933 |
| 1740733 | Ortiz Roldan, Ada Iris | RR 1 Box 3202 | | | | Cidra | PR | 00739 |
| 1740733 | Ortiz Roldan, Ada Iris | Urb. Mansiones Monte Verde | Calle Coqui Dorado H-37 | Mailbox 311 | | Cayey | PR | 00736 |
| 1909215 | ORTIZ ROLDAN, ISMAEL J | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00603 |
| 2144898 | Ortiz Roman, Luz M | HC2 7228 | | | | Santa Isabel | PR | 00757 |
| 1616612 | ORTIZ ROMERO, ORLANDO | 102 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 |
| 1078003 | ORTIZ ROMERO, PEDRO | PO BOX 190987 | | | | SAN JUAN | PR | 00918-0987 |
| 1658979 | ORTIZ ROSADO, CARLOS  G | HC 73 BOX 5764 | | | | NARANJITO | PR | 00719 |
| 2176952 | Ortiz Rosado, Cruz | HC11 Box 11974 | | | | Humacao | PR | 00791 |
| 1616365 | ORTIZ ROSADO, MIGDALIA | CALLE MARGINAL 78 | LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1815149 | Ortiz Rosado, Tomas | Ext. Villa Rosales, Pascua #2 | | | | Aibonito | PR | 00705 |
| 1957723 | ORTIZ ROSARIO, ELDA | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | | GUAYANILLA | PR | 00656 |
| 1837225 | ORTIZ ROSARIO, JACQUELINE | URB BRISAS DEL MAR CALLE JACOB #66 | | | | ARROYO | PR | 00714 |
| 1081983 | Ortiz Rosario, Ramon W. | PO Box 259 | | | | Humacao | PR | 00792 |
| 1740050 | ORTIZ RUIZ , MARITZA | BRISAD DE MARAVILLA | CALLE BELLA  VISTA A 6 | | | MERCEDITA | PR | 00795 |
| 1740050 | ORTIZ RUIZ , MARITZA | BRISAS DE MARAVILLA | CALLE VISTA ALEGRE D 33 | | | MERCEDITA | PR | 00715 |
| 2206601 | Ortiz Ruiz, Eneida | 501 Carr. 171 | | | | Cidra | PR | 00739 |
| 1596883 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | | BAYAMON | PR | 00959 |
| 1986208 | Ortiz Ruiz, Sheila M. | Urb. Villas de Loiza | Calle 8 L10 | | | Canovanas | PR | 00729 |
| 1969996 | ORTIZ SALGADO, ENA | HC-46 BOX 5805 | | | | DORADO | PR | 00646 |
| 1974678 | Ortiz Salgado, Madeline | 227 SECTOR VISTA ALEGRE | | | | CIDRA | PR | 00739 |
| 2157058 | Ortiz Salinas, Luis Orlando | PO Box 847 | | | | Maunabo | PR | 00707 |
| 1843752 | Ortiz Sanchez, Vilma  R | Montecasino 438 Calle Cedro | | | | Toa Alta | PR | 00953 |
| 2098499 | ORTIZ SANTA, MADELINE | 24 CALLE AZUCENA | | | | BARCELONETA | PR | 00617 |
| 1080919 | ORTIZ SANTANA, RAMON A | COND THOMAS VILLE PARK 3 | NEPOMUSEMO APT 3208 | | | CAROLINA | PR | 00987 |
| 2004769 | Ortiz Santiago, Ileana | 167 Calle Mastua | Urb. Palacios Reales | | | Toa Alta | PR | 00953 |
| 1248790 | ORTIZ SANTIAGO, LINDA | PO BOX 10263 | | | | PONCE | PR | 00732 |
| 854028 | ORTIZ SANTIAGO, WANDA I. | URB LAS LEANDRAS JJ5 CLAE 21 | | | | HUMACAO | PR | 00791 |
| 1827225 | Ortiz Santos, Laura | 1677 Calle Jose H Cora | Apt 4 | | | San juan | PR | 00909 |
| 1757359 | Ortiz Santos, Marizabel | Jardines De Monte Olivo | F4 Calle Hera | | | Guayama | PR | 00784 |
| 1839146 | Ortiz Serrano , Javier | RRI Box 6392 | | | | Guayama | PR | 00784 |
| 580437 | Ortiz Sorando, Cesar | P.O. Box 6755 | | | | San Juan | PR | 00914 |
| 2226534 | Ortiz Soto, Heriberto | Urb. Villa Nueva Calle 2-E33 | | | | Caguas | PR | 00727 |
| 1784319 | Ortiz Soto, Maribel | P O Box 1779 | | | | San Sebastian | PR | 00685 |
| 2153284 | Ortiz Suarez, Norma I. | HC-4 Box 44235 | | | | San Sebastian | PR | 00685 |
| 1630413 | ORTIZ TORAL, MARIA DEL C | URB VALLE REAL | CALLE MARQUESA 1639 | | | Ponce | PR | 00716 |
| 1895542 | Ortiz Toro, Edwin R. | PO Box 83 | | | | Hormigueros | PR | 00660 |
| 1988566 | Ortiz Toro, Edwin R. | Urb Valle Hermoso | Su 34 Calle Bucare | | | Hormigueros | PR | 00660 |
| 1832091 | Ortiz Toro, Edwin Rene | P.O. Box 83 | | | | Hormigueros | PR | 00660 |
| 2098460 | Ortiz Torres, Erika | HC-03 Box 9456 | | | | Comerio | PR | 00782 |
| 1669179 | Ortiz Torres, Lillian Rebeca | Palacio Imperial 1332 | | | | Toa Alta | PR | 00953 |
| 384836 | ORTIZ TORRES, LUZ A | HC-72 BOX 3509 | | | | NARANJITO | PR | 00719 |
| 1094720 | ORTIZ TORRES, SONIA N | LOMAS VERDES | 4C14 CALLE PASCUA | | | BAYAMON | PR | 00956 |
| 384931 | ORTIZ TRINIDAD, RAQUEL | CALLE ARZUAGA | #5 RPM 595 | | | SAN JUAN | PR | 00925 |
| 384931 | ORTIZ TRINIDAD, RAQUEL | CALLE ARZUAGA #11 RPM 595 | | | | SAN JUAN | PR | 00925 |
| 2095217 | ORTIZ VALENTIN, ASTRID X | PO BOX 50582 | | | | Toa Baja | PR | 00950 |
| 1814952 | Ortiz Valentin, Rafael | Cond. Vistas del Pinar car 861 | Apt E 103 | | | TOA ALTA | PR | 00953 |
| 1814952 | Ortiz Valentin, Rafael | Res Jard De Guaynabo | Edif 8 Apt 62 | | | Guaynabo | PR | 00970 |
| 878861 | ORTIZ VARGAS, MARIA DE L | 5 CALLE SAN ALBERTO | | | | CATANO | PR | 00962 |
| 1798180 | ORTIZ VAZQUEZ, KAROLYN | JARDINES DE CATANO | O8 CALLE GUANABANA | | | CATANO | PR | 00962 |
| 1040987 | ORTIZ VAZQUEZ, MANUEL | PO BOX 288 | | | | SAN LORENZO | PR | 00754-0288 |
| 1757048 | Ortiz Vazquez, Maria Elena | HC 71 Box 3020 | Cedro Abajo | | | Naranjito | PR | 00719 |
| 1055524 | ORTIZ VAZQUEZ, MARIBEL | 1F4 C/CAMPOAMOR URB COVADONGA | | | | TOA BAJA | PR | 00949 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 122 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2075445 | Ortiz Vazquez, Minna I | Hc-05 Box13107 | | | | Juana Diaz | PR | 00795 |
| 1465737 | Ortiz Vazquez, Sonia | Urb Roosevelt | 274 Calle Ramon Ramos | | | San Juan | PR | 00918 |
| 1847822 | ORTIZ VEGA, CORAL | 352A STGO. IGLESIAS BO. COCO | | | | SALINAS | PR | 00751 |
| 2125359 | Ortiz Vega, Eduardo | 360 Villaiba San Jose | | | | Rio Piedras | PR | 00923 |
| 1603099 | ORTIZ VEGA, IVELISSE | Oficial de Pre-Intervencion | Municipio de Toa Baja | DF-20 c/ Planicies urb. Valle Verde 3 Norte | | Toa Baja | PR | 00961 |
| 1603099 | ORTIZ VEGA, IVELISSE | VALLE VERDE 3 | DF-20 CALLE PLANICIES | | | BAYAMON | PR | 00961 |
| 1232238 | Ortiz Vega, Jose A | Res. El Cemi Edificio # 16 | Apartamento 88 | | | Santa Isabel | PR | 00757 |
| 1562326 | Ortiz Vega, Lilliam | C-Brazil #680 Urb. Rolling Hill | | | | Carolina | PR | 00987 |
| 2093591 | Ortiz Vega, Milliam Roxana | Q29 Calle 1 Bellomonte | | | | Guaynabo | PR | 00969 |
| 2106871 | Ortiz Vega, Yolanda | 864 37 S.O Urb. Las Lomas | | | | San Juan | PR | 00921 |
| 1570467 | Ortiz Velez, Maria Del Carmen | Cond. Camino de la Reina 624 | Carr 8860 Apt. 2502 | | | Trujillo Alto | PR | 00976 |
| 1967572 | Ortiz Velez, Nydia M. | P.O. Box 74 | | | | Hatillo | PR | 00659 |
| 1640535 | Ortiz Zayas , Gisela | Bloque 2# 1544 RoyalTown | | | | Bayamon | PR | 00956 |
| 2094225 | Ortiz Zayas, Alex Y. | AM - 12 Calle Rio Manati | | | | Bayamon | PR | 00961 |
| 1637454 | Ortiz, Ana  Rivas | Carr. 720 Hmo km 7 | | | | Barranquitas | PR | 00794 |
| 2217640 | Ortiz, Angel Luis | 144 Park Apt 3 | | | | Beverly | MA | 01915 |
| 2206177 | Ortiz, Betzaida Ortiz | AH 6 Calle 12 | Urb. Interamericana Gdns | | | Trujillo Alto | PR | 00976-3414 |
| 2159214 | Ortiz, Candido Morales | Urb. Jaime C. Rodriguez | G2 Calle #1 | | | Yabucoa | PR | 00767 |
| 1184867 | ORTIZ, CHRISTIAN CAMACHO | URB. VILLA CAROLINA | 991 CALLE 92 | | | CAROLINA | PR | 00985 |
| 1953484 | Ortiz, Dinah E. Cardona | Salle Central #13 Bo Mameyal | | | | Dorado | PR | 00646 |
| 1582858 | ORTIZ, FELIX TORRES | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 |
| 2204600 | Ortiz, Gladys | L-14 Calle 3 Urb. Santa Monica | | | | Bayamon | PR | 00957 |
| 1583298 | Ortiz, Maria Velazquez de | Urb Baramaya 852 Calle Areyto | | | | Ponce | PR | 00728-2521 |
| 1060514 | ORTIZ, MELISA FEBUS | BOX 1405 | | | | COROZAL | PR | 00783 |
| 1666317 | ORTIZ, MICHELLE DAVILA | P.O. BOX 889 | | | | MAUNABO | PR | 00707 |
| 1853748 | Ortiz, Migdalia | Urb. Las Alondras B-78 | | | | Villalba | PR | 00766 |
| 1615317 | Ortiz, Nancy | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00910-0759 |
| 1615317 | Ortiz, Nancy | Urb. Maleza Gardens | Calle Gardenia #115 | | | Aguadilla | PR | 00603 |
| 1470358 | ORTIZ, NARMO LUIS | 7513 VIA GRANDE | | | | BOYNTON BEACH | FL | 33437 |
| 2050441 | Ortiz, Rafael F. | PL-13 VIA 21 | | | | Carolina | PR | 00983 |
| 2094319 | Ortiz-Oliveras, Myriam C. | 596 Aleli St. | Urb. Hacienda Florida | | | Yauco | PR | 00698 |
| 385922 | Osoria Lopez, Alexis | HC04 | BOX#3401 | | | Hatillo | PR | 00659 |
| 385922 | Osoria Lopez, Alexis | PO Box 1615 | | | | Hatillo | PR | 00659 |
| 385956 | Osorio Blondet, Maria L. | 231-20 Calle 610 Villa Carolina | | | | Carolina | PR | 00985-2223 |
| 385956 | Osorio Blondet, Maria L. | 610 Bloq 231 20 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1896437 | Osorio Cepeda, Maribel | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 1896437 | Osorio Cepeda, Maribel | PMB #309 PO Box 1980 | | | | Loiza | PR | 00772-1980 |
| 1972795 | OSORIO COLON, VICENTE | PMB 392 | PO BOX 2500 | | | TOA BAJA | PR | 00951 |
| 1673991 | OSORIO CORREA, WILDO | COND PARKVIEW TERRACE | EDIF. 3 APTO 204 | | | CANOVANAS | PR | 00729 |
| 1701419 | Osorio Cortes, Mayra | HC Box  6409 | | | | Loiza | PR | 00772 |
| 1398296 | OSORIO COTTO, JOSE L | URB. RIVER EDGE HILLS | 77 RIO SABANA | | | LUQUILLO | PR | 00773 |
| 2037242 | Osorio Cruz, Benita | PO Box 1980-117 | | | | Loiza | PR | 00772 |
| 897602 | OSORIO DIAZ, EVELYN | EDF D APTO 101 | | | | SAN JUAN | PR | 00917 |
| 897602 | OSORIO DIAZ, EVELYN | PO Box 11215 Fernancdeo Juencos Station | | | | San Juan | PR | 00910 |
| 2004744 | Osorio Febres, Ivelisse | Box 304 | | | | Carolina | PR | 00986 |
| 1730262 | OSORIO FERRER, LUIS A | HC 01 BOX 4211 | | | | LOIZA | PR | 00772 |
| 2094738 | Osorio Flores , Maritza | Urb. Loma Alta | G3  Calle 13 | | | Carolina | PR | 00987 |
| 700951 | OSORIO GARCIA, LUIS A. | RES RAUL CASTELLON | EDF. 1 APT 1 | | | CAGUAS | PR | 00725 |
| 386207 | OSORIO OSORIO, JUSTINANO | URB VILLA MARIA | R11 CALLE 1 | | | CAGUAS | PR | 00725 |
| 2135664 | OSORIO RIVERA, JOSE GADIEL | RR 3 BOX 4289 | | | | SAN JUAN | PR | 00926 |
| 1774655 | Osorio Rosa, Maria A. | Apt. 571 | | | | Aguas Buenas | PR | 00703 |
| 1654837 | Osorio Rosa, Maria A. | Maria A. Osorio Rosa | PO Box 571 | | | Aguas Buenas | PR | 00703 |
| 1654837 | Osorio Rosa, Maria A. | PO Box 1441 | | | | Aguas Buenas | PR | 00703 |
| 1619856 | OSORIO ROSA, MARIS  A | PO BOX 571 | | | | AGUAS BUENAS | PR | 00703 |
| 1620925 | Osorio Santiago, Wanda | P.O Box 278 | | | | Culebra | PR | 00775 |
| 1984990 | Ostalaza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | | | Arroyo | PR | 00714 |
| 1841811 | Osuba Aviles, Ivelisse | HC-05 Box 53972 | | | | San Sebastian | PR | 00685 |
| 2159607 | Otero Abreu, Nancy I | Urb Sans Souci | Z-3 Calle 18 | | | Bayamon | PR | 00957 |
| 1057737 | OTERO CASTRO, MARITZA E | HC 2 BOX 8030 | | | | CIALES | PR | 00638 |
| 1057737 | OTERO CASTRO, MARITZA E | HC-2 BOX 8005 | | | | CIALES | PR | 00638 |
| 1952588 | Otero Colon, Jose  L . | Calle Laguna 311 Villa Palmeras | | | | San Juan | PR | 00915 |
| 1795485 | Otero Cruz, Mónica | 4119 Hato Viejo Cumbre | | | | Ciales | PR | 00638 |
| 2002663 | Otero Cruz, Ramonita | 226 Urb. La Serrania | | | | Caguas | PR | 00725-1808 |
| 2220896 | Otero Diaz, Idis O. | Calle Begonia #175S | Urb. Villa Flores | | | Ponce | PR | 00716 |
| 1655213 | OTERO GUZMAN, ADA I | URB. BELLOMONTE C/5 #56 | | | | GUAYNABO | PR | 00969 |
| 1821177 | OTERO HORRACH, JUAN | PO BOX  219 | | | | LAJAS | PR | 00667 |
| 500158 | OTERO JIMENEZ, LISBETH | HC 02 BOX 7431 | | | | OROCOVIS | PR | 00720 |
| 1806542 | OTERO LABRADOR, ROSSY M | LEVITTOWN LAKES | BM36 DR H DE CATANO | | | TOA BAJA | PR | 00949 |
| 808879 | OTERO LOPEZ, CARLOS  J. | URB. SIERRA BAYAMON 18-8 | C/22 | | | BAYAMÓN | PR | 00961 |
| 1181689 | Otero Maldonado, Carmen | 4ta Seccion Levittton | AJ-16 Calle Magaly | | | Toa Baja | PR | 00949 |
| 1015396 | OTERO MARTINEZ, JOSE A. | URB CAMINO DEL SOL | 522 CALLE CAMINO ESTRELLA | | | VEGA BAJA | PR | 00693-4181 |
| 1814444 | OTERO MARTINEZ, JUDITH | URB TOA ALTA HEIGHTS | AB 9 CALLE 24 | | | TOA ALTA | PR | 00953 |
| 2205694 | Otero Medina, Elida G. | HC 1 Box 8223 | Bo. Pajaros | | | Toa Baja | PR | 00949 |
| 387347 | OTERO MORALES, ANTONIO | PO Box 52199 | | | | Toa Baja | PR | 00950 |
| 387347 | OTERO MORALES, ANTONIO | URB MARINA BAHIA | RH-19 AQUAMARINA | | | CATANO | PR | 00962 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 123 of 203

Exhibit A

Claimants Service List

Served via first class mail

| 1072756 | OTERO MORALES, NULBIDIA | HC 75 BOX 1110 | BO CEDRO ABAJO SECTOR 4 CA | | | NARANJITO | PR | 00719 |
|---------|---|---|---|---|---|---|---|---|
| 1172201 | OTERO NEGRON, AXEL | HC 01 BOX 2027 | | | | MOROVIS | PR | 00687 |
| 1947731 | Otero Pagan, Rosa E | CK-3 Dr. Quinones Cardona | | | | Toa Baja | PR | 00949 |
| 1589062 | Otero Rivas, Jose L | Urb. Sta Juanita V-11 C/cipres | | | | Bayamon | PR | 00956 |
| 1689996 | Otero Rivera, Damaris | 22 Calle Yagrumo | Urb. Alborada | | | Vega Baja | PR | 00693 |
| 1202840 | Otero Rodriguez, Ramona | Box 554 | | | | Canovana | PR | 00729 |
| 1202840 | Otero Rodriguez, Ramona | Urb. Loiza Valley Calle Fazmin B119 | | | | Canovanas | PR | 00729 |
| 2208779 | Otero Vazquez, Maritza | HC-01 Box 4032 | | | | Corozal | PR | 00783 |
| 1771270 | OTERO VEGA, MARIA | HC 2 BOX 43602 | | | | VEGA BAJA | PR | 00693 |
| 1625052 | Otero Vega, Roberto J. | Bo Cuchillas HC01 Box 2481 | | | | Morovis | PR | 00687 |
| 1986529 | OTERO VELEZ, ARLIN | #927 CALLE HALCON | URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1986529 | OTERO VELEZ, ARLIN | 207 CALLE TIGUA MIRAMELINA ESTATES | | | | RIO GRANDE | PR | 00745 |
| 1205546 | OTERO, FLORENTINA BORRES | 9 CALLE ORTA | PARADA 18 | | | SAN JUAN | PR | 00907 |
| 1971866 | OVERMAN LEBRON, JOSEFINA | HC 01 BUZON 17173 | MARIANA III | | | HUMACAO | PR | 00791-9737 |
| 1971866 | OVERMAN LEBRON, JOSEFINA | HC01 Box 173 | Mariana Numero 3 | | | Humacao | PR | 00791 |
| 1066441 | OYOLA CALDERON, MONICA I. | HC 03 BOX 9324 | | | | DORADO | PR | 00646 |
| 1210284 | Oyola Cotto, Gladys | HC-02 BOX 29980 | | | | Caguas | PR | 00727 |
| 2134409 | Oyola Maldonado, Orlando | HC 1 Box 11422 | | | | Toa Baja | PR | 00949 |
| 2126447 | Oyola Padilla, Idalia | #15 c/ 3 este Rio Plantation | | | | Bayamon | PR | 00961 |
| 388308 | OYOLA PIZARRO, ARIEL | 219 Beford Drive | | | | Kissimme | FL | 34758 |
| 388308 | OYOLA PIZARRO, ARIEL | CALLE 7 | H 4 | LAS VEGAS | | CATANO | PR | 00963 |
| 1633894 | Oyola Rios , Iris B. | S414 #32 Urb. Santa Rosa | | | | Bayamon | PR | 00959 |
| 1763365 | Oyola Rios, Angela | E6 Robles-Campo Alegre | | | | Bayamon | PR | 00956 |
| 1763365 | Oyola Rios, Angela | Urbanizacion CaMPO Alegre | Calle Robles E-6 | | | Bayamon | PR | 00918-1767 |
| 2001143 | Oyola Rios, Betzaida | 4446 Guacamayo Urb. Casa Mia | | | | Ponce | PR | 00728 |
| 1861138 | OYOLA RIVERA, MILAGROS | 1802 CALLE SAN RODOLFO | URB SAN IGNACIO | | | SAN JUAN | PR | 00927 |
| 1987384 | Pabellon Benitez, Elizabeth | P.O. Box 968 | | | | Juncos | PR | 00777 |
| 1987384 | Pabellon Benitez, Elizabeth | PO Box 2328 | | | | Juncos | PR | 00777 |
| 1174747 | Pabellón, Brenda L. | P.O. Box 2328 | | | | Juncos | PR | 00777 |
| 696269 | PABLOS VAZQUEZ, LEILA | VILLA UNIVERSITARIA | BH 6 CALLE 35 | | | HUMACAO | PR | 00791 |
| 1825999 | Pabon Cabrera, Luz I. | PO Box 3180 | | | | Juncos | PR | 00777-3180 |
| 2055020 | Pabon Colon, Alice M. | 58 Calle Sevilla Urb Sultana | | | | Mayaguez | PR | 00680 |
| 1539523 | Pabon Feliciano, Wanda I | HC-3 Box 7005 | | | | Juncos | PR | 00777 |
| 1957425 | Pabon Maldonado, Johanne | PO Box 210 | | | | Sabana Seca | PR | 00952 |
| 1096135 | PABON NUNEZ, TERESA S | BOX 447 | | | | MAYAGUEZ | PR | 00681 |
| 1096135 | PABON NUNEZ, TERESA S | URB. RIO CRISTAL | 9288 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 |
| 1753724 | Pabon Pantojas, Damian | Urb Monte Oro Camino El Mudo | Calle 1 #3 | Cupey Alto | | San Juan | PR | 00926 |
| 1554141 | Pabon Pantojas, Luis C. | Ave Ponce de Leon 1406 Pde 20 | | | | Samurce | PR | 00910 |
| 1554141 | Pabon Pantojas, Luis C. | R.R 8 Sente 66 PO 1995 | | | | Bayamon | PR | 00956 |
| 809054 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | | | CAGUAS | PR | 00727 |
| 625714 | PABON PEREZ, CARMEN M | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | | CAGUAS | PR | 00725 |
| 389275 | PABON RAMIREZ, MAGALY | URB. REPARRTO UNIVERSIDAD | CALLE 5 F-2 | | | SAN GERMAN | PR | 00683-9608 |
| 1088737 | PABON RIVERA, ROSALIA | RR2 BOX 1143 | | | | SAN JUAN | PR | 00926 |
| 1876343 | Pabon Rodriguez, Max E. | J-21 9 Urb. La Lula | | | | Ponce | PR | 00730 |
| 1876343 | Pabon Rodriguez, Max E. | PO Box 336431 | | | | Ponce | PR | 00733-6431 |
| 1795425 | PABON RUIZ, MIGDALIA | URB VALLE COSTERO | 3114 CPALMA | | | SANTA ISABEL | PR | 00757 |
| 1971573 | Pabon Tirado, Yolanda | 347 Calle Padre Nuno | Besal Bo. Baranhona | | | Morovis | PR | 00687 |
| 1932976 | Pabon Vega, Jimmy | HC 05 Box 10688 | | | | Moca | PR | 00676 |
| 1070949 | PABON, NILSA V | URB MONTE ELENA | 316 CALLE DALIA | | | DORADO | PR | 00646 |
| 2209522 | Pabon, Victor Maldonado | Santa Ana L-28 Urb. Santa Maria | | | | Toa Baja | PR | 00949 |
| 2155452 | Pacheco Calderon, Iris B | Urb Vistas del Convento | 2 H1 Calle 3 | | | Fajardo | PR | 00738 |
| 1659462 | Pacheco Calderon, Iris Benita | 2H1 Calle 3 Urb. Vistas del Convento | | | | Fajardo | PR | 00738 |
| 389644 | PACHECO COLLAZO, HECTOR | VILLA PALMERAS 318 CALLE BETANCES | | | | SAN JUAN | PR | 00918 |
| 1974976 | Pacheco Colon, Adelaida | AQ-11 Calle 41 | Urb. Hacienda | | | Guayama | PR | 00784 |
| 2135882 | PACHECO COLON, MARIBEL | BF5-CALLE 108 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1816905 | PACHECO GONZALEZ, LISANDRA | E-H-13 PINONOTE STA. FUENTE | | | | BAYAMON | PR | 00956 |
| 2080350 | PACHECO LUCIANO, JOSE | CARR. 677, KM2.9 | BO. MARICAO, SECTOR MORAN | | | VEGA ALTA | PR | 00692 |
| 1519349 | Pacheco Molina, Aracelis | Cond. Torres de Cervantes | Torre II apt 5B | | | San Juan | PR | 00924 |
| 1060148 | PACHECO MORALES, MAYRA | JARDINES DEL CARIBE | CALLE ROMBOIDAL #5288 | | | PONCE | PR | 00728 |
| 1940586 | Pacheco Nazario, Daisy | HC 02 Box 10735 | | | | Yauco | PR | 00698 |
| 1627610 | Pacheco Negron, Luz | PO Box 561794 | | | | Guayanilla | PR | 00656 |
| 1916702 | Pacheco Olivera, Wanda N | Isabel B-20 Flamingo Terrace | | | | Bayamon | PR | 00957 |
| 1877102 | PACHECO ORTA, ANGEL A. | JDNS DE PALMAREJO | MM-21 CALLE 32 | | | CANOVANAS | PR | 00729 |
| 1861094 | PACHECO ORTIZ, GLENDALIZ | HC 01 BOX 3070 | BO. PALMA SOLA | | | VILLALBA | PR | 00766 |
| 2157941 | Pacheco Ortiz, Mario Rafael | HC1 Box 4 Camino Blacina Caceres | | | | Humacao | PR | 00791 |
| 1055528 | PACHECO PADILLA, MARIBEL | REPTO METROPOLITANO | 1214 CALLE 46 SE | | | SAN JUAN | PR | 00921 |
| 1809557 | PACHECO PENA, JENNY | 3169 CALLE TURPIAL URB. VILLA DEL CARMEN | | | | PONCE | PR | 00716-2120 |
| 1047705 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | | YAUCO | PR | 00698-0003 |
| 707101 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | | YAUCO | PR | 00698 |
| 390107 | PACHECO RIVERA, MAGDA IVETTE | PO BOX 3 | | | | YAUCO | PR | 00698 |
| 2112487 | PACHECO RUIZ, AGUSTIN | URB. JARD. M BLANCO | CALLE BAMBU B-26 | | | BAYAMON | PR | 00698 |
| 936506 | PACHECO SANTIAGO, SANDRA | HC 37 BOX 6682 | | | | GUANICA | PR | 00653 |
| 1850239 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | | Yauco | PR | 006980734 |
| 2028590 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | | Yauco | PR | 00698-9734 |
| 1972581 | Pacheco Vazquez, Maria I. | C/18A8-21 Jardines de Country Club | | | | Carolina | PR | 00983 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1815990 | PADILLA ALVAREZ, MICHAEL T | URB. JARDINES MONTBLANC | CALLE 6-64 | | | YAUCO | PR | 00698-4040 |
| 2160100 | Padilla Ayala , Ramon | 1000 Pased la Palma Mar el Sup Box 17 | | | | Arroyo | PR | 00714 |
| 1632468 | Padilla Beltran, Moraima | HC 73 Box 4414 | | | | Naranjito | PR | 00719 |
| 1786633 | Padilla Cruhigger, Mary C. | 2794 34th Ave. | | | | San Francisco | CA | 94116 |
| 1950260 | Padilla Cruz, Jacqueline | HC 6 Box 6645 | | | | Guaynabo | PR | 00971-5995 |
| 2207287 | Padilla Cruz, Minerva | AU-10 Calle 62 Reville | | | | Bayamón | PR | 00957 |
| 984214 | PADILLA DIAZ, EFRAIN | ALTS DE JOYUDA | 4022 CALLE ADRIANA | | | CABO ROJO | PR | 00623-8918 |
| 1770719 | PADILLA FERRER, AITZA | HC 71 BOX 2811 | | | | NARANJITO | PR | 00719 |
| 1664898 | Padilla Guerido, Lucia | 8206 Calle los Mangos | | | | Sabana Seca | PR | 00952 |
| 1995837 | PADILLA GUERRIDO, VALENTINA | 8204 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 |
| 1793993 | Padilla Hernanadez, Carmen Alicia | HC 2 Box 5948 | | | | Comerio | PR | 00782 |
| 1692129 | Padilla Lopez, Carmen A | HC-04 Box 45201 | | | | Hatillo | PR | 00659 |
| 134905 | PADILLA LUGO, DENNISE I | C/ ESCUDO 2404 APT 112 | URB RIBERA DEL BUCANA | | | PONCE | PR | 00731 |
| 809283 | PADILLA MORALES, ESTHER | BOX 677 | | | | VIEQUES | PR | 00765 |
| 1850492 | Padilla Morales, Sandra E | Jard. de Rio Grande | BQ 247 Calle 19 | | | Rio grande | PR | 00745 |
| 1947410 | PADILLA NAZARIO, GLADYNELL | RR4 BOX 26878 | | | | TOA ALTA | PR | 00953 |
| 2018336 | Padilla Oliveras, Liz Y. | 5508 C/ Flamboyan | | | | Vega Baja | PR | 00693 |
| 2018336 | Padilla Oliveras, Liz Y. | Alturas de Vega Baja | #L11 Calle N | | | Vega Baja | PR | 00693 |
| 1249509 | PADILLA ORTIZ, LIZA MARIED | HC73 BOX 5047 | | | | NARANJITO | PR | 00719 |
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | | Santa Isabel | PR | 00757 |
| 256252 | PADILLA RIVERA, JULIO | HC 74 BOX 5215 | | | | NARANJITO | PR | 00719-7463 |
| 2207062 | Padilla Santiago, Luis Orlando | P.O. Box 262 | | | | Boqueron | PR | 00622 |
| 2207062 | Padilla Santiago, Luis Orlando | Puerto Rico Telephone Company | Gerente | Rd 307 Km 7.6 Int. | | Boqueron | PR | 00622 |
| 2107687 | PADILLA TORRES, AGNES I | PO BOX 371773 | | | | CAYEY | PR | 00737-1773 |
| 1771866 | Padilla Torres, Daniel | Apartado 1534 | | | | Coamo | PR | 00769 |
| 1771866 | Padilla Torres, Daniel | HC 6 Box 4280 | | | | Coto Laurel | PR | 00769 |
| 1771866 | Padilla Torres, Daniel | Urb. Parque De Las Flores Calle 6 E13 | | | | Coamo | PR | 00769 |
| 1197199 | PADILLA TORRES, ELIO J. | VALLE DE TIERRAS NUEVAS | 11 CALLE CAUBA | | | MANATI | PR | 00674 |
| 1789817 | Padilla, Joanne | AVE ROLANDO CABAÑAS # 12 | | | | UTUADO | PR | 00641 |
| 2159801 | Padilla, Luis Velez | HC1 Box 8438 | | | | Mariscos | PR | 00609 |
| 1631023 | PADILLA, REINA MONTALVO | C/ RAMON R. CRUZ 155 | | | | TOA BAJA | PR | 00949 |
| 1648878 | Padin Bermudez, Gladys | HC06 Box 61819 | | | | Camuy | PR | 00627 |
| 2035997 | Padin Feliciano, Nancy M | Box 802 Mayaguez | | | | Mayaguez | PR | 00637 |
| 391602 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | | QUEBRADILLAS | PR | 00678 |
| 667875 | PADIN GUZMAN, IBIS I. | 104 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 |
| 1556918 | Padin Guzman, Ibis I. | Calle Lamela 104 | | | | Quebradillas | PR | 00678 |
| 1758172 | PADIN RIOS, MARIA R. | BOX 543 | | | | CAMUY | PR | 00627 |
| 1618124 | Padin Rivera, Marta | Box. 213 | | | | Hatillo | PR | 00659 |
| 1818450 | PADIN RODRIGUEZ, DENISE | EXT LA ESPERANZA | P2 CALLE 13 | | | VEGA ALTA | PR | 00692 |
| 2233743 | Padin, Juan Gregorio | HS-Calle 10, | Rpto. Marquez | | | Arecibo | PR | 00612 |
| 1014078 | PADRO GONZALEZ, JORGE L | 1183 COUNTRYWIND DR. | | | | APOPKA | FL | 32703 |
| 1014078 | PADRO GONZALEZ, JORGE L | TERR DEL TOA | 3F6 CALLE 30 | | | TOA ALTA | PR | 00953-4811 |
| 740748 | PADRO RIOS, RAFAEL | 1 PLAZA DE MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 |
| 740748 | PADRO RIOS, RAFAEL | URB LOS ARBOLES | 481 CAPARIETO | | | RIO GRANDE | PR | 00747 |
| 2200151 | Padro Santos, Aurora M. | B8 Calle 4 Alturas Villa Fontana | | | | Carolina | PR | 00982-3676 |
| 2111014 | PADRO SERRANO, ANGELIXA | PO BOX 9713 | | | | ARECIBO | PR | 00613 |
| 1743631 | Padron Figueroa, Lisette | PO Box 899 | | | | Villalba | PR | 00766 |
| 1855294 | Padron Valle, Shalimar | 2 Jard. San Fco. | Apt. 413 | | | San Juan | PR | 00927 |
| 1831541 | Padua Matos, Hector I | C3 Calle 1 Monte Verde | | | | Toa Alta | PR | 00953 |
| 1606930 | Padua Medina, Ana I. | HC-05 Box 7582 | | | | Guaynabo | PR | 00971 |
| 1552683 | PADUA ROLDAN, WILDA | PO BOX 257 | | | | JAYUYA | PR | 00664 |
| 1676203 | Padua Torres, Blanca H. | HC 9 Buzon 97102 | Bo. Calabaza | | | San Sebastian | PR | 00685 |
| 1972320 | Padua Torres, Jeannette | 343 Calle Almendro | Urb. Valle Abajo | | | Coamo | PR | 00769 |
| 2155564 | Padua Torres, Pedro A. | P.O Box 1405 | | | | Rincon | PR | 00677 |
| 1861811 | PAGAN ACOSTA, ANGELA | PO BOX 1177 | | | | SABANA GRANDE | PR | 00637 |
| 123267 | Pagan Alvira, Damaris | Urb. Las Americas C-8 DD-7 | | | | Bayamon | PR | 00959 |
| 1859597 | Pagan Baez, Arleen | PMB 483 | PO Box 2500 | | | Toa Baja | PR | 00951 |
| 1792652 | Pagan Baez, Carmen Z. | HC 71 Box 3192 | | | | Narajito | PR | 00719 |
| 1962623 | Pagan Caraballo, Carmen L | PMB 63 PO Box 1,000 | | | | Garrochales | PR | 00652 |
| 1606350 | PAGAN COTTO, JOSEFINA | 364 SECTOR LOS MELENDEZ | | | | CIDRA | PR | 00739 |
| 1853286 | Pagan Cruz, Edgardo | C/Vergilio Davila EN-12 6ta Socida | Urb Levitttown Lakes | | | Toa Baja | PR | 00949 |
| 1829870 | Pagan Cuascut , Liz A | Mameyal 101 A Calle 19 | | | | Dorado | PR | 00646 |
| 1918235 | PAGAN DELEON, VANESSA | HC-03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 |
| 1602217 | Pagan Diaz , Terry Ann | Extension Rexville Calle 14 A | G2-21 | | | Bayamon | PR | 00957 |
| 2220936 | Pagan Diaz, Albert | PO Box 926 | | | | Dorado | PR | 00646 |
| 2134294 | Pagan Diaz, Yamil O. | HC 6 Box 14699 | | | | Corozal | PR | 00783 |
| 1854354 | Pagan Fortis, Maria L | Calle D-Drego cond windsor tower #410 apt. 813 | | | | S Juan | PR | 00923 |
| 1892873 | PAGAN GARAV, VERONICA | HC-02 BOX 13892 | | | | AGUAS BUENAS | PR | 00703 |
| 1228177 | PAGAN GARCIA, JOEL | URB MIRAFLORES | 17- 4 el 29 | | | BAYAMON | PR | 00957 |
| 1986150 | Pagan Lopez, Carmen D | 2169 Calle Loiza | | | | San Juan | PR | 00913 |
| 1981901 | PAGAN LOPEZ, MAYRA | VISTA AZUL | M8 CALLE 12 | | | ARECIBO | PR | 00612-2520 |
| 845152 | PAGAN MANZUETA, JAHAIRA | URB CAPARRA TERRACE | 1229 CALLE 18 SE | | | SAN JUAN | PR | 00921-1625 |
| 809551 | PAGAN MARQUEZ, VIVIANA | COLINAS DE CUPEY | CALLE 1  B-3 | | | SAN JUAN | PR | 00926 |
| 882488 | PAGAN MARTINEZ, ANDRES | A25 BO PLAYITA | | | | SALINAS | PR | 00751 |
| 392949 | PAGAN MARTINEZ, DANIEL | PO BOX 193 | | | | LAJAS | PR | 00667 |

Exhibit A
Claimants Service List
Served via first class mail

| 1661206 | PAGAN MARTINEZ, LYMARIE M. | CALLE 40 AL-1 REPARTO TERESITA | | | BAYAMON | PR | 00961 |
|---|---|---|---|---|---|---|---|
| 2173794 | Pagan Medina, Jose E. | Barrio Rincon | HC 02-Box 12165 | | Gurabo | PR | 00778 |
| 2173849 | Pagan Medina, Jose E. | HC02 Box 12165 | Barrio Rincon | | Gurabo | PR | 00778 |
| 2171216 | PAGAN MEDINA, MINERVA | URB. VILLA GRILLASCA CALLE CUEVAS #1331 | | | PONCE | PR | 00717 |
| 1972008 | Pagan Mejias, Adanellly | 2187 Calle Naran Urb. los Cadoes | | | Ponce | PR | 00716 |
| 72921 | PAGAN MENDEZ, CARLOS J | HC 03 BOX 11682 | | | JUANA DIAZ | PR | 00795 |
| 393048 | Pagan Mendez, Carlos J | N 52 Calle Degetau | | | Juana Diaz | PR | 00795 |
| 1837291 | Pagan Mendez, Hilda I | Cond. Miradores de Sabana 2 Ave Ponce De Leon Apt A102 | | | Guaynabo | PR | 00965-5620 |
| 1241627 | PAGAN MENDEZ, JUAN E. | APARTADO POSTAL 1634 | | | JUANA DIAZ | PR | 00795 |
| 1808329 | PAGAN MENDEZ, MIRTA S. | PO BOX 1634 | BO. GUAYABAL SECTOR TOCADILLA | CARR.149 KM 64.7 | JUANA DIAZ | PR | 00795 |
| 1213075 | Pagan Morales, Haydee | Carr # 1 R786 Km 5.5 | Bairoa La 25 | | Caguas | PR | 00725-9500 |
| 1213075 | Pagan Morales, Haydee | HC - 06 Box 73432 | | | Caguas | PR | 00725-9500 |
| 1966894 | Pagan Nazario, Gamaliel | 275 Guillermo Alicea | | | MOROVIS | PR | 00687 |
| 1509946 | Pagan Pagan, Reyes | Ext. La Fe 22406 c/ San Andres | | | Juana Diaz | PR | 00795-8909 |
| 2159949 | Pagan Perez, Luz C. | PO Box 560807 | | | Guayanilla | PR | 00656 |
| 1665711 | Pagan Pirez, Luz C | PO Box 560807 | | | Guayanilla | PR | 00656 |
| 1613966 | Pagan Porrata, Cynthia | 7531 C/Bella Vista Sabana Seca | | | Toa Baja | PR | 00952 |
| 2204816 | Pagan Resto, Gladys | HC 5 Box 6680 | | | Aguas Buenas | PR | 00703-9082 |
| 1666762 | Pagan Resto, Margarita | Margarita Pagan Resto | Bo. Rincon Sector Candelas Carr 171 R733 Km1 HM2 | | Cidra | PR | 00739 |
| 1666762 | Pagan Resto, Margarita | RR 04 Box 3691 | | | Cidra | PR | 00739 |
| 2205708 | Pagan Rivera , Esmeralda | HC #03 Box 12165 | | | Juana Diaz | PR | 00795 |
| 646854 | PAGAN RIVERA, EMMA R. | URB SANTA MARIA | C 37 CALLE 23 | | GUAYANILLA | PR | 00656 |
| 809641 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | GUAYANILLA | PR | 00656 |
| 1807510 | Pagan Rivera, Mary | 19int. Caribe Bo Amelia | | | Guaynabo | PR | 00965 |
| 1739975 | PAGAN ROBLES, MARGARITA | URB LAS VEGAS | GG21 CALLE 19 | | CATANO | PR | 00962 |
| 2101908 | Pagan Rodriguez, Maria Milagros | Brisas de Evelymar | Calle Coral 1022 | | Salinas | PR | 00751 |
| 1094418 | PAGAN RODRIGUEZ, SONIA I | HC 1 BOX 2834 | | | FLORIDA | PR | 00650 |
| 2004925 | Pagan Rodriguez, Wanda N | 1373 C/20 No Puerto Nuevo | | | San Juan | PR | 00920 |
| 2149685 | Pagan Rosa, Nydia | PO Box 1281 | | | Santa Isabel | PR | 00757 |
| 1684446 | Pagan Rosa, Raquel | Urb. Villas de Rio Blanco | Calle 4, casa 138 | Naguabo | Rio Blanco | PR | 00744 |
| 393874 | PAGAN RUEMELE, MARILYN | CALLE ALMENDRO # 113 | LOS COLOBOS PARK | | CAROLINA | PR | 00987 |
| 1877138 | PAGAN RUEMELE, MARILYN | LOS COLOBOS PARK | CALLE ALMENDRO 113 | | CAROLINA | PR | 00987 |
| 1986525 | PAGAN RUIZ, DENISSE | EXT SANTA TERESITA | 3641 CALLE SANTA JUANITA | | PONCE | PR | 00730 |
| 2029567 | PAGAN RUIZ, JOSE A | URB CULEBRINAS | CALLE CEIBA | M 4 | SAN SEBASTIAN | PR | 00685 |
| 1140654 | PAGAN SALGADO, ROBERTO | EXT SANTA TERESITA | 4214 CALLE SANTA MONICA | | PONCE | PR | 00730-4622 |
| 960928 | PAGAN SALLES, ASTRID | URB VALLE VERDE | 1211 CALLE PEDREGAL | | PONCE | PR | 00716 |
| 1742531 | PAGAN SANABRIA, EAST J. | URB. ISLAZUL | 3323 CALLE BELIZE | | ISABELA | PR | 00662 |
| 1815808 | Pagan Santiago, Nilsa N | Urb Las Delicias | 1336 Calle Ulpiano Colon | | Ponce | PR | 00728-3840 |
| 2097602 | Pagan Serrano, Maria | 1628 Calle Tamesis | Rio Piedras Heights | | Rio Piedras | PR | 00926 |
| 1960800 | Pagan Soto, Elizabeth | P.O. Box 29985 | | | San Juan | PR | 00929-0985 |
| 2131778 | Pagan Suarez, HARRY | URB CONSTANCIA | 2417 CEUREKA | | PONCE | PR | 00717-2221 |
| 1742325 | PAGAN VALLE, NYDIA N. | URB. VALLE VERDE CALLE 4 D 2 | | | SAN GERMAN | PR | 00683 |
| 1763821 | Pagan Villanueva, Maribel | D-8 Calle 2, Urbanizacion Santa Ana | | | Vega Alta | PR | 00692 |
| 1763821 | Pagan Villanueva, Maribel | Oficina de Administracion de los Tribunales | 268 Ave Munoz Rivera | | San Juan | PR | 00918-3900 |
| 854102 | PAGAN VIVAS, IVELYS | URB EXT SANTA JUANITA D10 CALLE 1 SECC 11 | | | BAYAMON | PR | 00956 |
| 1914910 | Pagan, Juan Rosario | Hc 4 Box 9226 | | | Aguas Buenas | PR | 00703 |
| 2170950 | Pagan, Lillian | 6769 Portofina Ct | | | Jacksonville | FL | 32222 |
| 834545 | PAGAN, MARTA TREVINO | EL COMANDANTE 222 LOS ALPES | | | CAROLINA | PR | 00982 |
| 1921052 | Pagani Padilla, Raquel A | 171 Norte | | | Dorado | PR | 00646 |
| 1784386 | Pagon, Ernesto Fiqueraa | #19 cart.149 | #5 | | Ciales | PR | 00638 |
| 997947 | PALAU RIOS, GERMAN | BDA.ISRAEL | 161 CALLE CUBA | | SAN JUAN | PR | 00917-1726 |
| 2201470 | PALENQUE SEPULVEDA, ARACELIZ | HC1 BOX 3010 | | | YABUCOA | PR | 00767 |
| 1571983 | PANETO ACOSTA, SYLVIA | 465 BAGUR URB. SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1571983 | PANETO ACOSTA, SYLVIA | PO BOX 1179 | | | YAUCO | PR | 00698 |
| 1779022 | Paniagua Valverde, Carlos Alberto | 354 Calle Jaen, Urb. Valencia | | | San Juan | PR | 00923 |
| 1056598 | PANTOJA AGOSTO, MARILYN | URB COUNTRY CLUB 3RA EXTENSION | HD105 CALLE 259 | | CAROLINA | PR | 00982-2661 |
| 1964842 | Pantoja Gonzalez, Luz M. | HC-1 Box 2371 | | | Morovis | PR | 00687 |
| 2061299 | Pardo Cruz, Adelmarys | Alturas de San Blas 10 Calle Canarias | | | Lajas | PR | 00667-9221 |
| 1942198 | Pardo Pabon, Maria Del C | Urb. El Valle Calle Nardos A-4 | | | Lajas | PR | 00667 |
| 1781521 | PAREDES CRUZ, YARITZA MICHELLE | PO BOX 3242 | | | AGUADILLA | PR | 00605 |
| 1770980 | PAREDES VALENTIN, SONIA | 157 COSTAS DEL ATLANTICO | | | ISABELA | PR | 00662 |
| 1770980 | PAREDES VALENTIN, SONIA | PO BOX 188 | | | ISABELA | PR | 00662 |
| 9062 | PARES OTERO, AIDA E. | V14 ALASKA URB. PARKVILLE | | | GUAYNABO | PR | 00969 |
| 1822160 | PARGA MIRANDA, FRANCISCO JAVIER | EE-12, CALLE 37 JARDINE CAPARRA | | | BAYAMON | PR | 00959 |
| 1792620 | PARRILLA ARAGONES, ANGELA L. | SENDEROS DEL RIO | 860 CARR. 175 | APT B3 1114 | SAN JUAN | PR | 00926 |
| 1753290 | Parrilla Matos, Yolanda | Via 45 4PS4 Urb. Villa Fontana | | | Carolina | PR | 00983 |
| 2064067 | Parson Gonzalez, Myrna Milagros | Urb. Villa Prades 609 Casimiro Duchesne | | | Rio Piedras | PR | 00928 |
| 1602878 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | | YABUCOA | PR | 00767 |
| 1768132 | Pastor Melendez , Wanda Ibeleese | HC-1 Box 5043 | | | Naguabo | PR | 00718 |
| 395926 | PASTOR RAMOS, HARVEY | HC 4 BOX 9147 | | | CANOVANAS | PR | 00729 |
| 1999747 | Pastrana Aguayo, Zaida | Calle 5C-9 Qurabo | | | San Jose | PR | 00778 |
| 1693553 | PASTRANA ALAMO, MILAGROS | HC01 BOX 7539 | | | LOIZA | PR | 00772 |
| 1973001 | Pastrana Borrero, Anardy | C-52 Blog 54 H1 Villa Carolina | | | Carolina | PR | 00985 |
| 1973001 | Pastrana Borrero, Anardy | Corp Fondo Seguro Del Estado | PO Box 858 | | Carolina | PR | 00986-0858 |
| 1678488 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | San Juan | PR | 00926 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 126 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2177666 | Pastrana Sandoval, Roman | RR6 Box 11143 | Bo Capey Alto | | | San Juan | PR | 00926 |
| 2217908 | Pastrana Sosa, Nilda I. | 2-E-6 Ave. C, Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1951659 | PAULINO AQUINO, MIGNOLIA | CALLE 12 #706 | | | | SANJUAN | PR | 00915 |
| 1940019 | Pedraza Barrionuevo, Axel | 1695 Carr. 172 Bo. Certenejas | | | | Cidra | PR | 00739-2144 |
| 2211569 | Pedraza Colon, Jacinto | Urb. Notre Dame San Pedro | K-8 | | | Caguas | PR | 00725 |
| 2208363 | Pedraza Colon, Pedro J. | T-28 Violeta Villa Contessa | | | | Bayamon | PR | 00956 |
| 2233569 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 |
| 1945192 | PEDRAZA ROLON, ANGEL M | URB VISTA MONTE | F 11 CALLE 6 | | | CIDRA | PR | 00739 |
| 2077899 | PEDROGO APONTE, MELISSA | EXT JARD DE COAMO | F 25 CALLE 13 | | | COAMO | PR | 00769 |
| 2000083 | PEDROSA RAMIREZ, JUAN | PO BOX 952 | | | | OROCOVIS | PR | 00720 |
| 2058060 | Pedrosa Rosa, Reina | PO Box 1018 | | | | Catano | PR | 00963 |
| 1817630 | Peguero Zaglul, Porfiria | Urb Panorama Village 120 Calle Vista del Morro | | | | Bayamon | PR | 00957 |
| 1813447 | Pellicier-Torres, Julio Alberto | PO Box 7563 | | | | Ponce | PR | 00732 |
| 398159 | PELLOT CANCELA, TEODOSIA | HC 9 BOX 10765 | BO. CAMASEYES | | | AGUADILLA | PR | 00603 |
| 902376 | PELLOT CRUZ, HECTOR | SECTOR TOCONES S09 | CALLE VIRTUD | | | ISABELA | PR | 00662 |
| 1835506 | PELLOT GONZALEZ , CARMEN Z. | BO. AMELIA II 65 CALLE RUIZ BELVIS | | | | GUAYNABO | PR | 00965 |
| 2016163 | Pellot Jimenez, Claribel | HC- 56 Box 5014 | | | | Aguada | PR | 00602 |
| 2034108 | Pellot Jimenez, Janice | HC 56 Box 5045 | | | | Aguada | PR | 00602 |
| 1630810 | Pellot Rosado, Carmen | Urb. Bello Monte | E10 Calle 12 | | | Guaynabo | PR | 00969 |
| 398292 | PELLOT TIRADO, VANESSA | PO BOX 40788 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0788 |
| 1764627 | PELLVERA ROSA, LUIS M. | PO BOX 3312 | | | | GUAYNABO | PR | 00971 |
| 1823046 | Pena Acosta , Elcira | PMB 145 PO BOX 6017 | | | | CAROLINA | PR | 00984 |
| 1835250 | Pena Agosto, Maria Isabel | Hc 1 Box 20476 | | | | Caguas | PR | 00725-8928 |
| 1186348 | PENA ALEJANDRO, CYNTHIA E | HC 12 BOX 7263 | | | | HUMACAO | PR | 00791 |
| 1946804 | Pena Brito, Rosa I | Urb Flamboyan Gardens | Q10 Calle 16 | | | Bayamón | PR | 00959 |
| 1984334 | Pena Davila, Denise J. | #7 Calle Araucana | | | | Luquillo | PR | 00773 |
| 1170389 | PENA DELGADO, ARICELIS | PO BOX 10110 | | | | HUMACAO | PR | 00792 |
| 190001 | PENA FONSECA, GENARO | BO CAGUITAS CARR 777 K | | | | AGUAS BUENAS | PR | 00703 |
| 190001 | PENA FONSECA, GENARO | HC-7 BOX 35485 | | | | CAGUAS | PR | 00727 |
| 2070104 | Pena Gomez, Milagritos | AK-24 C-51 La Hacienda | | | | Guayama | PR | 00784 |
| 1816459 | Pena Gomez, Milagritos | C-51 AK-24 La Hacienda | | | | Guayama | PR | 00784 |
| 1646749 | Pena Gonzalez, Omayra | 628 Koala Ct | | | | Kissimmee | FL | 34759 |
| 1741489 | PENA HERNANDEZ, LUZ A | PO BOX 388 | | | | OROCOVIS | PR | 00720 |
| 854126 | PEÑA LOPEZ, DARIANI | PO BOX 44 | | | | RIO BLANCO | PR | 00744 |
| 1772346 | Peña Morales, Azzy | Calle 15 U13 | Alturas de Interamericana | | | Trujillo Alto | PR | 00976-3217 |
| 1770946 | PENA NIEVES, GRISEL | P.O. BOX 686 | | | | CULEBRA | PR | 00775 |
| 2036632 | Pena Santiago, Aida Y | Villa Rita | C10 Calle 1 | | | San Sebastian | PR | 00685 |
| 1662173 | PENA SANTOS, VICTOR L | MONTE BRISAS | S K 44 CALLE 12 | | | FAJARDO | PR | 00738 |
| 1174905 | Pena Vega, Brenda L. | PO Box 21201 | | | | San Juan | PR | 00928-1201 |
| 1696263 | Peñaloza Celemente, Carmen | Apt 2002 Calle 310 | Fortunato Vizcarrondo | | | Carolina | PR | 00985 |
| 1729256 | PENALOZA CLEMENTE, HILDA | P.M.B. 2259 | P.O. Box 6017 | | | Carolina | PR | 00984-6017 |
| 1729256 | PENALOZA CLEMENTE, HILDA | RR 2 BOX 252 | | | | CAROLINA | PR | 00987 |
| 1697780 | Penaloza Santiago, Joann M. | Jardines Country Club | BP 23 Calle 117 | | | Carolina | PR | 00983 |
| 1697780 | Penaloza Santiago, Joann M. | Rr 2 Box 252 | | | | Carolina | PR | 00987 |
| 2219852 | Penos, Salvador S. Rivera | HC-03 Box 6156 | | | | Humacao | PR | 00791 |
| 1780575 | Perales Donato, Damarys | HC 01 Box 17070 | | | | Humacao | PR | 00791 |
| 1675078 | PERALES DONATO, MARGARITA | P. O. BOX 1237 | | | | GURABO | PR | 00778 |
| 2074189 | Perales Torres, Jose A. | Calle 2 D-18 Alturas Villa Fontana | | | | Carolina | PR | 00982 |
| 399447 | PERAZA VALENTIN, SUSAN | #2132 CALLE LERNA | | | | GUAYNABO | PR | 00969 |
| 399447 | PERAZA VALENTIN, SUSAN | URB ALTAMESA | #1712 | CALLE SANTA CATALINA | | SAN JUAN | PR | 00921 |
| 608542 | PERDOMO, ANA RAQUEL | Apartado 71308 | | | | San Juan | PR | 00936 |
| 608542 | PERDOMO, ANA RAQUEL | HC 2 BOX 12745 | | | | AGUAS BUENAS | PR | 00703 |
| 608542 | PERDOMO, ANA RAQUEL | PMB 265-S1 BOX 4961 | | | | CAGUAS | PR | 00726 |
| 1169725 | PEREA RIVERA, ANTONIO | COND SKY TOWER II APT 10E | | | | SAN JUAN | PR | 00926 |
| 1889921 | PEREIRA COLON, IRIS V | TT 26 CALLE 46 | URB JARDINES DEL CARIBE | | | Ponce | PR | 00728 |
| 1850595 | Pereira Resto, Alan R. | HC 06 Box 9951 | | | | Gbo | PR | 00971 |
| 399663 | PEREIRA ROMERO, ANGEL M | BP277 64 Jardines de Rio Grande | | | | RIO GRANDE | PR | 00745 |
| 399663 | PEREIRA ROMERO, ANGEL M | JARDINES DE RIO GRANDE | OP 277 CALLE 64 | | | RIO GRANDE | PR | 00745 |
| 1652920 | Pereira, Martha Ortiz | Brisas Del Mar | 901 Calle DRA Irma I Ruiz Pagan | PMB 31 | | LUQUILLO | PR | 00773 |
| 1652920 | Pereira, Martha Ortiz | Urb Vista de Luquillo Calle V D16 | | | | Luquillo | PR | 00773 |
| 1848158 | Pereyra Polanco, Belkis R. | Urb. Country Club Calle 216 #HA-42 | | | | Carolina | PR | 00982 |
| 1919909 | PEREZ ACEVEDO, MARITZA | 40 CALLE GUAYACAN | HACIENDA DEL DORADO | | | DORADO | PR | 00646 |
| 1919909 | PEREZ ACEVEDO, MARITZA | PO BOX 921 | | | | SABANA SECA | PR | 00952 |
| 1870561 | Perez Adorno, Jorge L. | Bo. Martin Gonzalez c/greda 379 | | | | Carolina | PR | 00987-7249 |
| 1767752 | Perez Agosto, Rosa E. | 8 Lirio St. | Apt. 5D | Cond. Mar Azul | | Carolina | PR | 00979 |
| 1774964 | Pérez Aguayo, Wanda I. | Lomas del Sol | 65 Casiopea | | | Gurabo | PR | 00778 |
| 1878799 | Perez Aldea, Gladys E. | PO Box 506 | | | | Hormigueros | PR | 00660 |
| 2064697 | Perez Alvarez, Milagros | HC01 Box 31030 | | | | Juana Diaz | PR | 00795 |
| 1794785 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | | | Ponce | PR | 00728 |
| 1785447 | Perez Alvira, Virginia | MM28 39 Jardines delcaribe | | | | Ponce | PR | 00728 |
| 1516318 | PEREZ AMARO, MARYLI | CONDOMINIO LAGO PLAYA | APT 2111 | | | TOA BAJA | PR | 00949 |
| 1516318 | PEREZ AMARO, MARYLI | John E. Mudd | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 |
| 1722562 | Perez Amigot, Rafael | P.O. Box 1222 | | | | Guaynabo | PR | 00969 |
| 2205166 | Perez Andino, Andres | PO Box 36998 | | | | San Juan | PR | 00936 |
| 2205166 | Perez Andino, Andres | VILLA CAROLINA | 216-13 CALLE 505 | | | CAROLINA | PR | 00985-304 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 127 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1507253 | Perez Aponte, Luis Angel | PO Box 3306 | | | | Arecibo | PR | 00613-3306 |
| 400115 | PEREZ APONTE, MICHELLE N. | URB IDAMARIS GARDENS | Q5 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00727 |
| 2209046 | Perez Arenas, Andres | Urb. Vista Verde | 20 Calle Rubi | | | Mayaguez | PR | 00682-2510 |
| 2204554 | Perez Arroyo, Nancy I. | Urb. Campo Lago #31 | | | | Cidra | PR | 00739 |
| 1566546 | PEREZ AULIES, CRISTINA | URB. PRADERA REAL 1314 | | | | ISABELA | PR | 00662 |
| 1570920 | Perez Aviles, Cristina | Urb. Pradera Real 1314 | | | | Isabela | PR | 00662 |
| 1941465 | PEREZ AYALA, LILLIAM | PO BOX 2115 | | | | MOCA | PR | 00676 |
| 2099134 | Perez Badillo, Luis V. | Apartado 533 | | | | Moca | PR | 00676 |
| 1166426 | PEREZ BARRET, ANGEL L | 236A Calle McArthur | Bo. Columbia | | | Mayaguez | PR | 00680 |
| 1166426 | PEREZ BARRET, ANGEL L | URB VILLAS DE FEUSA | 227 CALLE OLGA NOLLA | | | MAYAGUEZ | PR | 00680 |
| 2219218 | Perez Barreto, Jesus Edilberto | HC-6 Box 17313 | | | | San Sebastian | PR | 00685 |
| 1958323 | Perez Benitez, Edward | PO Box 1199 | | | | Vega Alta | PR | 00692 |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | 100 GRANBOULEVARD PASEO | MSC 333 STE 112 | | | SAN JUAN | PR | 00926-5955 |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | M TORRES-DIAZ & CO.,C.S.P. | MIGUEL A TORRES DIAZ | PO BOX 3502 | | GUAYNABO | PR | 00970-3502 |
| 1980297 | Perez Berrios, Madeline | Urbanizacion Lago Alto, | Calle Patillas I-159 | | | Patillas | PR | 00723 |
| 1980297 | Perez Berrios, Madelinne | Urbanizacion Lago Alto, | Calle Patillas I-159 | | | Trujillo Alto | PR | 00976 |
| 400573 | PEREZ BUTLER, YANIRA | COND. BALMORAL | CALLE DEL PARQUE # 110 | APTO. # 7-E | | SAN JUAN | PR | 00907 |
| 1446367 | PEREZ BUTLER, YANIRA | PO BOX 626 | | | | QUEBRADILLAS | PR | 00678 |
| 2094020 | PEREZ CABAN, LUIS FERNANDO | URB JAIME L DREW | 95 CALLE 7 | | | PONCE | PR | 00730 |
| 1992462 | PEREZ CALDERON, CRUZ | URB. TORTUGUERO | CALLE A | NUM. 35 | | BAYAMON | PR | 00959 |
| 1981782 | PEREZ CALDERON, LYLLIAN | CALLE A # 35 | URB. TORTUGUERO | | | BAYAMON | PR | 00959 |
| 1087505 | PEREZ CAMACHO, ROMAN | BO PALOMAS | 5 CALLE 5 | | | YAUCO | PR | 00698 |
| 1794239 | Perez Caraballo, Eduardo | Po Box 235 | | | | Castaner | PR | 00631 |
| 1767168 | Perez Caraballo, Tiana Yamil | Condominio Villas de Montecarlo | 2 Apartamento 202 Calle B | | | San Juan | PR | 00924 |
| 1688848 | Perez Caraballo, Yvette | HC 02 Box 6650 | | | | Jayuya | PR | 00664-9606 |
| 2179193 | Perez Casanova, Ramon | HC04 Box 4381 | | | | Humacao | PR | 00791 |
| 1944528 | Perez Cepada, Jean C | HC 2 Box 6503 | | | | Loiza | PR | 00772 |
| 1944528 | Perez Cepada, Jean C | PO Box 42003 | | | | San Juan | PR | 00940-2203 |
| 2055423 | PEREZ COLON, GLADYBEL | RR 02 BOX 9539 | | | | TOA ALTA | PR | 00953 |
| 1814442 | Perez Colon, Hector L. | HC-3 | Box 8351 | | | Lares | PR | 00669 |
| 1950736 | Perez Colon, Jorge Luis | PO Box 794 | | | | Toa Baja | PR | 00951 |
| 1794792 | PEREZ COLON, JOSE | C/O LCDO. CARLOS ALBERTO RUIZ, CSP | ATTN: LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | CAGUAS | PR | 00725 |
| 1794792 | PEREZ COLON, JOSE | HC 05 BOX 6442 | | | | AGUAS BUENAS | PR | 00703 |
| 1933864 | Perez Colon, Migdalia | Calle Panama 624, Villa Calma | | | | Toa Baja | PR | 00951 |
| 2206619 | Perez Concepcion, Luz M. | Box 902-0130 | | | | San Juan | PR | 00902-0130 |
| 1088102 | PEREZ CORCHADO, ROSA J | 135 RUTA 5 | | | | ISABELA | PR | 00662 |
| 1885048 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | | CABO ROJO | PR | 00623 |
| 1937234 | Perez Cruz , Carmen E. | PO Box 34 | | | | Dorado | PR | 00646 |
| 1825624 | Perez Cruz, Antonio | HC3 Box 32725 | | | | Aguadilla | PR | 00603 |
| 1626969 | PEREZ CRUZ, BRIAN | URB ALTURAS DE FLAMBOYAN | CC13 CALLE 15 | | | BAYAMON | PR | 00959 |
| 1890039 | Perez Cruz, Carmen M | RR 36 BOX 8121 | | | | SAN JUAN | PR | 00926 |
| 842709 | PEREZ CRUZ, DELIA DEL CARMEN | PO BOX 59 | | | | ARECIBO | PR | 00613 |
| 1247159 | PEREZ CRUZ, LEILA M | 590 PRESTON TRAILS DR | | | | PICKERINGTON | OH | 43147 |
| 2136123 | Perez Cruz, Ramon A. | PO Box 1923 | | | | Abunido | PR | 00705 |
| 1850713 | PEREZ CRUZ, SERGIO R | HACIENDA PRIMAVERA II | BUZON 96 | | | CIDRA | PR | 00739 |
| 1671581 | Perez Cubero, Aurea I. | Ext Marbella 63 Calle Sevilla | | | | Aguadilla | PR | 00603 |
| 2178927 | Perez Curet, Marcos | Carr 167 KM 11 H 8 | Barrio Dajaos | | | Bayamon | PR | 00956 |
| 2178301 | Perez Curet, Rey F. | Apartado 1021 | | | | Toa Baja | PR | 00951 |
| 2005531 | PEREZ DAVID, ANA V. | A 22 URB LAS COLINAS | | | | COAMO | PR | 00769 |
| 1051141 | PEREZ DAVILA, MARIA D. | HC 01 BOX 6185 | | | | GUAYNABO | PR | 00971-9541 |
| 1854650 | PEREZ DE LOS SANTOS, RAMON | 505 CALLE BURIT APT 4A | | | | SAN JUAN | PR | 00912 |
| 2024131 | Perez Del Valle, Ismael | Calle 520 4 ta - Ext. Country Club | | | | Carolina | PR | 00982 |
| 71428 | PEREZ DELGADO, CARLA B | PO BOX 1253 | | | | CIDRA | PR | 00739 |
| 1985134 | Perez Diaz, Ana Wilda | 1914 Laliza Urb Alturas de Mayagüez | | | | Mayaguez | PR | 00682 |
| 1721103 | Perez Diaz, Carmen Iris | Ave. Boulevard H 51 | Urb. Quintas De Dorado | | | Dorado | PR | 00646 |
| 2016861 | Perez Diaz, Eneida | 354 Bonet | | | | Mayaguez | PR | 00682 |
| 2042315 | Perez Diaz, Irvin | RR #7 Box 6383 | | | | San Juan | PR | 00926 |
| 1236146 | PEREZ DIAZ, JOSE L. | 4568 CALLE NATACION | URB VILLAS DELICIAS | | | PONCE | PR | 00728-3718 |
| 2032146 | Perez Diaz, Nancy | P.O. Box 27 | | | | Comerio | PR | 00782 |
| 1981220 | Perez Diaz, Norma I | Paseo Los Artesanos #27 | | | | Las Piedras | PR | 00771 |
| 1939508 | Perez Diaz, Rosita | #74 Camino Las Riberas | Colinas de Plata | | | Toa Alta | PR | 00953 |
| 1768592 | Perez Difre, Lester D. | C-A 2A Urb. Los Angeles | | | | Yabucoa | PR | 00767 |
| 1622970 | Perez Diverse, Alma Ivette | 92 Urb. Jardines de Salinas | | | | Salinas | PR | 00751 |
| 1250509 | Perez Esquilin, Lourdes M. | Urb Mountain View | Calle 7 L5 Carolina | | | Carolina | PR | 00987 |
| 2152676 | Perez Febus, Celeste | PO Box 48 | | | | Aguirre | PR | 00704 |
| 1019809 | PEREZ FELICIANO, JOSE | AVE JOBOS | 295 CALLE PALMERAS | | | ISABELA | PR | 00662-2299 |
| 2126886 | PEREZ FERNANDEZ, JACQUELINE | RR18 1390 | MSC 013 | | | SAN JUAN | PR | 00926-9821 |
| 2075714 | Perez Figueroa, Lourdes | HC 6 Box 2157 | | | | Ponce | PR | 00731-9611 |
| 1580854 | PEREZ FIGUEROA, LYDIA E. | C14 U40 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 |
| 2202661 | Perez Fontanez , Carmen S. | HC 04 Box 4328 | | | | Humacao | PR | 00791 |
| 1858962 | Perez Gallego, Olga | Ext. Mendez Vigo #52 | | | | Ponce | PR | 00730 |
| 1784913 | Perez Garayalde, Milagros Lynnette | Ubr. Madelaine | P-24 Calle Coral | | | Toa Alta | PR | 00953 |
| 2208385 | Perez Garcia, Felicita | 366 High St 2 | | | | Dedham | MA | 02026 |
| 1880553 | PEREZ GARCIA, LOURDES D | URB. JARDINES DEL GUAMANI C/3 #64 | | | | GUAYAMA | PR | 00785 |
| 2219146 | Perez Garcia, Maria A. | Via Azure MM-21 | Mansion Del Mar | | | Toa Baja | PR | 00949 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 128 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1900506 | Perez Garcia, Maria Antonia | Apartado 1105 Car 825 | | | | Toa Alta | PR | 00954 |
| 1773294 | Perez Girau, Naomi | Calle Utuado 0161 Forest View | | | | Bayamon | PR | 00956 |
| 2070948 | PEREZ GONZALEZ, CARMEN  L. | URB ESTEVES | BUZON 4015 CALLE HUCAR | | | AGUADILLA | PR | 00603 |
| 1968894 | Perez Gonzalez, Vilma I | Urb. Jardines C-10 Calle 5 | | | | Santa Isabel | PR | 00757 |
| 1646690 | Perez Gonzalez, Yesenia | HC 57 Box 11404 | BO. Cruces | | | Aguada | PR | 00602 |
| 1760859 | Perez Guerra, Luis E | PO Box 2001 | | | | Rio Grande | PR | 00745 |
| 1985490 | Perez Guzman, Hector Luis | Calle Nueva P. 266-B Campanillas | | | | Toa Baja | PR | 00949 |
| 1228188 | PEREZ GUZMAN, JOEL | PO BOX 3344 | | | | GUAYNABO | PR | 00970 |
| 1868824 | Perez Hernandez, Eva  Judith | HC-1 Box 31002 | | | | Juana Diaz | PR | 00795-9736 |
| 1252169 | PEREZ HERNANDEZ, LUIS A | PO BOX 2071 | | | | GUAYNABO | PR | 00970 |
| 1764545 | Perez Hernandez, Marisol | PO Box 1690 | | | | Lares | PR | 00669 |
| 2145109 | Perez Hernandez, Miguel Angel | HC-1 Box 4916 Bda Marin | | | | Arroyo | PR | 00714 |
| 2052588 | Perez Hernandez, Nitza E. | 2492 Saturno Arroyo | | | | Quebradillas | PR | 00678 |
| 1825556 | Perez Hernandez, Sonia | HC-61 Box 5258 | Aguada | | | Aguada | PR | 00602 |
| 1881536 | Perez Irizarry, Ana C. | Jardines del Caribe 6623 Calle 33 | | | | Ponce | PR | 00728 |
| 1886976 | PEREZ JIMENEZ, MARIA DEL C | 25 A CALLE ONEILL | | | | COROZAL | PR | 00783 |
| 1963698 | Perez Justiniano, Clara E | Clara E. Perez Justiniano | PO Box 80 | | | Las Marias | PR | 00670 |
| 1963698 | Perez Justiniano, Clara E | Urb. El Coqui Calle Las Rosas | PO Box 80 | | | Las Marias | PR | 00670 |
| 2089046 | PEREZ JUSTINIANO, LUZ NEREIDA | URB EL COQUI I-22 | | | | LAS MARIAS | PR | 00670 |
| 2066244 | PEREZ LAMBOY, MARIA LUZ | 24 ERNESTO CADIZ ST. | | | | JUNCOS | PR | 00777 |
| 1752026 | PEREZ LARRIUZ, GUSTAVO ALEXIS | 3415 AVE. ALEJANDRINO APT 405 | COND PARQUE SAN RAMON | | | GUAYNABO | PR | 00969 |
| 1617467 | PEREZ LAUSELL, JIEUZ M | P.O. BOX 32 | | | | SAN ANTONIO | PR | 00690 |
| 1855709 | PEREZ LEON, ZULMA E | H.C. 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 |
| 2056240 | PEREZ LEON, ZULMA E | H-C - 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 |
| 2024472 | Perez Lopez, Diana | Quintavalle Acuarela Box 76 | | | | Guaynabo | PR | 00969 |
| 2015790 | Perez Lopez, Francisca | 1408 36 SW | | | | San Juan | PR | 00921 |
| 2205012 | Perez Lopez, Wanda I. | 290 Sector Santa Clara | | | | Cidra | PR | 00739 |
| 1793865 | Perez Lozada, Glenda | HC 05 BOX 55357 | | | | CAGUAS | PR | 00725 |
| 1093743 | PEREZ LUGO, SILVIA | CALLE DAVID LOPEZ BUZON 72 | | | | FLORIDA | PR | 00650 |
| 2149340 | Perez Maestre, Elena | HC6 Box 17632 | | | | San Sebastian | PR | 00685 |
| 2148777 | Perez Maestre, Ramon | Urb Villa Rita Calle 3 G8 | | | | San Sebastian | PR | 00685 |
| 2149721 | Perez Maestre, Virginia | HC-7 Box 7001 | | | | San Sebastian | PR | 00685 |
| 1848389 | PEREZ MALDANADO, LUIS E | P.O. BOX 1621 | | | | SANTA ISABEL | PR | 00757 |
| 1494515 | Perez Maldonado, Nyvia  E. | PO Box 941 | | | | Catano | PR | 00963 |
| 1941040 | Perez Marisonet, Janet | HC 2 Box 6208 | | | | Loiza | PR | 00772 |
| 1857958 | PEREZ MARRERO, ANGEL | HC-4 BOX 5489 | | | | GUAYNABO | PR | 00971 |
| 2001270 | Perez Marrero, Ivelisse | #332 Calle Jade | Bo. Martin Gonzalez | | | Carolina | PR | 00987-7242 |
| 1799295 | Perez Marti , Jose J. | Urb Santa Rosa | 155 Calle 17 | | | Bayamon | PR | 00959 |
| 403777 | PEREZ MARTINEZ,  ROBERTO | HC 01 BOX 7291 | | | | GUAYANILLA | PR | 00656 |
| 1846177 | Perez Martinez, Amel A | B-14 Luis Munoz Rivera | | | | Dorado | PR | 00646 |
| 1906236 | Perez Martinez, Daisy | Calle Union #146 | | | | Lajas | PR | 00667 |
| 1635157 | Perez Martinez, Julia | 11 L-8 Urb. El Madrigal | | | | Ponce | PR | 00730-1433 |
| 1114359 | PEREZ MARTINEZ, MARIBEL | 120 ALTOS CALLE 6 RIO BLANCO | | | | NAGUABO | PR | 00744 |
| 403750 | PEREZ MARTINEZ, MARITZA | PO BOX 601 | | | | YABUCOA | PR | 00767 |
| 403888 | Perez Maysonet, Maria | Urb. Villa Fontana | BR5 Via 16 | | | Carolina | PR | 00983 |
| 712467 | PEREZ MAYSONET, MARIA L | URB VILLA FONTANA | VIA 16 BR 5 | | | CAROLINA | PR | 00985 |
| 1780662 | PEREZ MEDINA, FELIX A. | BUZON 5000 SUITE 876 | | | | AGUADA | PR | 00602 |
| 810623 | Perez Medina, Nancy | PO Box 1419 | | | | Arecibo | PR | 00613 |
| 2011961 | Perez Mejias, Juan Carlos | Parque De Arcoiris Calle E | Apt 259 | | | Trujillo Alto | PR | 00976 |
| 2116733 | Perez Melendez, Milsa Ivette | Urb Jardines del Caribe 2B4 Calle 54 | | | | Ponce | PR | 00728 |
| 2148715 | Perez Mendez, Manuel | Hc-02 Box 23982 | | | | San Sebastian | PR | 00685 |
| 2157387 | Perez Miranda, Miguel Angel | PO Box 1977 | | | | Coamo | PR | 00769 |
| 2095515 | Perez Molina, Ana I. | Carr. 823 Km 04 Bo. Contorno | | | | Toa Alta | PR | 00954 |
| 1588249 | Perez Molina, Nestor  Augusto | G-8 Apt. 1A | Calle 1 | Urb. San Fernando | | Bayamon | PR | 00957 |
| 1721517 | Perez Monserrate, Elsie M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | | | Rio Grande | PR | 00745 |
| 2154525 | Perez Montanez, Elba J. | P.O. Box 181 | | | | Santa Isabel | PR | 00757 |
| 2019549 | Perez Montano, Gloria | HC 01 Box 4548 | | | | Hatillo | PR | 00659 |
| 2019025 | Perez Montano, Gloria | HC-01 Box 4548 | | | | Hatillo | PR | 00659 |
| 2022623 | Perez Montano, Juanita | Calle Jade 967 | | | | Hatillo | PR | 00659 |
| 1982324 | Perez Montano, Juanita | Calle Jade 967 | | | | Hatillo | PR | 00659 |
| 2031316 | Perez Montano, Maria Dolores | HC01 Box 6121 | Carrizales | | | Hatillo | PR | 00659 |
| 1970574 | Perez Morales, Elena | Carr 198 km 1.8 Bo. Cuba Sur | | | | Juncos | PR | 00777 |
| 1970574 | Perez Morales, Elena | P.O. Box 786 | | | | Juncos | PR | 00777 |
| 1660572 | PEREZ MORALES, ERICK | 22 ALMACIGO FOREST PLANTATION | | | | CANOVANAS | PR | 00729 |
| 1130612 | PEREZ MORALES, PATRIA | PO BOX 146 | | | | LAS MARIAS | PR | 00670-0146 |
| 1538121 | Perez Mulero, Javier | PO Box 1824 | | | | Guaynabo | PR | 00970 |
| 1683410 | Perez Nieves, Luiz A. | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 |
| 1683410 | Perez Nieves, Luiz A. | Urb Llanos Isabela | 455 Calle Ortegon | | | Isabela | PR | 00662 |
| 1683688 | Perez NIEVES, LUZ A | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 |
| 1683688 | PEREZ NIEVES, LUZ A | URB LLANOS ISABELA | 455 CALLE ORTEGON | | | ISABELA | PR | 00662 |
| 842379 | Perez Oca-a, Coralis | Terrazas Del Toa | 2K3 Calle 14 | | | Toa Alta | PR | 00953-4805 |
| 1918328 | Perez Ocasio, Saury | 101 Calle Caparra | | | | Catano | PR | 00962 |
| 1650534 | Perez Oliveras, Angel Alfonso | HC 7 Box 32091 | | | | Juana Diaz | PR | 00795 |
| 2006134 | Perez Olmeda, Bernardo | HC-15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 2113407 | Perez Olmeda, Jesus M | HC - 15 Box 15075 | | | | Humacao | PR | 00791-9476 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2082730 | Perez Ortero, Idalia E | P O Box 731 | | | | Vega Baja | PR | 00694-0731 |
| 2129012 | Perez Ortiz, Blanca R | Urb Reparto Flamingo | G44 Calle Capitan Correa | | | Bayamon | PR | 00959 |
| 405034 | PEREZ OSORIO, YAHAIRA J. | TOA ALTA HEIGHTS | AG  42  CALLE  26 | | | TOA ALTA | PR | 00953 |
| 405034 | PEREZ OSORIO, YAHAIRA J. | URBANIZACION WOODBRIDGE PARK, CALLE ALLEN | CASA #10 BO. ORTIZ | | | TOA ALTA | PR | 00953 |
| 2128841 | Perez Otero, Maria E. | PO Box 731 | | | | Vega Baja | PR | 00694-0731 |
| 1483291 | Perez Otero, Maria L | Con Vizcaya | 200 Calle 535 | Apt 7-13 | | Carolina | PR | 00985 |
| 1605332 | PEREZ OTERO, OLGA | BDA LAS MONJAS | 12 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 |
| 1648091 | Perez Oyola, Amanda M. | Cond. Laguna Gardens 4 | Apto. 1-I Ave. Laguna | | | Carolina | PR | 00979 |
| 1179559 | PEREZ PAGAN, CARMEN A. | URB COLINAS DEL PLATA | 14 CALLE CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 |
| 1803351 | Perez Pena, Aracelis | HC 02 Box 7439 | | | | Florida | PR | 00650 |
| 2148794 | Perez Pena, Celso | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 |
| 1788399 | PEREZ PERDOMO, MIRIAM EUGENIA | G-4 Calle 6 Urb. Medina | | | | Isabela | PR | 00662 |
| 2202565 | Perez Perez, Ana Delia | 1225 Carr #2 | Cond. Alborada | Apt. 1312 | | Bayamon | PR | 00959 |
| 2080372 | Perez Perez, Carmen D. | P.O. Box 1861 | | | | Aguadilla | PR | 00605 |
| 1825482 | Perez Perez, Elba Iris | Apartado 2513 | | | | Moca | PR | 00676-2513 |
| 1658091 | Pérez Pérez, Glenda Y. | PO Box 334 | | | | Punta Santiago | PR | 00741 |
| 1764248 | PEREZ PEREZ, IRAIDA | #18 CALLE AMAPOLA | | | | TOA ALTA | PR | 00953 |
| 1764248 | PEREZ PEREZ, IRAIDA | HC 1 Box 3438 | | | | Quebradilla | PR | 00678 |
| 2111575 | Perez Perez, Ivelisse | 864 Concepcion Vera | | | | Moca | PR | 00676 |
| 405391 | PEREZ PEREZ, KATHERINE | HC-02 BOX 9978 | | | | JUNCOS | PR | 00777-9604 |
| 1862341 | Perez Perez, Mirla  N | HC-02 Box 3751 | | | | Luquillo | PR | 00773 |
| 1078833 | PEREZ PEREZ, PRUDENCIO | 33 RAHOLISA GARDENS | | | | SAN SEBASTIAN | PR | 00685 |
| 405523 | PEREZ PEREZ, SONIA N. | CALLE PAOLI 212 | URB. FLORAL PARK | | | HATO REY | PR | 00917 |
| 405523 | PEREZ PEREZ, SONIA N. | CALLE PARIS 243, PMB 1527 | | | | SAN JUAN | PR | 00917-3632 |
| 2120959 | Perez Perez, Yesenia E. | Urb. Villa Verde | C/D #D13 | | | Guaynabo | PR | 00966 |
| 1917110 | Perez Perez, Yizet G. | 118 Calle Los Almendros | | | | Hatillo | PR | 00659-2442 |
| 2068842 | PEREZ PONCE, LUIS  F | PO BOX 980 | | | | SAN SEBASTIAN | PR | 00685 |
| 405782 | PEREZ RAMIREZ, SANTIAGO L. | 8 ELIZABETH DR. | | | | MERVI MACK | NH | 03054 |
| 405782 | PEREZ RAMIREZ, SANTIAGO L. | PO BOX 598 | | | | SAN SEBASTIAN | PR | 00685 |
| 1789591 | Perez Ramos, Myrna | Box 7347 | | | | Mayaguez | PR | 00681-7347 |
| 1590465 | Perez Ramos, Myrthea Ivellisse | Hc-01 Box 10263 | | | | Penuelas | PR | 00624 |
| 1956266 | Perez Remedios, Maribel | J-1 Calle Torrecillas | Urb. Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 1946178 | Perez Resto, Maria Nitza | Urb. Villa Carolina 235 - 11 C/615 | | | | Carolina | PR | 00985-2228 |
| 2068472 | Perez Rios , Lymari | Paseo Covadonga #10 | | | | San Juan | PR | 00901 |
| 2068472 | Perez Rios , Lymari | Urb San Martin Cond Golden View Apto. 307 | | | | San Juan | PR | 00924 |
| 1887420 | Perez Rios, Wanda I. | Urb. El Culebrines Jobos W-10 | P.O. Box 8000 | | | San Sebastian | PR | 00685 |
| 1817657 | Perez Rivera, Alfredo E. | La Floresta 1000 Carr.831 | Apt. 1712 | | | Bayamon | PR | 00956 |
| 1830580 | Perez Rivera, Efrain | PO Box 647 | | | | Vega Baja | PR | 00694 |
| 406160 | PEREZ RIVERA, ELIZABETH | EXT PARKVILLE | AVE MEJICO B2 | | | GUAYNABO | PR | 00969 |
| 1781891 | PEREZ RIVERA, ELIZABETH | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | | | MOROVIS | PR | 00687 |
| 406214 | PEREZ RIVERA, IRMA | Departamento de Education 170 (9686) SRE | PO Box 190759 | | | San Juan | PR | 00923 |
| 406214 | PEREZ RIVERA, IRMA | HC 07 BOX 2365 | CARR. 139 KM. 24 BO. LA CARMELITA, | | | PONCE | PR | 00731-9604 |
| 1823860 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 |
| 1823331 | PEREZ RIVERA, JOSE RAMON | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 |
| 1986685 | Perez Rivera, Jose Raul | HC-06 Box 14811 | | | | Corozal | PR | 00783 |
| 1824917 | Perez Rivera, Luis | Hc 71 Box 2461 | | | | Naranjito | PR | 00719 |
| 2115355 | Perez Rivera, Mayda E. | 256 Calle 9 Jardines de Toa Alta | | | | Toa Alta | PR | 00953 |
| 2115355 | Perez Rivera, Mayda E. | P.O. Box 1091 | | | | Toa Alta | PR | 00954 |
| 1818155 | Perez Rivera, Miguel | Bo. Polvorin Bzn. 506 | | | | Manati | PR | 00674 |
| 1866928 | PEREZ RIVERA, MIRIAM | PO BOX 191 | | | | SAN ANTONIO | PR | 00690 |
| 1962401 | Perez Rivera, Oscar | PO Box 1490 | | | | Corozal | PR | 00783 |
| 1962401 | Perez Rivera, Oscar | Urb Loma Linda, Calle Principal B-55 | | | | Corozal | PR | 00783 |
| 1886156 | Perez Rivera, Yesenia | 5190 Calle Trapiche | Hacienda La Matilde | | | Ponce | PR | 00728-2426 |
| 1835037 | Perez Rivera, Yesenia | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 |
| 1472732 | Perez Rivera, Yesenia | Hacienda La Matilde | 5190 C/ Trapiche | | | Ponce | PR | 00728-2426 |
| 2196602 | Perez Rodriguez, Fernando L. | Calle 7 #95 Urb. Jaime L. Drew | | | | Ponce | PR | 00731 |
| 1597047 | Perez Rodriguez, Jessica | HC 08 Box 80154 | | | | San Sebastian | PR | 00685 |
| 1763708 | Perez Rodriguez, Jessica M | #27 Calle Las Delicias | Arenales Altos | | | Isabela | PR | 00662 |
| 1763708 | Perez Rodriguez, Jessica M | Condominio Lago Playa 3000 | Calle Coral | Apt. 2511 | | Toa Baja | PR | 00949 |
| 1571186 | PEREZ RODRIGUEZ, JESUS | 4 D-13 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | | | SEBASTIAN | PR | 00685 |
| 2207377 | Perez Rodriguez, Julia M. | E-31 Borgona Villa Contessa | | | | Bayamon | PR | 00956 |
| 1983025 | Perez Rodriguez, Karla M | HC02 Box 7692 | | | | Camuy | PR | 00627 |
| 1994345 | PEREZ RODRIGUEZ, MARIA | PO BOX 715 | | | | BARCELONETA | PR | 00617 |
| 1480112 | Perez Rodriguez, Maria V | 400 Katherine Vega Serena | | | | Vega Baja | PR | 00693 |
| 1547350 | PEREZ RODRIGUEZ, MARTIN | HC 01 BOX 4532 | | | | VILLALBA | PR | 00766 |
| 2088188 | Perez Rodriguez, Oly | PO Box 255 | | | | Guaynabo | PR | 00969 |
| 1995077 | Perez Rodriguez, Rebeca | Departamento de la Vivienda | Ave Barboza # 606 | | | Rio Piedras | PR | 00936 |
| 1995077 | Perez Rodriguez, Rebeca | HC 02 Box 6824 | | | | Loiza | PR | 00772 |
| 406825 | PEREZ RODRIGUEZ, ROSANA | VILLA DOS RIOS | 2936 CALLE GUAMANI | | | PONCE | PR | 00730 |
| 1863413 | Perez Rodriguez, Vanessa  Alicia | Q22 Calle 16 Urb. Alturas Penuelas II | | | | Peñuelas | PR | 00624 |
| 1854568 | Perez Roman, Lydia  N | Bo. Punta Palmas #31 Carr. 684 | | | | Barceloneta | PR | 00617-2265 |
| 1778607 | PEREZ ROMAN, MAYRA I | URB. EL COMANDANTE | 1216 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924 |
| 2071119 | PEREZ ROMAN, WICARDI | PO BOX 140849 | | | | ARECIBO | PR | 00614 |
| 2097952 | Perez Rondon, Angel Luis | HC 01 Box 84416 | | | | Guaynabo | PR | 00971 |

Exhibit A
Claimants Service List
Served via first class mail

| 1766981 | PEREZ ROSA, MANUEL | CALLE ESPAÑA 308 URB. FLORAL PARK | | | SAN JUAN | PR | 00917 |
|---|---|---|---|---|---|---|---|
| 1805354 | Perez Rosa, Paula | Calle 3 K31 | Urbanizacion Valparaiso | | Toa Baja | PR | 00949 |
| 2148304 | Perez Rosado, Edwin | HC7-76341 | | | San Sebastian | PR | 00685 |
| 1895036 | Perez Rosario, Evelyn | PO Box 6033 | | | Aguadilla | PR | 00604 |
| 1673220 | Perez Ruiz, Efrain | HC 06 Box 174135 | | | San Sebastian | PR | 00685 |
| 1936004 | Perez Ruiz, Marta | LOS AMERICA HOUSING | LEDF 3 APTO 150 | | Ponce | PR | 00717 |
| 1936004 | Perez Ruiz, Marta | Urb. Bella Vista Calle Naval E-11 Ponce | | | Ponce | PR | 00730 |
| 1596253 | PEREZ SANCHEZ, CARLOS J | BO OBRERO | 753 CALLE 10 | | SAN JUAN | PR | 00915 |
| 1596253 | PEREZ SANCHEZ, CARLOS J | CALLE PELLIN RODRIGUEZ # 371 | VILLA PALMERAS | | San Juan | PR | 00915 |
| 2077396 | Perez Sanchez, Gabriel A. | 41144 Carr. 478 kd 25 | | | Quebradillas | PR | 00678 |
| 2077396 | Perez Sanchez, Gabriel A. | Carr 478 K2 H5 Bo. San Antonio | | | Quebradillas | PR | 00678 |
| 1882672 | Perez Sanchez, Maritza M. | 521 Calle Eucalipto Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 1536025 | Pérez Sanchez, Miriam | Departamento de Educación de Puerto Rico | Carr. 141 km 13 Bo. Mameyes | | Jayuya | PR | 00664 |
| 1536025 | Perez Sanchez, Miriam | HC 02 Box 7023 | | | Florida | PR | 00650 |
| 959526 | PEREZ SANJURIO, ANTONIO | PO BOX 30542 | | | SAN JUAN | PR | 00929 |
| 942144 | Perez Santana, Reinaldo | Carr. 926 K 2.3 Barrio Collores | | | Las Piedras | PR | 00777 |
| 942144 | Perez Santana, Reinaldo | PO Box 514 | | | Las Piedras | PR | 00771 |
| 1690269 | Perez Santiago, Ana Margarita | P.O. Box 149 | | | Aibonito | PR | 00705 |
| 2148754 | Perez Santiago, Armando | HC-06 Box 17173 | | | San Sebastian | PR | 00685 |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | OROCOVIS | PR | 00720-0890 |
| 1978943 | Perez Santiago, Gladys | D3 Calle San Antonio | Urb. Alamo | | Guaynabo | PR | 00969-0000 |
| 1978943 | Perez Santiago, Gladys | Tecnico de Recursas Humanos | Departamento de Educacion | Centro Gubernamental, Caguas | Caguas | PR | 00725 |
| 2147509 | Perez Santiago, Jacinto | 4100 N. Reese St. | | | Philadelphia | PA | 19140 |
| 1756343 | Perez Serrano, Efrain | HC 7 Box 38506 | | | Aguadilla | PR | 00603 |
| 1960013 | Perez SOSA, LOURDES | CALLE FRANCISCO MOLINA #3 | | | SAN SEBASTIAN | PR | 00685 |
| 1953202 | Perez Soto, Adamina | HC-02 Buzon 5842 | | | Lares | PR | 00669 |
| 1193736 | PEREZ SOTO, EDUARDO | HC 1 BOX 7028 | | | YAUCO | PR | 00698 |
| 1767910 | Perez Soto, Joel | PO Box 191 | | | Culebra | PR | 00775 |
| 2078263 | Perez Soto, Juan | HC 01 Box 7254 | | | Guayanilla | PR | 00656 |
| 1978141 | Perez Soto, Luz N | PO Box 122 | | | Florida | PR | 00650 |
| 2197883 | Perez Soto, Pedro A | HC-06 Box 10582 | | | Guaynabo | PR | 00971 |
| 2220543 | Perez Suarez, Petra Ivonne | Cordoba Park | 400 Bo. Tortugo, Apt.107 | | San Juan | PR | 00926 |
| 1578414 | Perez Talavera, Edgar | HC 05 Box 10975 | | | MOCA | PR | 00676 |
| 1826146 | Perez Tirado, Juan | 95 Ave Ponce De Leon Bo Amelia | | | Guaynabo | PR | 00965 |
| 1752362 | Perez Torado, Jesus | Urbanizacion San Joaquin | Calle Luis Bartolomei #6 | | Adjuntas | PR | 00601 |
| 1971160 | Perez Torres , Fernando.  E. | Calle 114 Urb. Lomas | Apt 963 | | Juana Diaz | PR | 00795 |
| 2144954 | Perez Torres, Ada A. | Res. El Cami Edf-13 Apt 63 | | | Santa Isabel | PR | 00757 |
| 1185270 | Perez Torres, Clara  M | Urb Sombras Del Real | 404 Calle El Roble | | Coto Laurel | PR | 00780-2906 |
| 1953218 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | Guayanilla | PR | 00656 |
| 1946892 | Perez Torres, Fernando E | PO Box 963 | | | Juana Diaz | PR | 00795-0963 |
| 1959982 | PEREZ TORRES, FERNANDO E | Urb. Las Lomas, Calle 11A | | | Juana Diaz | PR | 00795 |
| 1946892 | Perez Torres, Fernando E | Urb. Lomas | 11A Calle 14 | | Bayamon | PR | 00957 |
| 1946892 | Perez Torres, Fernando E | Urb. Lomas | Calle 14 Aptdo. 963 | | Juana Diaz | PR | 00795 |
| 2002763 | Perez Torres, Fernando E | 11A Calle 14 Urb Lomas | | | Juana Diaz | PR | 00795 |
| 1817655 | Perez Torres, Fernando E. | Aptdo. 963 | | | Juana Diaz | PR | 00795 |
| 1615406 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | Juana Diaz | PR | 00796 |
| 2002763 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | Juana Diaz | PR | 00795 |
| 2068552 | Perez Torres, Fernando E. | Calle 1411A Urb. Lomas | Apt. 963 | | Juana Diaz | PR | 00795 |
| 2222301 | Perez Torres, Judith | P.O. Box 800428 | | | Coto Laurel | PR | 00780-0428 |
| 2196237 | Perez Torres, Judith | Urb. Jardines de Jucaquax | | | Juana Diaz | PR | 00795 |
| 1766201 | Perez Torres, Luz L. | BO Cerro Gordo | Carr 830 | | Bayamon | PR | 00956 |
| 1766201 | Perez Torres, Luz L. | RR 11 Box 3667 B-5 | | | Bayamon | PR | 00956 |
| 2155787 | Perez Torruella, Joed | Urb. Rio Canas | 2843 calle Amazonas | | Ponce | PR | 00728 |
| 1739225 | Perez Valentin, Altagracia | 2464 Calle Vista Mar | | | Rincon | PR | 00677 |
| 2148434 | Perez Vargas, Edwin | HC7-Box 76341 | | | San Sebastian | PR | 00685 |
| 1793531 | PEREZ VEGA, JOSE  A. | BOX 218 | | | AGUAS BUENAS | PR | 00703 |
| 1848189 | Perez Vega, Rosa M. | Cond. Villas de ParkVille 2 | 55 Ave. Lopategui | Box 234 | Guaynabo | PR | 00969 |
| 1792074 | PEREZ VELAZCO, JOSE | COND. IBERIA I | APARTAMENTO 902 | | SAN JUAN | PR | 00920 |
| 1658935 | PEREZ VELAZQUEZ, CARMEN | 405 Urb. La Estancia Hacienda Andares | | | San Sebastian | PR | 00685 |
| 1658935 | PEREZ VELAZQUEZ, CARMEN | PO BOX 237 | | | SAN SEBASTIAN | PR | 00685 |
| 1562428 | Perez Velázquez, Celso G. | HC 3 Box 15286 | | | Yauco | PR | 00698 |
| 593592 | PEREZ VELAZQUEZ, WILMA  M | PARQUE ECUESTRE | T 15 CALLE 45 | | CAROLINA | PR | 00987-8511 |
| 2218573 | Perez Vera, Sylvia | 1207 40 SE St. Reparto Metrop. | | | San Juan | PR | 00921 |
| 2001305 | Perez Vera, Sylvia | 1207 Yose Repto. Metrop. | | | San Juan | PR | 00921 |
| 2218573 | Perez Vera, Sylvia | Celso Barbosa St. Cento Medico | | | San Juan | PR | 00936 |
| 1185074 | PEREZ VERGARA, CHRISTOPHER | 4767 CALLE LEON DE ORO | | | SABANA SECA | PR | 00952 |
| 1745384 | Perez Villa, Marilyn | Urb Alturas de Hato Nuevo | #43 Calle Rio Bucana | | Gurabo | PR | 00778 |
| 1882006 | Perez Villanveva, Luz Selenia | HC 08 Box 52259 | | | Hatillo | PR | 00659 |
| 408739 | PEREZ ZAYAS, RAFAEL | 1353 LUIS VIGOREAUX AVE PMB 259 | | | GUAYNABO | PR | 00966 |
| 1812244 | Perez, Aida | Calle 5 | #80 Box 330 | | Palmer | PR | 00721 |
| 2045754 | Perez, Alidey | Urb. Villa Carolina | 60-15 Calle 46 | | Carolina | PR | 00985 |
| 961880 | PEREZ, AWILDA CRISCUOLO | 1252 QUEENS HARBOUR BLVD | | | JACKSONVILLE | FL | 32225 |
| 1557028 | PEREZ, CARLOS ESPASAS | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | CAROLINA | PR | 00987 |
| 2222764 | Perez, Edith I | 1440 Sheridan St. | Apt. B-6 | | Camden | NJ | 08104 |
| 1867208 | Perez, Francisco | P.O. Box 2445 | | | Arecibo | PR | 00613 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1730814 | Perez-Crespo, Luis A | Urb. Santa Elena III | Calle Santa Fe 135 | | | Guayanilla | PR | 00656 |
| 1788523 | Perez-Jimenez, Marisa | HC 02 Box 25868 | | | | San Sebastian | PR | 00685 |
| 1984006 | PESCADOR CHARLEMAN, CARLOS G | 1674 CUERNAVACA | URB VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1545150 | Peterson Laureano, Jose | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 |
| 1545150 | Peterson Laureano, Jose | Calle 44A EE 41 | Ext Villa de Loiza | | | Loiza | PR | 00729 |
| 2147965 | Pica Morales, Mayra A. | B San Felipe Prd #2 Bzn 2174 | | | | Aguirre | PR | 00704 |
| 1893140 | Pica Perez, Lourdes  P | Alturas de Olimpo | Calle Pitirre E6-410 | | | Guayama | PR | 00784 |
| 2157593 | Picart Vazquez, Maria Mercedes | Res Luis P Matos Apt 227 C | | | | Guayama | PR | 00784 |
| 1791969 | Picon Mercado, Maria V | Urb Ciudad Del Lago #16 | | | | Trujillo Alto | PR | 00976-5438 |
| 1389849 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 |
| 1389849 | PICOT MARQUEZ, WILFREDO | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 |
| 1102737 | PICOT MARQUEZ, WILFREDO | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 |
| 1194752 | PIMENTEL COLLAZO, EDWIN M | UNO PADRON RIVERA C-41 | | | | SAN JUAN | PR | 00926 |
| 1194752 | PIMENTEL COLLAZO, EDWIN M | URB LOS CHOFERES | C41 CLINO PADRO RIVERA | | | SAN JUAN | PR | 00926 |
| 1772513 | PIMENTEL PEREZ, JUAN | HC-3 BOX 51807 | | | | HATILLO | PR | 00659 |
| 2032937 | Pimentel Sierra, Arabelly | 442 Antillas Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1050044 | PINEIRO BAEZ, MARIANET | URB. RINCON ESPANOL | CALLE 1 B21 A | | | TRUJILLO ALTO | PR | 00976 |
| 1944586 | Pineiro Fuentes, Marilyn | PO Box 166 | | | | Rio Blanco | PR | 00744 |
| 1252190 | PINEIRO GUZMAN, LUIS A. | C-22 calle Garanate Ext. Santa Ana | | | | VEGA ALTA | PR | 00692 |
| 410120 | Pineiro Maisonet, Delma D. | HC-01 Box 3863 | | | | Florida | PR | 00650 |
| 410120 | Pineiro Maisonet, Delma D. | Urbanizacion Las Flores | Calle Bromelia #84 | | | Florida | PR | 00650 |
| 1976841 | Pineiro Mercado, Laura E | Box 126 | | | | Angeles | PR | 00611 |
| 2014402 | Pineiro Montero, Gladys I. | Calle Estrella Fugaz #24 | Urb. Puesta del Sol | | | Vega Alta | PR | 00692-9142 |
| 1866149 | PINEIRO RIVERA, FRANKIE G | CALLE ROSA 4F21 | LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1096799 | PINEIRO, ULISES SEPULVEDA | URB VERDUN II | 701 CGRANADA | | | HORMIGUEROS | PR | 00660 |
| 2056067 | Pinero Caban, Edgardo | Urb. Fronteras c/C. Segnet 155 | | | | Bayamon | PR | 00961 |
| 2008950 | Pinero Diaz, America | Jard Rio Grande | AU75 Calle 42 | | | Rio Grande | PR | 00745-2640 |
| 1918855 | Pinero Pacheco, Jesus M. | #355 Calle Galileo Apt. GB | | | | San Juan | PR | 00927 |
| 1090922 | PINERO VIERA, SAMUEL | Attn: Hipolita Cartagena | P.O. Box 260312 | | | Tampa | FL | 260312 |
| 1090922 | PINERO VIERA, SAMUEL | P.O. BOX 260312 | | | | Tampa | FL | 33685-0312 |
| 1659480 | Pinero, Julio A | Car. 173 Km 3.5 int Bo. Ceiba Sector Agustin Cruz | | | | Cidra | PR | 00739 |
| 1659480 | Pinero, Julio A | P.O. Box 1910 | | | | Cidra | PR | 00739 |
| 2025567 | Pintado Pintado, Mireyda | Box 4288 | HC-73 | | | Naranjito | PR | 00719 |
| 2025567 | Pintado Pintado, Mireyda | Urb Jardines Naranjito | Calle Holecia#53 | | | Naranjito | PR | 00719 |
| 2135409 | Pinto Vega , Amanda | Urb Morell Campos | 14 Cardorosa | | | Ponce | PR | 00730 |
| 1951627 | Pinto Vega, Amanda | Urb. Morell Campos 14-Candorosa | | | | Ponce | PR | 00730 |
| 1423641 | Pinto, Lourdes Armaiz | 333 Calle Pino | | | | Toa Alta | PR | 00953 |
| 2209348 | Pinto, Maria L. | 1802 Jajome, Crown Hills | | | | San Juan | PR | 00926 |
| 2198875 | Pintor Rodriguez, Nestor Luis | H 274 Calle Canario | Loiza Valley | | | Canovanas | PR | 00729 |
| 2220690 | Pintor, Ledys M. | Calle Canario H274 | Loiza Valley | | | Canovanas | PR | 00729 |
| 1845485 | Pintor-Torres, Sandra | 56 Mooreland St. | | | | Springfield | MA | 01104 |
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | ALBIELI CARRASQUILLO | SAN ROBERTO #1000,REPARTO LOYALA | | | SAN JUAN | PR | 00926 |
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | PO BOX 10431 | | | | SAN JUAN | PR | 00922-0431 |
| 1876157 | Pizarro Abreu, Wanda I. | Urb. Rio Grande Estete | Calle 15 L-17 | | | Rio Grande | PR | 00745 |
| 1839302 | PIZARRO BARBOSA, MARITZA | SECTOR GONZALEZ I BUZON 543 | | | | TRUJILLO ALTO | PR | 00976 |
| 1521587 | Pizarro Bisbal, Edgardo | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | | Mayaguez | PR | 00682 |
| 1964353 | Pizarro Caitale, Yomaira | RR 4 Box 26177 | | | | Toa Alta | PR | 00953 |
| 1560152 | PIZARRO CARABALLO, RUTH E | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 |
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 |
| 300833 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 |
| 2010975 | Pizarro Cepeda, Magdiel | HC-01 Box 4069 | | | | Loiza | PR | 00772 |
| 2048193 | Pizarro Cepeda, Migdalia | P.O. Box 431 | | | | Loiza | PR | 00772 |
| 2213709 | Pizarro Chiclana, Jaime | Urb. Villa Marina 19 Calle Hydra | | | | Carolina | PR | 00979 |
| 1653231 | Pizarro Diaz, Joel | Villa Concepcion c/a 139 | | | | Sabana gpo | PR | 00965 |
| 1512555 | PIZARRO GONZALEZ, CARMEN | P.O. BOX 1731 | | | | TRUJILLO ALTO | PR | 00977 |
| 1840995 | Pizarro Melendez, Gilberto | RR 9 Box 869 | | | | San Juan | PR | 00926 |
| 1954250 | Pizarro Ortiz, Carmen L. | F-22 Calle 6 | Urb. Hermanas Davila | | | Bayamon | PR | 00959 |
| 1218074 | PIZARRO ORTIZ, IOIKA MAYTEE | CALLE B URB. SANTIAGO | CASA 53 BUZON 5 | | | LOIZA | PR | 00772 |
| 1874172 | PIZARRO PEREZ, EVELYN | HC01 BOX 6571 | | | | GUAYNABO | PR | 00971 |
| 1969306 | Pizarro Pizarro, Ana | Urb. Country Club | Calle 406 MG 26 | | | Carolina | PR | 00982 |
| 2226861 | Pizarro Pizarro, Ana Olga | #04 JOSE DE DIEGO | URB JOSE SEVERO QUINONES | | | Carolina | PR | 00985 |
| 1765853 | PIZARRO QUINONES, DORYS A. | HC-01 BOX 4071 | | | | LOIZA | PR | 00772-9715 |
| 2090918 | PIZARRO RIVERA, ROSE M | REPARTO METROPOLITANO | CALLE 28 SE 981 | | | SAN JUAN | PR | 00921-2324 |
| 2208744 | Pizarro Vega, Edwin | 13915 Golden Rain Tree Blvd | | | | Orlando | FL | 32828 |
| 2207418 | Pizzini, Violeta | 1026 Ave Luis Vigoreaux Apt. 18d (Cond Santa Ana) | | | | Guaynabo | PR | 00966-2504 |
| 1899609 | Placeres Diaz, Evelyn | Casa #113 Senegal 1 | | | | Las Piedras | PR | 00771 |
| 1641893 | Plard Fagundo, Jorge A | Coop. Jardines de San Fracisco | Edif. 1 Apt. 609 | | | San Juan | PR | 00927 |
| 2155799 | Plaud Gutierrez, Wilman M. | Urb. Jardines Del Mamey C/. A-6 | | | | Patillas | PR | 00723 |
| 1573887 | Plaza Hernández, Mireya | HC01 Box 6622 | | | | Guayanilla | PR | 00656 |
| 706527 | PLAZA MERCADO, MABEL | 383 Calle San Ignacio | | | | Mayaguez | PR | 00680 |
| 706527 | PLAZA MERCADO, MABEL | MABEL PLAZA MERCADO | CALLE JJ ACOSTA #14 EL SECO | | | MAYAGUEZ | PR | 00682 |
| 1803404 | PLAZA PEREZ, JOSEITO | PO BOX 681 | | | | SABANA HOYOS | PR | 00688 |
| 411831 | PLAZA RIVERA, ANGELITA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | | | SANTURCE | PR | 00913 |
| 1844043 | Plaza Trujillo, Jorge S | Cond. El Milenio 300 Calle 220 | Bzr 808 | | | Carolina | PR | 00982 |
| 1222792 | PLUMMER, JACQUELINE | PO BOX 9022288 | | | | SAN JUAN | PR | 00902 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1940865 | Polaco Ramos, Ivonne M. | P.O. Box 413 | Mediania Baja | | | Loiza | PR | 00772 |
| 1960506 | POLANCO MERCADO, GLORIMAR | 12 CALLE LA LIGA | | | | MANATI | PR | 00674 |
| 2066866 | Polanco Santiago, Brenda L. | Ciudad Jardin A-48 Calle Albahaca | | | | Canovanas | PR | 00729 |
| 1868014 | POMALES ESQUILIN, NAYDA | RR 18 BOX 1346 | | | | SAN JUAN | PR | 00926 |
| 1772244 | POMALES HERNANDEZ, JAVIER | BDA SAN LUIS | 48 CALLE PALESTINA | | | AIBONITO | PR | 00705 |
| 1902063 | POMALES MARTINEZ, NILSA E | URB. MARIOLGA C/SAN FRANCISCO D-19 | | | | CAGUAS | PR | 00725 |
| 1779321 | Pomales Poggi, Brenda L | 1300 Calle Atenas | Apt 1108 | | | San Juan | PR | 00926 |
| 1802595 | Pomales Suren, Angel  L. | 3 P-1 | Reina De Los Angeles | | | Gurabo | PR | 00778 |
| 932122 | Pomales Torres, Rafael | Alborada #45 Calle Robles | | | | SANTA ISABEL | PR | 00757 |
| 2204186 | Ponce Alonzo, Michele | 725 Ravenwood Dr | | | | Glen Burnie | MD | 21060 |
| 412535 | PONCE ALVAREZ, SOR I. | EDIF. 129 APT. 2391 | RES. LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 |
| 1210565 | PONCE GONZALEZ, GLENDA L | URB COUNTRY CLUB | 869 CALLE ROSENDO VITERDO | | | SAN JUAN | PR | 00924 |
| 2204093 | Ponce, Judith | Puerto Rico Telephone Co | GPO Box 360998 | | | San Juan | PR | 00936-0998 |
| 2204093 | Ponce, Judith | Urb Borinquen Gdns Calle Julio Ruedas | | | | San Juan | PR | 00926 |
| 1577224 | PONS CINTRON, GASPAR | 10 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 |
| 1570097 | POPELNIK, RODOLFO B | 3409 AVE ISLA VERDE | APTO 1502 | | | CAROLINA | PR | 00979 |
| 1857612 | Popez, Arturo Suarez | Calle 10-E-23  Villa de Lorza | | | | Carrovones | PR | 00729 |
| 1879425 | Porrata Colon, Luis R. | HC 2 Box 23426 | | | | Mayaguez | PR | 00680 |
| 1948974 | Portalatin Bravo, Luis Daniel | PO Box 4613 | | | | Aguadilla | PR | 00605 |
| 1946116 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | | Hatillo | PR | 00659 |
| 1918580 | Portalatin Colon, Lydia | HC1 Box 6097 | | | | Hatillo | PR | 00659 |
| 1918580 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | PO BOX 436 | | | | ANGELES | PR | 00611-0436 |
| 413073 | PORTALATIN MIRANDA, EDWIN | PO BOX 4676 | | | | AGUADILLA | PR | 00605 |
| 1989240 | Portalatin Ortiz, Jaime | Po Box 1548 | | | | Sabana Seca | PR | 00952-1548 |
| 2207577 | Portalatin, Sixta | P.O. Box 50944 | | | | Toa Baja | PR | 00950 |
| 1770454 | Portell Castro, Lisa N. | 200 Calle Alcala | Apt. 1103 | | | San Juan | PR | 00921-3911 |
| 1781037 | Portell Maldonado, Juan G. | 2s-3 Calle Hibisco | Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 1777979 | Portillo, Silvia | Pmb #75 PO Box 70344 | | | | San Juan | PR | 00936 |
| 1930260 | Porto Torres, Doris de L. | PO Box 372614 | | | | Cayey | PR | 00737 |
| 1553060 | Pou Rivera, Sandra I. | Urb. Mabú calle 6 D11 | | | | Humacao | PR | 00791 |
| 1499241 | Pou Roman, Santiago L. | Urb. Bairoa Calle 25 BD #3 | | | | Caguas | PR | 00725 |
| 737096 | POUEYMIROU RAMIREZ, PEDRO T | RR-01 BOX 3078 | | | | MARICAO | PR | 00606 |
| 1611253 | POUPAL ANDINO, IVETTE | VILLA PALMERAS | 351 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00912 |
| 2043814 | POUPART TOLENTINO, OMARIS | HC 03 Box 6292 | | | | Humacao | PR | 00791 |
| 1958141 | Prado Hernandez, Cary Mar | Calle Kent J-12 Villa Contesa | | | | Bayamon | PR | 00959 |
| 1942821 | PRADO LOZADA, LILIANA | CALLE HUNGRIA | DO-6 | SECC. 10 STA JUANITA | | BAYAMON | PR | 00956 |
| 2171991 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 |
| 1831229 | Pratts Ayala, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681-6726 |
| 2206549 | Pratts Colon, Orlando | PO Box 923 | | | | Maunabo | PR | 00707 |
| 1778757 | Pratts Mendez, Eloy | Calle Diana SD 17 | Urb Levitt Vile | | | Toa Baja | PR | 00949 |
| 1761095 | PRATTS RODRIGUEZ, CARMEN  A | URB. CAROLINA ALTA | CALLE MILAGROS CABEZAS H 5 | | | CAROLINA | PR | 00987 |
| 1775138 | Prieto Candelaria, Ana M. | Calle 23 DD-4 | Urb. Villa Guadalupe | | | Caguas | PR | 00725 |
| 1942205 | Prieto Colon, Yanira | Urb. Levittown 3ra Secc | 3193 Calle Centurion | | | Toa Baja | PR | 00949 |
| 1630743 | Prieto Rosario, Wilnelia | Ceiba Sabana 526 C/ Jose E Matta | | | | Vega Baja | PR | 00693 |
| 1630743 | Prieto Rosario, Wilnelia | Sabana Branch | 412 Calle 6 | | | Vega Calle 6 | PR | 00693 |
| 1567405 | Prieto Salcedo, Luis R. | Conductor Vehicorlo Liviano de Motar | Depto de la Familia Reg. San Juan | Ave Ponce de Leon 1406 pds 20 | | San Juan | PR | 00910 |
| 1567405 | Prieto Salcedo, Luis R. | HC-75 Box 1117 | | | | Naranjito | PR | 00719 |
| 1728207 | PROENZA ROSADO, LUIS F. | CALLE 6 H24 URBANIZACION LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 |
| 415057 | Puente Martinez, Janice | Bo El Tuque | 1535 C/ Juan Cabrer Llul | | | Ponce | PR | 00728 |
| 2217637 | Puerto Rico Telephone Co., Ela & PR | Vincenta Lebron Vergara | PO Box 540 | | | Fajardo | PR | 00738 |
| 2217248 | Puerto Rico Telephone Co., P.R., ELA | Carmen Alicia Santiago Ducos | A-16 Calle Yahueca | Urb. Parque del Rio | | Caguas | PR | 00727 |
| 2217230 | Puerto Rico Telephone Co., P.R., ELA | Edwin G. Benitez Perales | C16 6 Ext. Fco. Oller | | | Bayamon | PR | 00956 |
| 2231529 | Puerto Rico Telephone Company P.R. ELA | Hector Ortega Cotto | C/3 X-5 Valencia Urb. | | | Bayamon | PR | 00959 |
| 2220467 | Pueyo Colon, Victor Manuel | 200 Arnaldo Bristol, Apt. 50 | | | | Guayama | PR | 00784-5977 |
| 1774875 | Pujols Soto, Lilian L | W-6 Calle 9 | Santa Juana III | | | Caguas | PR | 00725 |
| 1813525 | Pujols Soto, Lillian L. | W-6 CALLE 9 | SANTA JUANA III | | | CAGUAS | PR | 00725 |
| 1255273 | PUMAREJO CINTRON, LUIS | PO BOX 122 | | | | AIBONITO | PR | 00705-0122 |
| 1492056 | QUESADA MALARET, VON M | URB ALTAMIRA CALLE SANTA ANA | # 1647 ALTOS | | | SAN JUAN | PR | 00921 |
| 1700395 | QUESTELL MONTES, MARITZA S. | COND SAN JUAN CHALETS | 8050 CARR844 BUZON 43 | | | SAN JUAN | PR | 00926 |
| 1775666 | Quijano Garcia, Maria E. | Urb. Mr Azul 82 Calle 1 | | | | Hatillo | PR | 00659 |
| 2068940 | Quiles Algarin, Marta I | Villa Carolina 68-32 Calle 55 | | | | Carolina | PR | 00985 |
| 1747885 | Quiles Arroyo, Jorge L. | PO Box 279 | | | | Jayuya | PR | 00664 |
| 1806032 | Quiles Colon, Bethzaida | AC-3 Calle Tehuacan | Urb. Venus Gardens | | | Rio Piedra | PR | 00926 |
| 1815003 | Quiles Garcia, Gabriel E | B-5 Calle #2 | Urb. Estaues de Cano Boco | | | Bayamon | PR | 00957 |
| 1815003 | Quiles Garcia, Gabriel E | H E 43 Levittown | Calle Domingo De Andino | | | Toa Baja | PR | 00949 |
| 1689751 | Quiles Martinez, Brunilda | HC 71 Box 2247 | | | | Naranjito | PR | 00719 |
| 2015712 | QUILES MOLINA, ERNESTO R | RES SAN JOSE | EDF 26 APT 205 CALLE CURDIALES | | | SAN JUAN | PR | 00923 |
| 1992816 | Quiles Quiles, Joel | PMB 293 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 |
| 671831 | Quiles Rivera, Ismael | P.O. Box 112 | | | | Las Marias | PR | 00670 |
| 1670344 | Quiles Rodriguez, Sol Teresa | Urb. Medina Calle 8 Casa P11 | | | | Isabela | PR | 00662 |
| 1777787 | Quiles Rodriguez, Elbin | PO Box 112 | | | | Las Marias | PR | 00670 |
| 2000974 | Quiles Rodriguez, Jose Angel | Levittown Lares | BM-36 Dr. H. De Catano | | | Toa Baja | PR | 00949 |
| 1728901 | Quiles Rodriguez, Sol Teresa | Urb. Medina Calle 8 P11 | | | | Isabela | PR | 00662 |
| 416519 | QUILES ROSARIO, YANOLIIES | HC 1 BOX 4480 | | | | UTUADO | PR | 00641-9607 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1069740 | QUILES SANTANA, NEREIDA. | HC03 BOX 100405 | | | | COMERIO | PR | 00937 |
| 2083172 | QUILES SANTIAGO, ELBA I. | ALTURAS DEL PARQUE YCARO 805 | | | | CAROLINA | PR | 00987 |
| 1963286 | Quiles Santiago, Elia Maria | Urb. Costa Sur A1 | Brisas del Mar | | | Yauco | PR | 00698 |
| 2092088 | QUILES SEGARRA, RUBEN | PO BOX 800 | VICTORIA STATION | | | Aguadilla | PR | 00605 |
| 416569 | QUILES SOTO, JOSE | PO BOX 1404 | | | | SABANA HOYOS | PR | 00688 |
| 2233567 | Quiles Vega, Carlos A | 125 Marengo Park | | | | Springfield | MA | 01108 |
| 1650483 | Quiles Velez, Maria | RR 1 Box 15345 | | | | Manati | PR | 00674 |
| 1650483 | Quiles Velez, Maria | Urb. Toa Alta Heights | G-46 Calle 8 Apto 2 | | | Toa Alta | PR | 00953 |
| 416743 | Quinones Arquinzoni , George | Hc 01 Box 24495 | | | | Caguas | PR | 00725 |
| 1361806 | QUINONES ARROYO, NANCY | CALLE 12 #4 NUEVA VIDA, EL TUQUE | | | | PONCE | PR | 00728 |
| 1977193 | Quinones Benitez, Marita | Urb. Villa Pinares 623 | Paseo Condado | | | Vega Baja | PR | 00693 |
| 2019359 | QUINONES CARABALLO, EDGARD A. | URB. COSTA SUR CALLE MAR | CARIBE E34 | | | YAUCO | PR | 00698 |
| 1567658 | QUINONES CARRASQUILLO, YADIRA | P.O. BOX 458 | | | | LOIZA | PR | 00772 |
| 1752263 | Quinones Cintron, Margarita | Ave. Barbosa | 257 Int H. Rey | | | San Juan | PR | 00917 |
| 1862760 | QUINONES CORREA, YAMIL | HC 02 BOX 485 | | | | LOIZA | PR | 00772 |
| 2149367 | Quinones Cruz, Ana L. | 9137 Com Serrano | | | | Juana Diaz | PR | 00795 |
| 2148403 | Quinones Figueroa, Luis A. | HC 2 Box 12312 | | | | Moca | PR | 00676 |
| 1438174 | QUINONES GONZALEZ, CLARO | 1055 13 Acomate | | | | Aguada | PR | 00602 |
| 417347 | QUINONES HERNANDEZ, RAMON | PO BOX 709 | | | | ANASCO | PR | 00610 |
| 887108 | QUINONES IRIZARRY, CARLOS A. | URB GLENVIEW GARDENS | L8 CALLE E9 | | | PONCE | PR | 00730 |
| 1491631 | Quiñones Juarbe, Ramón | HC 1 Box 26020 | | | | Mayaguez | PR | 00680 |
| 1646931 | Quinones Lacourt, Alma | 1048 Uroyan Alturas de Mayaguez | | | | Mayaguez | PR | 00682 |
| 417406 | QUINONES LEBRON, ENRIQUE | URB. LA LULA | CALLE 4 E-11 | | | PONCE | PR | 00730 |
| 1614886 | Quinones Matos, Edwin | HC 03 Box 13157 | | | | Carolina | PR | 00987 |
| 417585 | QUINONES MELENDEZ, DAMARIS | URB VILLA VERDE | B-6 CALLE 1 | | | BAYAMON | PR | 00956 |
| 417585 | QUINONES MELENDEZ, DAMARIS | URB. SIERRA BAYAMON | 25C-17 CALLE25 | | | BAYAMON | PR | 00961 |
| 2114680 | Quinones Melendez, Desiree | Calle C- D5 El Dorado | | | | San Juan | PR | 00926 |
| 2089684 | Quinones Morales, Nancy | HC-01 Box 17501 / | Bo Tejas Las Piedras | | | Humacao | PR | 00791 |
| 1898998 | Quinones Navarro, Laura | 1411 Belen Burgos | Urb. Stgo Iglesias | | | San Juan | PR | 00921 |
| 1606405 | Quinones Nazario, Judith B. | HC 67 Box 15082 | | | | Bayamon | PR | 00956-9510 |
| 911982 | QUINONES ORTEGA, JUAN A | EL ROSARIO II | BLOQ U2 CALLE E | | | VEGA BAJA | PR | 00695 |
| 2153588 | Quinones Ortiz, Sebastian | HC-2 Box 8233 | | | | Las Marias | PR | 00670-9007 |
| 2223809 | Quinones Osorio, Confesor | HC-02 Box 5266 | | | | Loiza | PR | 00772-9724 |
| 1994992 | QUINONES PENA, ALMA I. | 4 CAROLINA HOUSING | APT 34 | | | CAROLINA | PR | 00987 |
| 1762525 | QUIÑONES PEREZ, CARMEN M | 780 CALLE: UNCE DOS PINOS | | | | SAN JUAN | PR | 00923 |
| 1632670 | Quiñones Perez, Joaquin | I-3 Calle 7 | Urb. Alturas de Florida | | | Florida | PR | 00650 |
| 1863533 | QUINONES QUINONES, MARITZA | VILLA PALMERAS | 207 CALLE ORIENTE | | | SAN JUAN | PR | 00915 |
| 1570047 | Quinones Quinones, Rita Maria | Carr. 860 Km2 Hm5 Barrio Martin Gonzalez | | | | Carolina | PR | 00985 |
| 1730088 | QUINONES RECIO, ANTONIO | PO BOX 9655 | | | | CIDRA | PR | 00739 |
| 1801354 | QUINONES RIVERA , VICTOR M. | PO BOX 763 | | | | SAN LORENZO | PR | 00754 |
| 2007139 | Quinones Rivera, Carmen E. | Urb Aponte I-11 Calle 10 | | | | Cayey | PR | 00736 |
| 1909293 | Quinones Rivera, Luisa I. | Marina Station | PO Box 3423 | | | Mayaguez | PR | 00681-3423 |
| 2157240 | Quinones Rivera, Noel | Urb. Barinas Calle 3 F22 | | | | Yauco | PR | 00698 |
| 2076679 | Quinones Rodriguez, Catherine | E #18 Calle Niagara Urb. Bella Vista | | | | Ponce | PR | 00716 |
| 418156 | Quinones Rodriguez, Marilyn | HC-07 Box 23843 | | | | Ponce | PR | 00731 |
| 1826233 | Quinones Rodriguez, Mayra  Yadira | 91 Urb. Paseos del Valle | | | | San German | PR | 00683 |
| 418164 | Quinones Rodriguez, Ramiro | 112 Calle Atocha | La Conception | | | Guayanilla | PR | 00656 |
| 418164 | Quinones Rodriguez, Ramiro | RR. 2 Box 601 | Caracoles 2 # 658 | | | Penuelas | PR | 00624 |
| 1606032 | Quinones Rodriguez, Rosa Maria | Calle 22 Y7 Urb.  Las Vegas | | | | Cataño | PR | 00962 |
| 1817595 | QUINONES ROJAS, JUAN R. | CALLE SAN FERNANDO 341 EXT EL COMANDANTE | | | | CAROLINA | PR | 00982 |
| 1817595 | QUINONES ROJAS, JUAN R. | LOTERIA DE PUERTO RICO | 139 AVENIDA CARLOS CHARDON | | | SAN JUAN | PR | 00918-0902 |
| 1722097 | Quinones Roldan, Eva N. | HC-01 Box 7810 | | | | Hatillo | PR | 00659 |
| 2073367 | Quinones Roman, Migdalia | PO Box 8388 | | | | Ponce | PR | 00732 |
| 1962513 | Quinones Santiago, Ruthgally | P.O. Box 838 | | | | Canovanas | PR | 00729-0838 |
| 1928340 | QUINONES SANTIAGO, YOLANDA IVETTE | BARRIADA CLARK #54B | | | | CULEBRA | PR | 00775 |
| 1928340 | QUINONES SANTIAGO, YOLANDA IVETTE | PO BOX 547 | | | | CULEBRA | PR | 00775 |
| 1457733 | QUINONES SIERRA, VIVIANA | 195 CARR 8860 | APT 6101 PASEO DEL REY | | | CAROLINA | PR | 00987-6751 |
| 1862744 | QUINONES SUAREZ, EDWARD | HC 645 BOX 5148 | | | | TRUJILLO ALTO | PR | 00976 |
| 2039352 | Quinones Texidor, Ana A | Urb. Chalets de Brisas del Mar | 19 Calle Velero | | | Guayama | PR | 00784 |
| 1747269 | Quinones Varela, Jose A. | 196 Valle de Sta. Olaya | | | | Bayamon | PR | 00956-9468 |
| 1825510 | Quinones Vazquez, Noemi | Algorrobo St # 44-A Susua Baja | | | | Sabana Grande | PR | 00637 |
| 2114695 | Quinones Velazquez, Alfred | HC 2 Box 6161 | | | | Penuelas | PR | 00624 |
| 1161800 | Quiñones Vélez, Alma E. | P.O. Box 1478 | | | | Guanica | PR | 00653 |
| 1786103 | Quinones Velez, Lourdes A. | Urb. Villa Rita | Calle 11 G-13 | | | San Sebastian | PR | 00685 |
| 1878536 | Quinones, Alma E. | PO Box 1478 | | | | Guanica | PR | 00653 |
| 1815352 | Quinones, Francisco | Calle Genova F7 Ext Villa Caparra | | | | Guaynabo | PR | 00966 |
| 2206275 | Quinones, Hernan Martinez | HC-2 Box 8509 | | | | Guayanilla | PR | 00656 |
| 1628420 | Quinones, Juan Vega | Rotario 73 | | | | Isabela | PR | 00662 |
| 2204676 | Quiñones, Sandra Isabel | 1683 Tinto St. Rio Piedras Hghts | | | | San Juan | PR | 00926 |
| 1787322 | QUINONES-AYALA, ILEANA | HC 02 BOX 9047 | | | | LOIZA | PR | 00772 |
| 1582681 | Quinonez Mendez, Juan De Dios | BOX 1194 | | | | MOCA | PR | 00676-1194 |
| 1582681 | Quinonez Mendez, Juan De Dios | Box 1792 | | | | MOCA | PR | 00676 |
| 1582681 | Quinonez Mendez, Juan De Dios | Calle Segundo Feliciano #235 | | | | MOCA | PR | 00673 |
| 1741245 | QUIÑONEZ VARGAS, MARITZA | PO BOX 702 | | | | AGUADA | PR | 00602-0702 |
| 418894 | QUINTANA ALBERTORIO, AIDA T. | 691 URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 134 of 203

Exhibit A
Claimants Service List
Served via first class mail

| 2091308 | QUINTANA BELTRAN, ERIC J. | HC-4 BOX 17202 | | | | | MOCA | PR | 00676 |
|---|---|---|---|---|---|---|---|---|---|
| 2150082 | Quintana Mendez, Danilo | PO Box 5411 | | | | | San Sebastian | PR | 00685 |
| 1884590 | Quintana Ramos, Jorge L. | Urbanizacion Villa Capri | Calle Toscania num. 1141 | | | | San Juan | PR | 00924 |
| 1674047 | Quintana Ruiz, Yezenia | HC 02 Box 21905 | | | | | San Sebastian | PR | 00685 |
| 951275 | QUINTANA SANCHEZ, ANA E. E. | 469 CALLE JOSE C BARBOSA | | | | | MOCA | PR | 00676-5038 |
| 1220704 | QUINTANA VAZQUEZ, ISRAEL | HC 1 BOX 13828 | | | | | RIO GRANDE | PR | 00745 |
| 1721877 | Quintana Velazquez, Felicita | URB. EL CID | 27 Calle Esmeralda | | | | Juncos | PR | 00777 |
| 1802843 | Quintana-Roman, Maria Del C. | 2023 Carr 177 | Cond La Coruna Apt 502 | | | | Guaynabo | PR | 00969 |
| 324963 | QUINTERO SULIVAN, MELVA | PO BOX 2108 | | | | | SALINAS | PR | 00751 |
| 2067112 | Quirindongo Gonzalez, Sonia | HC03 Box 12654 | | | | | Penuelas | PR | 00624 |
| 1979287 | QUIRINDONGO GONZALEZ, VICTORIA | HC 3 BOX 12654 | | | | | PENUELAS | PR | 00624 |
| 1218630 | QUIRINDONGO RODRIGUEZ, IRIS M | URB BALDORIOTY | 2539 CALLE GOBERNADORES | | | | PONCE | PR | 00728-2939 |
| 2029124 | Quirindongo Rodriguez, Iris M. | BDA Baldorioty 2539 Calle Gobernadores | | | | | Ponce | PR | 00728 |
| 1632438 | Quirindongo, Minerva Torres | Urb. Las Delicias  425 Juan Davila | | | | | Ponce | PR | 00728-3811 |
| 2080408 | Quiroga Rodriguez, Yali | 15 Calle Marseilles, Apto. 3-E | | | | | San Juan | PR | 00907 |
| 2157250 | QUIROS (HIJA), ZULMA IRIS ORTIZ | JULIO ORTIZ LUCAS (MUERTO) | PO BOX 391 | | | | | AGUIRRE | PR | 00704 |
| 1861888 | Qyola Rios, Betzaida | 4446 Guacamayo | Urb. Casamia | | | | Ponce | PR | 00728-1734 |
| 1548888 | Rabionet Vizquez, Magdalena | 5349 Ave Isla Verde | Cond Marbella Apt 311 Este | | | | Carolina | PR | 00979 |
| 1238871 | RAFAEL RAMIREZ, JOSE | PO BOX 4592 | | | | | AGUADILLA | PR | 00605 |
| 1824849 | Raffuci Lorenzo, Rosa Y. | PO Box 141 | | | | | Rincon | PR | 00677 |
| 2200209 | Rai, Asha | #1543 Calle Marlin,Urbanización Bahía Vistamar | | | | | Carolina, | PR | 00983 |
| 2222153 | Rai, Asha | Calle Martin 1543 | Urb. Vahia Vistamar | | | | Carolina | PR | 00983 |
| 2201213 | Rai, Grace | Calle Montenegro N-34 | Urbanizacion Parque Ecuestre | | | | Carolina | PR | 00983 |
| 2009924 | Raices Gonzalez, Sonia | Rio Canas Arriba #231 Calle 10 | | | | | Juana Diaz | PR | 00795 |
| 1867068 | Raimundi Ayala, Marlene | HC 5 Box 7218 | | | | | Guaynabo | PR | 00971 |
| 2219518 | Raimundi Rivera, Norma | Urb. Quintas de Villamar | Calle Azafran V-16 | | | | Dorado | PR | 00646 |
| 1809134 | Ramirez Abreu, Aracelis A | PO Box 814 | | | | | Guaynabo | PR | 00970 |
| 1237231 | Ramirez Alvarez, Jose M. | Brisas Del Mar | 1021 Calle Miramar | | | | Ponce | PR | 00728-5202 |
| 2005335 | Ramirez Andujar, Myrna E | Ave. Augusto Cruz Zapata #1 | Int. Matias Brugman | | | | Las Marias | PR | 00670 |
| 2005335 | Ramirez Andujar, Myrna E | Box 345 | | | | | Las Marias | PR | 00670 |
| 421866 | RAMIREZ CONTRERAS, DIOGENES | CALLE WILLIAMS #513 | BO. OBRERO B.O. | | | | SAN JUAN | PR | 00915 |
| 421866 | RAMIREZ CONTRERAS, DIOGENES | Hospital Pediatrico - Departamento De Sulup | Centro Medico | P.O. Box 1079 | OBRERO SANTURLE | | Centro Medico | PR | 00919-1079 |
| 2002428 | Ramirez Cotto, Maritza | Condominio Parques De Bonneville | Editicio 5 Apartamento H-1 | | Barrio Monucillo | | Caguas | PR | 00727 |
| 1916436 | Ramirez Cuevos, Ana R. | #60 Monte Elena Aleli | | | | | Dorado | PR | 00646-5601 |
| 421960 | RAMIREZ DE LEON, JOSE  L | APT 1002 C/HONDURAS 201 | COND HATO REY | | | | SAN JUAN | PR | 00917 |
| 1668500 | RAMIREZ DE LEON, JOSE  L | APT 701 C/MEXICO 135 | COND VENUS PLAZA A | | | | SAN JUAN | PR | 00917 |
| 1668500 | RAMIREZ DE LEON, JOSE  L | PO BOX 190251 | | | | | SAN JUAN | PR | 00919-0251 |
| 1764872 | Ramirez Dominguez, Melissa | Urb. Torrimar | Calle Segovia 1212 | | | | Guaynabo | PR | 00966 |
| 237904 | RAMIREZ GASCOT, JESSENIA | 73 CALLE AMAPOLA CIUDAD JARDIN 1 | | | | | TOA ALTA | PR | 00953 |
| 1889147 | Ramirez Hernandez, Adolfo | Calle # 10 Porcela 732 | Barrio Rio Juezyus | HC-03 Box 18290 | | | Coamo | PR | 00769 |
| 1512642 | Ramirez Lozano, Evelyn | I-4 Apartamento 1602 | Ave. San Patricio | | | | Guaynabo | PR | 00968 |
| 1170489 | RAMIREZ MILLAN, ARIEL | PO BOX 1217 | | | | | LAJAS | PR | 00667 |
| 1916397 | RAMIREZ MIRANDA, AGNER A. | BOX 88 | | | | | COROZAL | PR | 00783 |
| 1873860 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | | San German | PR | 00683 |
| 2155514 | Ramirez Montes, Evelyn | Urb. Monte Brisas 5, Calle 5-12, 5L-21 | | | | | Fajardo | PR | 00738 |
| 2166429 | Ramirez Morales, Norma I. | HC-37 Box 4650 | | | | | Guanica | PR | 00653 |
| 422618 | Ramirez Morales, Rafael Areangel | PO Box 1946 | | | | | Lares | PR | 00669 |
| 1652448 | Ramirez Nin, Julio Juan | Urbanizacion Villa De Felisa | # 1015 Calle Dra. Loyda Figeroa | | | | Mayaguez | PR | 00680 |
| 1696560 | Ramirez Nin, Julio Juan | PO Box 875 | | | | | Mayaguez | PR | 00681 |
| 1696560 | Ramirez Nin, Julio Juan | Urbanización Villas de Felisa # 1015 Calle Dra. Lo | | | | | Mayaguez | PR | 00680 |
| 1224132 | Ramirez Nunez, Jacqueline A. | P O Box 620 | | | | | Bayamon | PR | 00960 |
| 1570578 | Ramirez Ortiz, Carmen H. | 2359 Pendula St. | Los Caobos | | | | Ponce | PR | 00716 |
| 1794912 | Ramirez Ortiz, Glenda Lee | P.O. Box 7743 | | | | | Ponce | PR | 00732 |
| 1794912 | Ramirez Ortiz, Glenda Lee | Urb. Mayaguez Terrace | 411 Calle N Medina | | | | Mayaguez | PR | 00682 |
| 1061927 | RAMIREZ ORTIZ, MIGDALIA | HC 645 BOX 8115 | | | | | TRUJILLO ALTO | PR | 00976 |
| 2156781 | Ramirez Perez, Isidoro | HC03 Box 33960 | | | | | San Sebastian | PR | 00685 |
| 1058001 | RAMIREZ PEREZ, MARITZA | 196-37 CALLE 529 VILLA CAROLINA | | | | | CAROLINA | PR | 00985 |
| 1795567 | Ramirez Petrovich, Ivonne | 59 Calle Padre Rufo | Urb. Floral Park | | | | San Juan | PR | 00917 |
| 770366 | RAMIREZ RAMIREZ, ZULMA | URB VILLA DEL CARMEN | C 46 | | | | CABO ROJO | PR | 00623 |
| 2032338 | RAMIREZ RAMOS, YIMARA LIZ | COND. SAN JUAN VIEW 850 | CALLE EIDER APT 309A | | | | San Juan | PR | 00924 |
| 1915756 | Ramirez Rivera, Lucy | 665 Calle Ceferino Barbosa | | | | | Dorado | PR | 00646 |
| 2008817 | Ramirez Rivera, Mayra | 2908 c/ Costa Coral | | | | | Ponce | PR | 00717 |
| 2014863 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | | | | Mayaguez | PR | 00680 |
| 1970133 | Ramirez Rosado, Efrain | Sector Gonzalez I | Buzon 543 | | | | Trujillo Alto | PR | 00976 |
| 1541032 | Ramirez Rosario, Jessica S. | Calle 23 U20 Rio Grande Estates | | | | | Rio Grande | PR | 00745 |
| 2153275 | Ramirez Ruiz, Emerilda | HC04, Buzon, 15408 | | | | | Lares | PR | 00669 |
| 1180322 | RAMIREZ SANCHEZ, CARMEN E | HC 10 BOX 7286 | | | | | SABANA GRANDE | PR | 00637 |
| 1820593 | Ramirez Sanfiorenzo, Barbara | Ave Santitos Colon 1128 Urb. Rio | | | | | Custal Mayugus | PR | 00680 |
| 1820593 | Ramirez Sanfiorenzo, Barbara | Ave. Santitos colon 1128 | Urb. Rio Cristal | | | | Mayaguez | PR | 00680 |
| 1820593 | Ramirez Sanfiorenzo, Barbara | Ave. Santitos colon 1128 | Urb. Rio Cristal | | | | Mayaguez | PR | 00680-1921 |
| 2004652 | RAMIREZ SILVA, KEYLA BETHEL | CALLE TAITA T-11 | LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 |
| 1706206 | Ramirez Toledo, Ramon | P O Box 639 | | | | | Aguirre | PR | 00704 |
| 1664539 | Ramirez Torres, Awilda | #P-46 Calle San Miguel | | | | | Caguas | PR | 00725-6435 |
| 1720795 | Ramirez Torres, Evangelina | Georgetti 32 | | | | | Vega Alta | PR | 00692 |
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | | | CABO ROJO | PR | 00623 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 135 of 203

Exhibit A
Claimants Service List
Served via first class mail

| 1671175 | Ramirez Valentin, Alexandro | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
|---|---|---|---|---|---|---|---|---|
| 1671275 | Ramirez Valentin, Alexandro | Calle E #227 Apt. 166 | | | | Trujillo Alto | PR | 00976 |
| 1671275 | Ramirez Valentin, Alexandro | Condominio Parque Arco | | | | Trujillo Alto | PR | 00976 |
| 1969868 | RAMIREZ VALENTIN, LILLIAM I. | 126 SECTOR TOLEDO | CALLE PUERTO RICO | | | AGUADILLA | PR | 00662 |
| 2075459 | Ramirez Valentin, Myrta | 1814 Portglen Dr. | | | | League City | TX | 77573-7785 |
| 2014843 | Ramirez Vasquez, Ivelisse C. | R 37 Calle Amopola Reparto Valencia | | | | Bayamon | PR | 00959 |
| 1947001 | Ramirez Vazquez, Elena | RR 4 Box 817 | | | | Bayamon | PR | 00956 |
| 1767308 | Ramirez Vega, Esther | I-30 calle 11 Altavista | | | | Ponce | PR | 00716-4233 |
| 2218810 | Ramon Auli, Jose | HC 04 Box 15629 | | | | Carolina | PR | 00987 |
| 2181062 | Ramon Castaneda, Juan | Extencion Verdemon | Calle Piedra Luna Casa 933 | | | Punta Santiago | PR | 00741 |
| 1859142 | RAMONA GARCIA , JULIA | URB VILLA PRADES | 627 C/FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 |
| 2201870 | Ramos , Hector  Amaro | P.O Box 682 | | | | Maunabo | PR | 00707 |
| 1596288 | Ramos , Melanie Gonzales | PO Box 406 | | | | Mercedita | PR | 00715-0406 |
| 15661 | RAMOS ACEVEDO, ALLEEN A. | URB. RIO CANAS | 3023 CALLE DANUBIO | | | PONCE | PR | 00728-1733 |
| 1748419 | RAMOS ALICEA, REINALDO | HC 04 BOX 7220 | | | | JUANA DIAZ | PR | 00795 |
| 2030561 | RAMOS ALVAREZ, JOSE A. | HC -1  BOX 16132 | | | | AGUADILLA | PR | 00603-9996 |
| 1807498 | Ramos Amaro, Andrea | HC 63 Box 3352 | | | | Patillas | PR | 00723 |
| 1945757 | RAMOS ANDINO, HECTOR G | BDA. CANTERA | #2359 LAS MERCEDES | | | SAN JUAN | PR | 00915 |
| 1820781 | RAMOS ANGULO, MYRNA Y | URB VILLAS DE LOIZA | CC 25 CALLE 45 | | | CANOVANAS | PR | 00729 |
| 1696120 | Ramos Aponte, Lourdes | Apt 503 1 Calle Ronda Villa Andalucia Suites | | | | San Juan | PR | 00926 |
| 1780041 | RAMOS ARROYO, JANNETTE | PO BOX 1699 | | | | CABO ROJO | PR | 00623 |
| 2104215 | RAMOS AVILA, CLEMENCIA | Barrio Cacao Sector Roberto Clemente | | | | Quebradillas | PR | 00678 |
| 2104215 | RAMOS AVILA, CLEMENCIA | PO BOX 989 | | | | QUEBRADILLAS | PR | 00678 |
| 425068 | Ramos Aviles, Marlene | PO BOX 305 | | | | Orocovis | PR | 00720 |
| 1488384 | Ramos Baez, Eric | 165 Urbanizacion Altamira | | | | Lares | PR | 00669 |
| 1865383 | Ramos Bernabe, William | PO Box 1160 | | | | Sabana Seca | PR | 00952 |
| 2094069 | Ramos Bernard, Nereida | HC 43 Box 12097 | | | | Cayey | PR | 00736 |
| 1733580 | RAMOS BERNARD, RENIA | PO BOX 453 | | | | Adjuntas | PR | 00601 |
| 2005142 | Ramos Berrios, Karla Milagros | #60 C/ Guarionex | | | | Carolina | PR | 00987 |
| 1482503 | Ramos Borrero, Angel | SECTOR EL HOYO | CALLE FLAMBOYAN 79 A | | | HORMIGUEROS | PR | 00660 |
| 2149029 | Ramos Burgos, Rosa O. | P.O. Box 273 | | | | Aguirre | PR | 00704 |
| 2216293 | Ramos Camacho, Milton | Villa del Carmen D67 | | | | Cabo Rojo | PR | 00623 |
| 1806107 | Ramos Candelario, Ada | P.O. Box 2283 | | | | Guayama | PR | 00785 |
| 247491 | RAMOS CARRERO, JOSE F | DEPT. LA FAMILIA | PO BOX 359 VICTORIA STATION | | | AGUADILLA | PR | 00603 |
| 247491 | RAMOS CARRERO, JOSE F | PO BOX 287 | | | | AGUADA | PR | 00602 |
| 1521057 | RAMOS CASIANO, RAUL ALBERTO | URB. EL VERDE | 86 MERCURIO STREET | | | CAGUAS | PR | 00725-6331 |
| 851654 | RAMOS CEBALLOS, YAMIXA | REPARTO METROPOLITANO | 1048 CALLE 13 SE | | | SAN JUAN | PR | 00921-3119 |
| 27972 | RAMOS CERVONI, ANNETTE  M | HC 2 BOX 8139 | | | | GUAYANILLA | PR | 00656 |
| 1845465 | Ramos Cintron, Ermis Z. | PO Box 563 | | | | Juana Diaz | PR | 00795 |
| 1243594 | RAMOS CLAUDIO, JUANA | HC 67 BOX 15679 | | | | FAJARDO | PR | 00738 |
| 2206191 | Ramos Claudio, Julio G. | Bo Juan Sanchez | BZN 1477 Calle 4 | | | Bayamon | PR | 00959-2176 |
| 1107555 | RAMOS CLEMENTE, ZAIDA | VILLA CAROLINA | 4115 CALLE 34 | | | CAROLINA | PR | 00985 |
| 2054357 | RAMOS COLON, HECTOR L. | RR 1 BOX 13850 | | | | OROCOVIS | PR | 00720 |
| 679107 | RAMOS CONCEPCION, JOHNNY | 451 CALLE DEL PARQUE | | | | AGUIRRE | PR | 00704 |
| 1839995 | RAMOS CORTES, ROSA | PO BOX 1911 | | | | VEGA ALTA | PR | 00692 |
| 2204598 | Ramos Cosme, Domingo | 16342 Shannon Ln. | | | | Orange | VA | 22960 |
| 2204598 | Ramos Cosme, Domingo | Puerto Rico Telephone Company | 1515 Ave. F. D. Roosevelt | | | San Juan | PR | 00920 |
| 1945576 | Ramos Cotto, Claribel | 180 Calle San Agustin Apt 76 | | | | SAN JUAN | PR | 00901 |
| 2117490 | Ramos Cruz, Carmen V. | Urb Villa Seral F-1 | | | | Lares | PR | 00669 |
| 331799 | RAMOS CRUZ, MIGDALIA | HA-45 216 COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 1877334 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | | CAYEY | PR | 00736 |
| 1876520 | Ramos Cruz, Sondra I. | Urb. Lomas de Trujillo, Calle 1 A-2 | | | | Trujillo Alto | PR | 00976 |
| 1770037 | Ramos Cruz, Vilma E. | HC-6 Box 12454 | | | | Corozal | PR | 00783-7803 |
| 1072592 | RAMOS CUEBAS, NORMA M | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | | GURABO | PR | 00778 |
| 1757950 | RAMOS DELGADO, LUIS  A | COND BAYAMONTE | APT 513 | | | BAYAMON | PR | 00956 |
| 1194478 | RAMOS ESTRADA, EDWIN | HC 6 BOX 9902 | | | | GUAYNABO | PR | 00971-9793 |
| 1178753 | RAMOS FALU, CARLOS | HC01 BOX 13828 | | | | RIO GRANDE | PR | 00745 |
| 1816368 | Ramos Falu, Idalis | HC 1 Box 13828 | | | | Rio Grande | PR | 00745 |
| 1764752 | RAMOS FELICIANO, DANIEL | URB Manuel Corchado | 129 Calle Begonia | | | Isabela | PR | 00662 |
| 2167722 | Ramos Fibuleno, Juan C. | 1800 Blanding Blvd #2 | | | | Jacksonville | FL | 32210 |
| 2216581 | Ramos Figueroa, Blanca I. | HC2 Box 13116 | | | | Guarabo | PR | 00778 |
| 2020680 | Ramos Figueroa, Jose E. | PO Box 1623 | | | | Morovis | PR | 00687-0000 |
| 2020680 | Ramos Figueroa, Jose E. | PO Box 366528 | | | | San Juan | PR | 00936-0000 |
| 1791004 | RAMOS GALARZA, FRANCISCO | CALLE CACICA LUISA 407 | URB PORTALES DE LAS PIEDRAS | | | LAS PIEDRAS | PR | 00771 |
| 1602381 | Ramos Garcia, Iris M | Cactus 708 | Highland Park | | | San Juan | PR | 00924 |
| 1497334 | Ramos Gonzalez, Jose M. | Urbanizacion Minima #73 | | | | Arroyo | PR | 00714 |
| 2008232 | Ramos Gonzalez, Marta | PO Box 515 | | | | Canovanas | PR | 00729 |
| 2050954 | RAMOS GONZALEZ, ORLANDO | PO BOX 222 | | | | CASTAÑER | PR | 00631-0222 |
| 1847454 | Ramos Guzman, Jose Luis | HC-04 Box 5702 | | | | Guaynabo | PR | 00971 |
| 1736920 | Ramos Hernandez, Carmen M. | 224 Courier Drive | | | | Charles Town | WV | 25414 |
| 1645932 | Ramos Hernandez, Eva S. | Calle 3 Y-5 | Urbanizacion Villanueva | | | Caguas | PR | 00727 |
| 1754114 | Ramos Irrizarry, Orlando | Bo Candelaria Arenas c/Pomarosa 290 | | | | Toa Baja | PR | 00957 |
| 1605859 | Ramos La Puerta, Yazaira | HC 91 Buzon 10453 | Bo. Maricao | | | Vega Alta | PR | 00692 |
| 2050688 | Ramos Lozada, Aida L. | 3 D-19 Urb. Belinda | | | | Arroyo | PR | 00714-2023 |
| 2214417 | Ramos Lozano, Orlando | P.O Box 2014 | | | | Bayamon | PR | 00960 |

Exhibit A
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1618884 | RAMOS LUGO, CARMEN | 3325 Buntwicke Blvd | | | Davenport | FL | 33837-8298 |
| 1690863 | Ramos Lugo, Mary C. | Calle 23 X-1259 | Alturas de Rio Grande | | Rio Grande | PR | 00745 |
| 1968751 | Ramos Marcano, Angel M. | Urb. Los Suenos | 69 Calle Ensueno | | GURABO | PR | 00778 |
| 1989894 | Ramos Marrero, Zorayda | Urbanizacion Sultana Calle Alora #63 | | | Mayaguez | PR | 00680 |
| 1858980 | RAMOS MARTINEZ, AILEEN | HC 60 BOX 41840 | | | SAN LORENZO | PR | 00754 |
| 812717 | RAMOS MARTINEZ, IVETTE | URB. JARDINES DE ARROYO | CALLE Y CASA A 1-8 | | ARROYO | PR | 00714 |
| 2118784 | Ramos Martinez, Luz E | Urbanizacion Jardines de Lafayette | calle A C-19 | | Arroyo | PR | 00714 |
| 1872909 | Ramos Matias, Carmen | RR #16 Box 5229 | | | San Juan | PR | 00926 |
| 812724 | RAMOS MATOS, INGRID | 7919 EXT. MARIANI DR. JOSE J. HENNA STREET | | | PONCE | PR | 00717 |
| 812724 | RAMOS MATOS, INGRID | PO BOX 3504 PMB #44 | | | PONCE | PR | 00715 |
| 1648287 | Ramos Matos, Angel L. | HC 03 Box 19048 | MERCEDITA | | Rio Grande | PR | 00745 |
| 1848210 | RAMOS MATOS, JOSE M | PARC LA PONDEROSA | 588 CALLE CLAVEL | | RIO GRANDE | PR | 00745 |
| 2090983 | Ramos Matos, Norma I. | 6157 Calle Bogota Bda. Belgica | | | Ponce | PR | 00717-1721 |
| 1584468 | RAMOS MATTEI, ABNER | PO BOX 1552 | | | BOQUERON | PR | 00622 |
| 1812544 | Ramos Medina, Irma | HC-04 Box 14250 | | | Moca | PR | 00676 |
| 2070814 | RAMOS MEDINA, MIGDALIA | CALLE 86 BLQ 83 #7 | URB VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2157035 | Ramos Melendez, Carlos Luis | #64 Calle S Loma Del Viento | | | Guayama | PR | 00784 |
| 1645912 | Ramos Mercado, Elaine Marie | Calle Bosque F 7 Urb. Colinas de Yauco | | | Yauco | PR | 00698 |
| 883763 | RAMOS MOLINA, ANGEL | 52 W BAYARD ST | APT #1 | | SENECA FALLS | NY | 13148 |
| 883763 | RAMOS MOLINA, ANGEL | VIRGEN M. MOLINA | P.O. BOX 1223 | | MALINABO | PR | 00707 |
| 2067203 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | Anasco | PR | 00610-9934 |
| 2007074 | RAMOS MORALES, GLENDA L | PO BOX 6362 | | | CAGUAS | PR | 00726-6362 |
| 2066475 | Ramos Morales, Hector R. | HC 1 Box 64422 | | | Guaynabo | PR | 00971 |
| 1755459 | Ramos Negron, Jennifer | 47 Langholm Drive | | | Nashua | NH | 03062 |
| 2072742 | Ramos Olmeda, Maria M. | HC-15 Box 15139 | | | Humacao | PR | 00791-9476 |
| 2220374 | Ramos Ortega, Wanda I. | Calle Maria Cadilla FK-13 6ta Sec. | Levittown | | Toa Baja | PR | 00949 |
| 2007234 | Ramos Ortiz, Damaris  E. | RR2 Box 6320 | | | Cidra | PR | 00739 |
| 1947825 | Ramos Ortiz, Jocelyn | AI-24 Calle 49 La Hacienda | | | Guayama | PR | 00784 |
| 1948963 | Ramos Osorio, Malenis | L-11 C/12 Urb. Monte Brisas 5 Ext | | | Fajardo | PR | 00738 |
| 1948963 | Ramos Osorio, Malenis | PO Box 2075 | | | Fajardo | PR | 00738 |
| 1948963 | Ramos Osorio, Malenis | Villa Angelina | 190 Calle 2 | | Luquillo | PR | 00773 |
| 1472986 | Ramos P, Tania | Tania Levy | 677 Sagamore Dr | | Deltona | FL | 12738 |
| 1970699 | RAMOS PABON, DAYSIREE | 4000 ALTURAS DE MONTE VERDE | EDIF 1 APT 101 | | TOA ALTA | PR | 00953-5800 |
| 1185366 | Ramos Padilla, Claribel | 7375 Calle Camelia | | | Sabana Seca | PR | 00952 |
| 2154187 | Ramos Pagan, Jose Arnaldo | Bda Marin calle z #51-D | | | Guayama | PR | 00784 |
| 1776761 | Ramos Pinero, Gabriel | Calle Arieto #20 | Terrazas Demejagua | | Fajardo | PR | 00738 |
| 1694608 | Ramos Pomales, Magda | 100 Urb Santo Tomas Calle San Carlo | | | Naguabo | PR | 00718-6205 |
| 1694608 | Ramos Pomales, Magda | Carreteral num 3 Ramal 925 Barrio Pasto Viejp | | | Humacao | PR | 00791 |
| 1204470 | Ramos Quintana, Felix N. | URB EL CONVENTO | A 54 CALLE 3 | | SAN GERMAN | PR | 00683 |
| 1843993 | Ramos Quintana, Ramonita | PO Box 142526 | | | Arecibo | PR | 00614 |
| 968140 | Ramos Ramos, Carmen B. | RR 5 Box 18677 | | | Toa Alta | PR | 00953 |
| 2039998 | Ramos Ramos, Gladys | PO Box 601 | | | Luquillo | PR | 00773 |
| 2153486 | Ramos Ramos, Maria Elsa | 4490 Old Colony Rd | | | Mulberry | FL | 33860 |
| 1687443 | RAMOS RAMOS, NANCY | HC-01 BOX 6151 | BO. CARRIZALES | | HATILLO | PR | 00659 |
| 1606333 | Ramos Ramos, Roberto | 309 Calle Pino Urb. Los | Flamboyanes | | Gurabo | PR | 00778 |
| 2215234 | Ramos Rivera, Edgardo L. | 50 Camino Del Valle, Colinas Del Plata | | | Toa Alta | PR | 00953 |
| 2205184 | Ramos Rivera, Edgardo L. | Colinas de Plata | 50 Camino del Valle | | Toa Alta | PR | 00953 |
| 2215234 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | San Juan | PR | 00920 |
| 2205184 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | Tecnico | 1515 Ave. F.D. Roosevelt | San Juan | PR | 00920 |
| 1502619 | Ramos Rivera, Eilleen | HC03 Box 22469 | | | Rio Grande | PR | 00745 |
| 1841280 | RAMOS RIVERA, GLADYS | SUITE 371 | PO BOX 30000 | | CANOVANAS | PR | 00729 |
| 1983861 | Ramos Rivera, Jose A. | C/ San FCO. ESQ San Jose | | | San Juan | PR | 00915 |
| 1983861 | Ramos Rivera, Jose A. | Rivieras de Cupey | J 9 Calle Monte Britton | | San Juan | PR | 00926 |
| 2111384 | RAMOS RIVERA, MADELINE | HC-01 BOX 10381 | | | TOA BAJA | PR | 00949 |
| 2235930 | Ramos Rivera, Maria A. | 68 N. Bridge St. | Apt. 3 | | Holyoke | MA | 01040 |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | 16342 SHANNON LN. | | | ORANGE | VA | 22960 |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | San Juan | PR | 00920 |
| 1585199 | RAMOS RIVERA, MAYRA | URB VISTA AZUL | Q 2 CALLE 16 | | ARECIBO | PR | 00612 |
| 1603881 | Ramos Rivera, Myrna | Box 364 | | | Hormigueros | PR | 00660 |
| 2067497 | Ramos Rivera, Nancy | P.O. Box 1548 | | | Rincon | PR | 00677 |
| 732313 | RAMOS RIVERA, OLGA I. | URB. BELLA VISTA GARDENS | Y-11 CALLE 25 | | BAYAMON | PR | 00957 |
| 428722 | RAMOS RIVERA, RAQUEL | HC-2 Box 5498 | | | Comerio | PR | 00782 |
| 428722 | RAMOS RIVERA, RAQUEL | RR-5 BUZON 7963 | REPARTO ROSARIO | | BAYAMON | PR | 00956 |
| 1712620 | Ramos Rivera, Ruth V. | Hacienda Carrazzo | C/S H- 13 | | San Juan | PR | 00926 |
| 2088792 | Ramos Rivera, Victor M. | 4ta Extension C/Guan #882 | | | Rio Piedras | PR | 00924 |
| 2088792 | Ramos Rivera, Victor M. | Avenida Barbosa 606 | | | Rio Piedras | PR | 00936 |
| 812916 | RAMOS RIVERA, ZOBEIDA E. | REPARTO MONTEYANO | CALLE B 188 | | CAYEY | PR | 00736 |
| 2206378 | Ramos Rodriguez, Aida Luz | F-1 Calle 3 | Urb. Villa Del Carmen | | Cidra | PR | 00739-3014 |
| 1660313 | RAMOS RODRIGUEZ, ANABEL | 30 Calle Betaces | | | Santa Isabel | PR | 00757 |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | SANTA ISABEL | PR | 00757 |
| 1660313 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS M. RIVERA | | | SANTA ISABEL | PR | 00757 |
| 1853173 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS MUNOZ RIVERA | | | SANTA ISABEL | PR | 00757 |
| 1934688 | Ramos Rodriguez, Carmela | P.O.Box 388 | | | Patillas | PR | 00723 |
| 1979131 | Ramos Rodriguez, Carmela | PO Box 388 Po | | | Patillas | PR | 00723 |
| 2147688 | Ramos Rodriguez, Domingo | 200 Camino Agapito | Apt 2205 | | San Sebastian | PR | 00685 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 137 of 203

Exhibit A
Claimants Service List
Served via first class mail

| 854361 | RAMOS RODRIGUEZ, EDNA I | HC 77 BOX 8522 | | | | VEGA ALTA | PR | 00692 |
|---|---|---|---|---|---|---|---|---|
| 1836631 | RAMOS RODRIGUEZ, ERICK | #247 CALLE 16 | | | | JUANA DIAZ | PR | 00795 |
| 1836631 | RAMOS RODRIGUEZ, ERICK | HC-04 | Box 7953 | | | Juana Diaz | PR | 00759 |
| 2082701 | Ramos Rodriguez, Esteban | P.O. Box 989 | | | | Aguas Buenas | PR | 00703 |
| 2041363 | Ramos Rodriguez, Gliceria | Bo. Cacao Bajo | HC 63 Buzon 3238 | | | Patillas | PR | 00723 |
| 428900 | Ramos Rodriguez, Hector M. | RR5 Box 8536AA | | | | Bayamon | PR | 00956-9769 |
| 1819704 | Ramos Rodriguez, Jaime L. | Bo. Guayabal | Sector Lajitas | | | Juana Diaz | PR | 00795-9518 |
| 1819704 | Ramos Rodriguez, Jaime L. | HC-5 Box 13819 | | | | Juana Diaz | PR | 00795-9518 |
| 428923 | RAMOS RODRIGUEZ, JOSE | 912 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 |
| 428923 | RAMOS RODRIGUEZ, JOSE | HC 1 BOX 5969 | | | | LAS MARIAS | PR | 00670 |
| 1015481 | RAMOS RODRIGUEZ, JOSE A. | PO BOX 366917 | | | | SAN JUAN | PR | 00936-6917 |
| 1780508 | RAMOS RODRIGUEZ, JOSE A. | BRISAS DE MARAVILLA | CALLE LOS CAOBOS | H-8 | | MERCEDITA | PR | 00715 |
| 1992333 | Ramos Rodriguez, Jose G. | Calle Guyacan #627 | | | | Toa Alta | PR | 00953 |
| 1992333 | Ramos Rodriguez, Jose G. | RR-2 Box 4069 | | | | Toa Alta | PR | 00953-7004 |
| 1753007 | Ramos Rodriguez, Mayra | Calle Glasgow #1830 | Apto # 201 | Urb. College Park | | San Juan | PR | 00921-4845 |
| 1753007 | Ramos Rodriguez, Mayra | Mayra Ramos Rodz Calle Glasgow #1830 Apto # 201 Urb. College Park | | | | San Juan | PR | 00921-4845 |
| 429094 | RAMOS ROMAN, WILDA | URB LEVITTOWN LAKE | C18 CALLE MARIA OESTE | | | TOA BAJA | PR | 00949 |
| 1814898 | Ramos Rosa, Gabriel | Urb. Soly Mar 412 Calle Paseo del Mar | | | | Isabela | PR | 00662 |
| 1666208 | RAMOS ROSA, YAMARIS | 4TA SECC LEVITTOWN | T 30 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 |
| 1741107 | RAMOS ROSA, YAMARIS | C/LEILA OESTE | T-30 4TA SECCION | | | LEVITTOWN | PR | 00949 |
| 1535923 | Ramos Rosario, Alberto | Box 201 Bosque De Las Palmas | | | | Bayamón | PR | 00956 |
| 1813222 | Ramos Ruiz, Mirna A. | PO Box 1264 | | | | San Sebastian | PR | 00685 |
| 1772446 | Ramos Saldana, Omayra | Condominio Torres de Andalucia I | apto 201 | | | San Juan | PR | 00926 |
| 1863572 | RAMOS SALGADO, JULIO | 90B CALLE KENNEDY URB. JOSE MERCADO | | | | CAGUAS | PR | 00725 |
| 1901108 | Ramos Salinas, Mayra J. | PO Box 114 | | | | Maunabo | PR | 00707 |
| 1717082 | Ramos Santiago, Carlos | Greenwood 553 Urb. Sumit Hills | | | | San Juan | PR | 00920 |
| 1183075 | RAMOS SANTIAGO, CARMEN | RR-1 BOX 6678 | | | | GUAYAMA | PR | 00784 |
| 2120874 | RAMOS SEIN, MONSERRATE | HC 3 BOX 32999 | | | | AGUADILLA | PR | 00603 |
| 2017930 | Ramos Silva, Angel | Senderas de Gurabo #47 Calle Mero | | | | Gurabo | PR | 00778 |
| 1807031 | Ramos Soto, Jorge L. | Carr. 485 Km. 1.2 Bo. San Jose | | | | Quebradillas | PR | 00678 |
| 1785008 | Ramos Suarez, Nancy | Box 761 | | | | Ensenada | PR | 00647 |
| 1243103 | RAMOS TEXIDOR, JUAN | URB SANTA CLARA | 73 CALLE D | | | SAN LORENZO | PR | 00754 |
| 1908247 | RAMOS TORRES, ADA M. | P. O. BOX 109 | | | | SANTA ISABEL | PR | 00757 |
| 1202796 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 |
| 1881050 | Ramos Torres, Sandra Liz | Lomas Verdes, K3 Coral St. | | | | Bayamon | PR | 00956 |
| 2063381 | Ramos Valle, Grisell | BO Hato Nuevo Sector Concepcion Ortiz | HC 01 Box 5377 | | | Gurabo | PR | 00778 |
| 2008720 | RAMOS VARGAS, REINALDO | HC-04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 |
| 2009628 | Ramos Vazquez , Nilda  E. | Urb. Pradera Calle 15 AR 7 | | | | Toa Baja | PR | 00949 |
| 1809912 | RAMOS VAZQUEZ, MARIBEL | CALLE C E7 | REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1904582 | Ramos Vazquez, Miriam | Apartado 1230 | Barrio Quebrada Arenas | | | Toa Alta | PR | 00954 |
| 1771252 | RAMOS VAZQUEZ, NILDA E | URB PRADERA | CALLE 15 AP-7 | | | TOA BAJA | PR | 00949 |
| 1911628 | Ramos Vega, Daisy  Margarita | P.O. Box 1223 | | | | Guayama | PR | 00785 |
| 1786697 | Ramos Velazquez, Juan | Jardines de Country Club | Calle 119 BR-17 | | | Carolina | PR | 00983 |
| 1824278 | Ramos Velez, Emma M. | Urb. Parque Equestre D43 c/Elaguila | | | | Carolina | PR | 00987 |
| 1216059 | RAMOS VILLANUEVA, HERMINIO | URB EXT EL COMANDANTE | 433 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 |
| 1794029 | RAMOS, AEMMY Y ROMAN | HC 2 BOX 47813 | | | | VEGA BAJA | PR | 00693 |
| 2222769 | Ramos, Constancia | PO Box 9020014 | | | | San Juan | PR | 00902-0014 |
| 2204232 | Ramos, Domingo Diana | Calle A Blg-BA51 | Urb. Venus Gdns Oeste | | | San Juan | PR | 00926 |
| 2214141 | Ramos, Domingo Diana | Calle A Blq-BA51 | Urb. Venus Gdns. Oeste | | | San Juan | PR | 00926 |
| 2222917 | Ramos, Domingo Diana | Calle A. Blg BA 51 | Urb. Venus Gardens Oeste | | | San Juan | PR | 00926 |
| 2214337 | Ramos, Eugenio | P.O. Box 1691 | | | | San Sebastian | PR | 00685 |
| 1799712 | Ramos, Ismael Ortiz | HC-01 Box 17237 | | | | Aguadilla | PR | 00603-9349 |
| 1906008 | Ramos, Ivelisa | Cum. Puerta Diamante | 1973 Calle Metical | | | Ponce | PR | 00728 |
| 2069454 | Ramos, Maria E. | P.O. Box 23095 | | | | San Juan | PR | 00928-6345 |
| 1664377 | Ramos, Myriam Magenst | 16551 Cagan Crossings Blvd | Apt 308 | | | Clermont | FL | 34714 |
| 2209400 | Ramos, Ovidio Matos | Mansiones de Montecasino I | #361 Calle Guaraguao K-2 | | | Toa Alta | PR | 00953 |
| 1668142 | Ramos, Yarimar Ramos | PMB 385 Box 70344 | | | | San Juan | PR | 00936 |
| 430272 | RAMOSTORRES, ZULMA | P.O. BOX 94 | | | | CASTANER | PR | 00631 |
| 2104972 | Rapale Serbia , Omar F. | Villa Delicias 4418 Guacamayo | | | | Ponce | PR | 00728 |
| 2091835 | Raquel Cabrera, Ana | Attn: Juan Burgos Rodriguez | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | | Juana Diaz | PR | 00795 |
| 2091835 | Raquel Cabrera, Ana | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | | | Juana Diaz | PR | 00795 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | Apartado 71308 | | | | San Juan | PR | 00936 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PMB 265-51 BOX 4961 | | | | CAGUAS | PR | 00726 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO Box 5983 | | | | Caguas | PR | 00726 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5986 | | | | CAGUAS | PR | 00726 |
| 1585812 | RAVELO CRUZ, MELVIN | 1 VILLAS CENTRO AMERICANA | APT 145 | | | MAYAGUEZ | PR | 00680 |
| 1777462 | Raymond Correa, Kannya L. | Urbanizacion Buenaventura | Calle Capulín 6008 | | | Mayaguez | PR | 00680 |
| 1934665 | REDINGEV VEGA, ALDA  C | PO BOX 203 | | | | TRUJILLO ALTO | PR | 00977 |
| 858409 | REDONDO DIAZ, MILAGROS | COND MALAGA PARK | APT 83 | | | GUAYNABO | PR | 00971 |
| 1678143 | REGUERO MENDEZ, ZULMA I | HC 7 BOX 35729 | | | | AGUADILLA | PR | 00603 |
| 1904515 | REGUERO RIVERA, LEYDA E | URB REXVILLE | DG 6 CALLE 28 | | | BAYAMON | PR | 00957-4112 |
| 1796073 | Reich Semprit, Farrah | Apartado 831 | | | | Sabana Seca | PR | 00952-0831 |
| 2049466 | Reillo Reyes, Carmen Milagros | 23465 Calle Luis Sanchez | | | | Quebradillas | PR | 00678 |
| 1573784 | Reina Cruz, Evelyn | Avenida Padre Rivera #112 | | | | Humacao | PR | 00791 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2220474 | Reina Negron, Olga N. | CC-38 Calle Ceibas Urb. Rio Hondo III | | | | Bayamon | PR | 00961-3419 |
| 2200296 | Reina Negron, Olga Noelia | CC-38 Calle Ceibas | Urb. Rio Hondo | | | Bayamon | PR | 00961-3419 |
| 1772670 | RELTA LEBRON, JAVIER | URB LAS CUMBRES | 401 CALLE BAYAMON | | | SAN JUAN | PR | 00926 |
| 1782520 | Remedios, Wilda Perez | Colinas Metropolitanas | E18 Calle Los Picachos | | | Guaynabo | PR | 00969 |
| 1598363 | Remigio Lopez, Juan A. | M- 19 | Calle 8 | Urb. Santa Ana | | Vega Alta | PR | 00692 |
| 1048684 | RENDON FIGUEROA, MANUEL RAMON | COND MIRAMAR PLAZA | APT 15C | AVE PONCE DE LEON | | SAN JUAN | PR | 00907 |
| 2017230 | Rendon Figueroa, Manuel Ramon | Cond. Miramar Plaza apto. 15-C | | | | San Juan | PR | 00907-0000 |
| 1048684 | RENDON FIGUEROA, MANUEL RAMON | CORPORACION DEL FONDO DEL SEFURO DEL ESTADO | PO BOX 858 | | | CAROLINA | PR | 00986-0000 |
| 2017230 | Rendon Figueroa, Manuel Ramon | PO Box 858 | | | | Carolina | PR | 00986-0000 |
| 1162513 | RENDON SANCHEZ, ANA R. | URB VISTAMAR 3 | C20 CALLE 1 | | | GUAYAMA | PR | 00784-6414 |
| 1929105 | Renovales Colon, Harry | PO Box 316 | | | | Juana Diaz | PR | 00795 |
| 1865490 | RENTA RODRIGUEZ, DELIA A. | B-3 CALLE-3 URB LAS FLORES | | | | JUANA DIAS | PR | 00795 |
| 1913029 | Renta Rodriguez, Delia A. | B-3 Calle-3 Urb. Las Flores | | | | Juana Diaz | PR | 00795 |
| 2034728 | Renta Rodriguez, Maria de los A. | H-46 Calle - 5 | Urb. Las Flores | | | Juana Diaz | PR | 00795 |
| 2001183 | RENTA RODRIGUEZ, MARIA DE LOS A. | H-46 CALLE 5 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 2068576 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 1579963 | RENTA RUIZ, LUIS G. | P.O. BOX 154 | | | | JUANA DIAZ | PR | 00795 |
| 1719595 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 |
| 1876855 | RENTAS BERMUDEZ, LUIS ANGEL | HC-2 BOX 5093 | | | | VILLALBA | PR | 00766 |
| 1740553 | RENTAS BURGOS , MILDRED | LAS DELICIAS | 1511 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 |
| 1780261 | RENTAS FIGUEROA, JAIME M. | VILLAS DE LA PRADERA | 181 CALLE ZORZAL | | | RINCON | PR | 00677 |
| 1071135 | RENTAS HERNANDEZ, NITZA | PMB 128 | PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 1734253 | RESTO ACEVEDO, JUANA N. | MUNICIPIO DE TOA BAJA | C/ KROG 58 | | | SAN JUAN | PR | 00911 |
| 1734253 | RESTO ACEVEDO, JUANA N. | PO BOX 218 | | | | SABANA SECA | PR | 00952 |
| 1786564 | RESTO BAEZ, DORALLYS | HC-5 BOX 7027 | | | | GUAYNABO | PR | 00971-9577 |
| 2044024 | Resto Bermudez, Evelyn | Calle Pellot Garcia #1754 | URB. Santiago Iglesias | | | San Juan | PR | 00921 |
| 1180326 | RESTO COLON, CARMEN E | PMB 004 | PO BOX 43003 | | | RIO GRANDE | PR | 00745 |
| 1994884 | RESTO COLON, EVELYN | BO. BEATRIZ BUZON 20706 | X | | | CAYEY | PR | 00736 |
| 1994884 | RESTO COLON, EVELYN | CENTRO MEDICO PO BOX BAMO MONACILLO | | | | SAN JUAN | PR | 00919-1079 |
| 2089068 | Resto Colon, Nicolas | Condominio Bayamonte | Apt 412 | | | Bayamon | PR | 00956 |
| 2087699 | Resto Cruz, Wanda  I | RR-4 BOX 771 | | | | Bayamon | PR | 00956 |
| 1655065 | Resto de Jesús, Ramonita | Sector Maguelles | 83 Sur Calle 4 | | | Guayama | PR | 00784 |
| 1981910 | Resto Griffith, Carmen  E. | Urb.Levittown | JC-19 c/Jose A Gaudier | | | Toa Baja | PR | 00949 |
| 2071030 | Resto Hernandez, Coralys | HC 01 Box 5669 Hato Nuevo | | | | Gurabo | PR | 00778 |
| 2057365 | RESTO MORALES, DEBBIE | 106 URB. SAGRADO CORAZON | | | | ANASCO | PR | 00610 |
| 433139 | RESTO NIEVES, ELIZABETH | URB METROPOLIS | CALLE 1 H1 #60 4TA EXT | | | CAROLINA | PR | 00986 |
| 1588096 | RESTO PEREZ, MAXIMO | HC 01 BOX 6053 | | | | GUAYNABO | PR | 00971 |
| 1947889 | RESTO RAMOS, JUANITA | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 1947889 | RESTO RAMOS, JUANITA | TERRAZAS DEMAJAGUA OESTE | CALLE TOPACIO JJ 171 | | | FAJARDO | PR | 00738 |
| 1947889 | RESTO RAMOS, JUANITA | Urb. Garcia Ponce | B8 Calle La Milagrosa | | | Fajardo | PR | 00738-3924 |
| 2075655 | Resto Rivera, Angelica Maria | HC-05 Box 6261 | | | | Aguas Buenas | PR | 00703 |
| 1878410 | Resto Rodriguez, Nitza | RR 5 Box 8703 | | | | Bayamon | PR | 00956 |
| 2107785 | Resto Salgado, Gil Luis | EE47 C/ 44A Ext Villas De Loiza | | | | Canovanas | PR | 00729 |
| 1861687 | Resto Vazquez, Nelson | PO Box 2994 | | | | Guaynabo | PR | 00970 |
| 1978492 | Resto Vazquez, Omayra | HC-5 Box 1052 | | | | Guaynabo | PR | 00971 |
| 1888958 | RESTO VILLANUEVA, EFRAIN | RR 7 BOX 6967 | | | | SAN JUAN | PR | 00926 |
| 1824982 | Restos Vazquez, Maria | HC 01 Box 6897 | | | | Guaynabo | PR | 00971 |
| 1846852 | Reveron Lebron, Wanda I. | Urb. La Riviera E-5 | | | | Arroyo | PR | 00714 |
| 1988986 | Reveron Mercado, Melvin A. | L-5 14 | | | | Caguas | PR | 00725 |
| 1406504 | Rexach Vazquez, Carmen I | Monte Brisas Calle 12 | 5K30 | | | Fajardo | PR | 00738 |
| 1695672 | REYES ABREU, GLORIA | CONDOMINIO BAHIA A | APT 1307 | | | SAN JUAN | PR | 00907 |
| 1946035 | Reyes Aguayo, Sara N. | Urb. San Antonio | Calle 1 Casa 2A | | | Aguas Buenas | PR | 00703 |
| 2144634 | Reyes Alicea, Eleida I. | PO Box 1213 | | | | Santa Isabel | PR | 00757 |
| 1886612 | Reyes Alvarado, Ian A | HC 04 Box 5276 | | | | Guaynabo | PR | 00971 |
| 854384 | Reyes Alvarez, Jackeline | URB FLAMINGO HILLS II 233 CALLE 8 | | | | BAYAMON | PR | 00957 |
| 878963 | REYES APONTE, YANEIRA | CALLE 10 CQ3 | URB BAIROA | | | CAGUAS | PR | 00725 |
| 2016491 | Reyes Arce, Georgina | D-22 C/28 | Urb. Bayamon Gardens | | | Bayamon | PR | 00957 |
| 1716499 | REYES AYALA, ALBA N | RR 4 BOX 986 | | | | BAYAMON | PR | 00956 |
| 1985559 | Reyes Ayala, Eleuterio | PO Box 1281 | | | | Aibonito | PR | 00705 |
| 2033238 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | | Comerio | PR | 00782 |
| 1562578 | Reyes Ayala, Rosa M. | Apartado 372 | | | | Jayuya | PR | 00664 |
| 2093205 | REYES BAEZ, JOSE R | PO BOX 476 | | | | AGUAS BUENAS | PR | 00703 |
| 1817904 | REYES BAEZ, JULIAN | Box 155 | | | | GUAYNABO | PR | 00970 |
| 1759715 | Reyes Benitez, Edgraly | V-26 Calle San Ignacio | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 |
| 1807706 | Reyes Berrios, Lyzette | HC 12 Box 7256 | | | | Humacao | PR | 00791 |
| 1561985 | REYES BONEFONT, RICARDO | COND. GOLDEN VIEW PLAZA | APT. 809 | | | SAN JUAN | PR | 00924 |
| 1561985 | REYES BONEFONT, RICARDO | DPTO FAMILIA NEG SAN JUAN | AVE PONCE DE LEON 1406 | PDA 2A | | SAN JUAN | PR | 00910 |
| 433867 | REYES CABRERA, HILDA B | URB.MONTESORIA II | 101 CALLE CORAL | | | AGUIRRE | PR | 00704 |
| 1572491 | Reyes Calderon, Camilo M. | Urb. Arbolada | B-23 C/ Laureal Sabino | | | Caguas | PR | 00725 |
| 1872676 | Reyes Cartagena, Edgard K. | Hospital Pediatria | Centro Medico | | | San Juan | PR | 00936 |
| 1158478 | REYES CASELLAS, AIDA M | CALLE PRINCIPAL C-4 | PARCELAS VAN SCOY | | | BAYAMON | PR | 00959 |
| 1792201 | Reyes Castrodad, Nixzaliz | RR01 BOX 2050 | | | | CIDRA | PR | 00739 |
| 2204107 | Reyes Clausell, Katherine | Condominio Portezuelo Ed. B4 | Apt. 1E | | | Carolina | PR | 00983-2080 |
| 1992924 | Reyes Colon, Alejandrino | Urb. Jardines de Arroyo Y-81-9 | | | | Arroyo | PR | 00714 |
| 1976300 | REYES COUVERTIER, AMALIA | CALLE PINO SUR EK 19 SECCION II | SANTA JUANITA | | | BAYAMON | PR | 00956 |

Exhibit A
Claimants Service List
Served via first class mail

| 1197904 | REYES CRESPO, ELIZABETH | Bo Singapur Calle 11 #427 | | | | Ponce | PR | 00733-5674 |
|---|---|---|---|---|---|---|---|---|
| 1197904 | REYES CRESPO, ELIZABETH | P O BOX 5674 | | | | PONCE | PR | 00733 |
| 2145188 | Reyes Cruz, Adrian | HC-01 Box 4618 | | | | Juana Diaz | PR | 00795 |
| 2143232 | Reyes Cruz, Bernardo | HC01 Box 4620 | | | | Juana Diaz | PR | 00795 |
| 2223819 | Reyes Cruz, Gladys | P.O. Box 748 | | | | San Lorenzo | PR | 00754 |
| 2074201 | REYES DAVILA, EDDIE | RPTO. VALENCIA C 12 CALLE 20 | | | | BAYAMON | PR | 00959 |
| 1660299 | Reyes de Jesus, Hector M. | P.O. Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 |
| 2040624 | Reyes De Jesus, Reynaldo | Urb. Colinas Verdes | D16 Calle 2 | | | San Juan | PR | 00924 |
| 1676060 | Reyes De León, Diana | PO Box 193102 | | | | San Juan | PR | 00919 |
| 2069401 | Reyes Del Orbe, Jennifer | 1 Cond Los Naranjales Apt 323 | | | | Carolina | PR | 00985 |
| 1179568 | REYES DIEPPA, CARMEN A. | 32 COOP VILLA KENNEDY | APT 488 | | | SAN JUAN | PR | 00915 |
| 1785042 | Reyes Fernandez, Julio | Calle Weser # 203 | Rio Piedras Heights | | | San Juan | PR | 00926 |
| 1852571 | REYES FERNANDEZ, VICTOR R | HC 04 BOX 5276 | | | | GUAYNABO | PR | 00971 |
| 1929629 | Reyes Figueroa, Carmen Gloria | PO Box 478 | | | | Naranjito | PR | 00719 |
| 2157725 | Reyes Figueroa, Honorio | HC-3 Box 9526 | | | | Yabucoa | PR | 00767 |
| 2111245 | REYES FUENTES, ANGEL L | HC-01 BOX 3755 | | | | LOIZA | PR | 00772 |
| 2118887 | REYES FUENTES, RAQUEL | HC-01 BOX 3755 | | | | LOIZA | PR | 00772 |
| 1801135 | REYES GONZALEZ, AGUSTIN | HC 2 BOX 16278 | | | | ARECIBO | PR | 00612 |
| 2167218 | Reyes Gonzalez, Juan Luis | Bda Santa Ana B-245-8 | | | | Guayama | PR | 00784 |
| 2003376 | Reyes Heredia, Erika | HC1 Box 5022 | | | | Santa Isabel | PR | 00757-9710 |
| 1972501 | Reyes Hernandez, Evelysse | J-275, Carr..861 Terrazas del Cielo | | | | Toa Alta | PR | 00953 |
| 1977369 | Reyes Hernandez, Francisco J. | Urb. Wonderville 67 Calle Venus | | | | Trujillo Alto | PR | 00976 |
| 1965238 | REYES ISAAC, MILITSSA | 227 CALLE E | PARQUE AREDINS | APT 265 | | TRUJILLO ALTO | PR | 00976 |
| 1729278 | Reyes Laguer, Benjamin | HC5 Box 10969 | | | | Moca | PR | 00676 |
| 2097725 | Reyes Lopez, Edwin M. | P.O. Box 942 | | | | Aguas Buenas | PR | 00703 |
| 2179484 | Reyes Malave, Ines M | PO Box 1156 | | | | Arroyo | PR | 00714 |
| 1774414 | REYES MALAVE, ZULMA B | JARDINES DE ARROYO | CALLE Y - AI-17 | | | ARROYO | PR | 00714 |
| 1690615 | Reyes Martinez, Carmen J | apt.781 | | | | Vega Alta | PR | 00692 |
| 1853072 | Reyes Mateo , Ilia A. | Urb Las Delicias | 3265 Calle Ursula Cardona | | | Ponce | PR | 00728-3916 |
| 1872859 | Reyes Matias , Jainice | #498 Calle Palmas | | | | Toa Baja | PR | 00951 |
| 844144 | Reyes Melendez, Gissel M | RR 1 BOX 14713 | | | | MANATI | PR | 00674-9767 |
| 1713280 | Reyes Miranda, Mirta E | PO Box 2112 | | | | Salinas | PR | 00751 |
| 1073563 | REYES MOLINA, OLGA I | URB. PUERTO NUEVO | 718 CALLE CORDOVA | | | SAN JUAN | PR | 00920 |
| 813434 | REYES NAVARRO, MELANY | #1110 CALLE FRANCIA | PLAZA DE LAS FUENTES | | | TOA ALTA | PR | 00953 |
| 1882693 | REYES O'NEILL, ANGEL RAFAEL | HC 01 BOX 6008 | | | | GUAYNABO | PR | 00971 |
| 1754548 | REYES OQUENDO , LESLIE F | PO BOX 293 | | | | CULEBRA | PR | 00775 |
| 1898253 | Reyes Ortiz, Sonia I. | Urb. Altos de la Fuente | E-1 Calle 2 | | | Caguas | PR | 00727 |
| 2097557 | Reyes Otero, Carlos J. | P.O. Box 2027 | | | | Orocovis | PR | 00720 |
| 768001 | REYES OTERO, YANELLY | HC 01 BOX 4428 | | | | COMERIO | PR | 00782 |
| 1143141 | REYES PAGAN, ROSALIE | 125 CHALETS LAS CUMBRES | APT 33 | | | BAYAMON | PR | 00956 |
| 1143141 | REYES PAGAN, ROSALIE | DEPT SALVD UDH CENTRO MEDIAO | MINILLAS DEPT SALVD UDH CENTRO MEDICO | | | RIO PIEDROS | PR | 00922 |
| 1217860 | REYES PARRILLA, INELIZ | HC 40 BOX 45800 | | | | SAN LORENZO | PR | 00754 |
| 843343 | REYES PEREZ, EMELY | URB SANTA CATALINA | H20 CALLE 4 | | | BAYAMON | PR | 00957-1914 |
| 2098013 | REYES PEREZ, MARIBEL | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 1745153 | Reyes Pinto, Maricarmen | 2JS Celestino Sola Urb. Bairoa Park | | | | Caguas | PR | 00727 |
| 2222303 | Reyes Rivera, Edgardo | PO Box 375345 | | | | Cayey | PR | 00737 |
| 2007929 | Reyes Rivera, Edgardo L. | HC-02 Box 6336 | | | | Jayuya | PR | 00664-9604 |
| 2207253 | Reyes Rivera, Gladys I. | Urb. Bairoa Golden Gates | A4 Calle B | | | Caguas | PR | 00727-1130 |
| 1937554 | Reyes Rivera, Junzan | PO Box 1548 | | | | Cidra | PR | 00739 |
| 1833475 | Reyes Rivera, Sonia I | HCI Box 13372 | | | | Coamo | PR | 00769 |
| 1872934 | Reyes Rivera, Sonia I. | HC1 Box 13372 | | | | Coamo | PR | 00769 |
| 2084615 | Reyes Robles, Vivian M. | 24 Cond. Lomas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 435983 | REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 | | | | COAMO | PR | 00769 |
| 1638685 | REYES RODRIGUEZ, FRANK R | PO BOX 371383 | | | | CAYEY | PR | 00737-1383 |
| 1981052 | Reyes Rodriguez, Joel Alfredo | Urb. Jardines de Arecibo Calle MN-I4 | | | | Arecibo | PR | 00612 |
| 1760281 | REYES RODRIGUEZ, MARIA DEL | 5312 CALLE SAN GERONIMO | URB. SANTA TERESITA | | | PONCE | PR | 00730-4512 |
| 1961379 | Reyes Rodriguez, Mariely | 2203 6th Ave E | | | | Bradenton | FL | 34208 |
| 924004 | REYES RODRIGUEZ, MARYLIZ | URB EL PARAISO | 24 CALLE A | | | HUMACAO | PR | 00791 |
| 1787373 | Reyes Rodriguez, Renee | PMB 168 PO Box 7891 | | | | Guaynabo | PR | 00970 |
| 1174199 | REYES ROLON, BLANCA R | PO BOX 9020465 | | | | SAN JUAN | PR | 00902 |
| 1174199 | REYES ROLON, BLANCA R | URB MONTE CASINO HEIGHTS | 3 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 |
| 2223720 | REYES ROLON, BLANCA R. | P.O. Box 9020465 | | | | SAN JUAN | PR | 00902-0465 |
| 2223720 | REYES ROLON, BLANCA R. | PO BOX 900465 | | | | SAN JUAN | PR | 00902 |
| 1692137 | Reyes Roman, Janice M. | HC-01 Box 2040 | | | | Jayuya | PR | 00664 |
| 2154138 | Reyes Roman, Mildred Zoraida | Extencion La Carmen G-4 | | | | Salinas | PR | 00751 |
| 436110 | Reyes Romero, Miguel | Barrio Limon Carr. 151 KM. 7 HM. 7 Apartado 359 | | | | Villalba | PR | 00766 |
| 2031112 | Reyes Rosado, Angel E. | Cond. Parque Juliana Edif 200 Apt. 202 | | | | Bayamon | PR | 00987 |
| 2031112 | Reyes Rosado, Angel E. | P.O. Box 9020955 | | | | San Juan | PR | 00902 |
| 1771055 | Reyes Rosado, Johnathan J. | Calle 503 Bloq 214 #22 | Villa Carolina | | | Carolina | PR | 00983 |
| 1785012 | Reyes Rosario, Jesus M. | HC 06 Box 10113 | | | | Guaynabo | PR | 00971 |
| 1963800 | Reyes Rosario, Norma Iris | Calle Sonata Num 8 | Urb. Munoz Rivera | | | Guaynabo | PR | 00969 |
| 1963800 | Reyes Rosario, Norma Iris | HC 01 Box 5278 | | | | Guaynabo | PR | 00971 |
| 2152935 | Reyes Ruiz, Carmen | Parcelas Cabazas Calle Betances #344 | | | | Coqui Aguirre | PR | 00704 |
| 2150238 | Reyes Ruiz, Ramon | #347 Calle Betances Bo Coki | | | | Aguirre | PR | 00704 |
| 1963335 | Reyes Sanchez, Edna R. | Portal De La Reina 238 calle Duquesa | | | | Santa Isabel | PR | 00757 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1618202 | Reyes Sánchez, Mildred Elsa | 23 S -16 | El Madrigal | | | Ponce | PR | 00730 |
| 1084101 | REYES SANCHEZ, REY YAMILL | HC 01 BOX 6040 | | | | GUAYNABO | PR | 00970 |
| 2001652 | Reyes Santiago, Wanda Liz | 447 Savannah Real SS-10 | | | | San Lorenzo | PR | 00754 |
| 1781761 | REYES SOTO, CARLOS A. | AVENIDA D NUMERO 2079 APARTAMENTO A-2 ALTOS BARRIO | | | | SAN JUAN | PR | 00915 |
| 1781761 | REYES SOTO, CARLOS A. | PO BOX 362282 | | | | SAN JUAN | PR | 00936 |
| 2156940 | Reyes Tardy, Manuel | 122 Calle Aguena #122 Urb Los Pinos | | | | Yauco | PR | 00698 |
| 1080281 | Reyes Toro, Rafael | Urb. Villa Carolina | 76-13 Calle 24 | | | Carolina | PR | 00985 |
| 2160631 | Reyes Torres, Alicia | HC 6 Box 10454 | | | | Yabucoa | PR | 00767 |
| 2055843 | Reyes Torres, Efrain | HC01 Box 17624 | | | | Humacao | PR | 00791 |
| 1198939 | REYES TORRES, ELY N | ESTANCIAS DE MOUNTAIN VW | 78 CALLE DONA JUANA | | | COAMO | PR | 00769-6517 |
| 1932755 | Reyes Torres, Janira | Urb. Sta Rita #506 C. Sta. | Teresita de Jesus | | | Coto Laurel | PR | 00780 |
| 1990753 | REYES UMPIERRE, NANCY | R-8 C/16 URB. RIVERVIEW | | | | BAYAMON | PR | 00961-3813 |
| 436563 | Reyes Vazquez , Jose A. | PO Box 958 | | | | Garrochales | PR | 00652 |
| 1948214 | Reyes Velez, Lilliam | Urb Bello Monte | L 40 Calle 10B | | | Guaynabo | PR | 00969 |
| 2102461 | Reyes Vicente, Carlos I | HC43 Box 11731 | | | | Cayey | PR | 00736 |
| 2129569 | Reyes Villegas, Carlos Luis | HC-06 Box 10064 | | | | Guaynabo | PR | 00971 |
| 2204700 | Reyes, Vidalina Merced | HC05 Box 6586 | | | | Aguas Buenas | PR | 00703-9707 |
| 1634446 | Reymundi Concepcion, Carlos  M | COND. El Atlantico Apto.701 Levittown | | | | Toa Baja | PR | 00949 |
| 1928815 | Reymundi Martinez, Paloma  S | PO Box 943 | | | | Morovis | PR | 00687 |
| 1673128 | Ribot Santana, Madeline | K24 Calle Sta. Catalina | Urb. Sta. Maria | | | Toa Baja | PR | 00949 |
| 437714 | Richard Pastor, Ezequiel | Bda Buena Vista | 259 Calle E | | | San Juan | PR | 00917 |
| 2100707 | Riefkohl Medina, Iris M. | Ext. Colinas Verdes C1 A15 | | | | San Juan | PR | 00924 |
| 1603505 | Riera Camacho, Rosa Maria | Calle Robusta Q 1 | Urb. Cafetal II | | | Yauco | PR | 00698 |
| 1600648 | RIERA FIGUEROA, JOSE E. | 2953 CALLE SANTILLANA | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 |
| 1886880 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carraizo | | | | San Juan | PR | 00926 |
| 1955202 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carranto | | | | San Juan | PR | 00926 |
| 1180515 | RIJOS RAMOS, CARMEN G | URB COLINAS DE FAIRVIEW | 4G58 CALLLE 216 | | | TRUJILLO ALTO | PR | 00976 |
| 2006415 | Rijos Rivera, Teodoro | Urb La Serania | 226 Calle Azucena | | | Caguas | PR | 00725 |
| 2147578 | Rios Acevedo, Angel | HC3 Box 32078 | | | | San Sebastian | PR | 00685 |
| 1633209 | Rios Alfonso, Maria  M | Res De Candara Bk-12 #206 | | | | Ponce | PR | 00717 |
| 1055579 | RIOS APONTE, MARIBEL | COND.PARK EAST | APT.94 | | | BAYAMON | PR | 00961 |
| 2026301 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | | | CAGUAS | PR | 00725-9028 |
| 1889504 | Rios Arroyo, Maria Victoria | HC-11 Box 48950 | | | | Caguas | PR | 00725-9028 |
| 1761115 | Rios Arvelo, Yiralis | P.O. BOX 235 | | | | Castaner | PR | 00631 |
| 1506442 | Rios Baez, Wilfredo | PO Box 2254 | | | | Guaynabo | PR | 00970-2254 |
| 1821940 | Rios Barrios, Zuleyka | 324 Calle Buenaventura | Villa Palmeras | | | San Juan | PR | 00979 |
| 1821940 | Rios Barrios, Zuleyka | Urb. La Marina | 21 Calle Sol | | | Carolina | PR | 00979 |
| 2004699 | Rios Betancourt, Grisel | URB PARQUE ECUESTRE | C/30 AB-39 | | | CAROLINA | PR | 00987 |
| 1976466 | Rios Chavez , Wilfredo | RR # 7 Box 7165 | | | | San Juan | PR | 00926 |
| 1988309 | Rios Chavez, Carlos | RR #7 Box 7165 | | | | San Juan | PR | 00926 |
| 1968537 | Rios Cruz, Ana M. | HC-1 Box 7581 | | | | Aguas Buenas | PR | 00703 |
| 2095827 | Rios Cruz, Enilda | c/Amapola #628 | | | | Mayaguez | PR | 00680 |
| 1215800 | RIOS CRUZ, HERIBERTO | HC-04 | BOX 7711 | | | JUANA DIAZ | PR | 00795 |
| 1215800 | RIOS CRUZ, HERIBERTO | PO BOX 752 | | | | JUANA DIAZ | PR | 00795 |
| 1068145 | RIOS DE JESUS, NATALIA | PLAZA 4 MC 11 MONTE CL | | | | BAYAMON | PR | 00961 |
| 1588224 | Rios Delesus, Magdalena | P.O. BOX 8886 | | | | Ponce | PR | 00732 |
| 1092763 | RIOS FEBRES, SATURNINO | PARK COURT | H7 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 1983590 | Rios Garban, Victor C. | Urb. Villa Lydia | Bzn 808, Calle Iliada | | | Isabela | PR | 00662 |
| 1794946 | RIOS GOLDEROS, NILDA  V | URB VALLE ALTO | 1305 CALLE CORDILLERA | | | PONCE | PR | 00730 |
| 1731204 | RIOS GONZALEZ, LINNETTE | BO. TOMAS DE CASTRO | CARR 183 R761 KM2.5 | | | CAGUAS | PR | 00725 |
| 1639294 | Rios Jimenez, Noemaris Ambrosia | CALLE 9 N22 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1730103 | Rios Jumenez, Noemaris A | Calle 9 N22, Villas De Loiza | | | | Canovanas | PR | 00729 |
| 1779112 | Rios La Luz, Lourdes  R. | 430 University Dr | | | | Waldorf | MD | 20602 |
| 1088044 | RIOS LOPEZ, ROSA I | 300 AVE HOSTOS | | | | ARECIBO | PR | 00612 |
| 1088044 | RIOS LOPEZ, ROSA I | BUZON HC03 9367 BARIO ESPINO CEIBA | | | | LARES | PR | 00669 |
| 2134088 | Rios Maldonado, Carmen M | Alturas de Cibuco #49 | | | | Corozal | PR | 00783 |
| 439194 | Rios Mass, Freddie | URB CAPARRA TERRACE | CALLE DOVER 1410 | | | San Juan | PR | 00920 |
| 1196671 | RIOS MATOS, ELENA | P O BOX 287 | | | | AGUADA | PR | 00602 |
| 1196671 | RIOS MATOS, ELENA | T.S.F. III | DPTO DE LA FAMILIA | PO BOX 985 | | AGUADA | PR | 00602 |
| 2155181 | Rios Medina, Carmen Amalia | Calle 12 Bloque 5 L-12 | Urb Monte Brisas V | | | Fajardo | PR | 00738 |
| 1593592 | Rios Molina, Jorge | HC-01 Box 10263 | | | | Penuelas | PR | 00624 |
| 1962736 | RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE | | | | DORADO | PR | 00646 |
| 439372 | RIOS MUNIZ, SONIA | URB. ROLLING HILLS | N-309 CALLE JAMAICA | | | CAROLINA | PR | 00987 |
| 2118305 | RIOS NEGRON, JOSE  A | URB LOS DOMINICOS | C48 CALLE SANTO DOMINGO | | | BAYAMON | PR | 00957 |
| 439530 | RIOS PASTRANA, VICTOR | DORADO BEACH ESTATE 15 | | | | DORADO | PR | 00646 |
| 1814534 | Rios Pena, William | Cond Veredas Del Rio | C 322 | | | Carolina | PR | 00987 |
| 1197916 | RIOS RAMIREZ, ELIZABETH | URB SAGRADO CORAZON | 402 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 |
| 1719315 | Rios Ramos, Wanda I. | Carr. 172 Km 7.1 | Bo.Certenejas II | | | Cidra | PR | 00739 |
| 1719315 | Rios Ramos, Wanda I. | P.O. 718 | | | | Cidra | PR | 00739 |
| 1676016 | Rios Reyes, Evaristo | Calle Baldoriroty #64 | | | | Cabo Rojo | PR | 00623 |
| 1930693 | RIOS RIOS, BRENDA L | HC 72 BOX 4099 | BO CEDRO ARRIBA | | | NARANJITO | PR | 00719-9797 |
| 1581955 | RIOS RIVERA , MAYRA L | 46 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 |
| 2050248 | Rios Rivera, Betzaida | 8 Calle Barcelo | | | | Villalba | PR | 00766 |
| 1645102 | Rios Rivera, Luis Angel | HC #6 Box 10606 | | | | Guaynabo | PR | 00971 |
| 1645102 | Rios Rivera, Luis Angel | Maestro | Departamento De Educacion de P.R | Carr. 836 Km 3.4 Calle Los Rios Bo Santa Rosa 2 | | Guaynabo | PR | 00971 |

Exhibit A
Claimants Service List
Served via first class mail

| 1862198 | RIOS RIVERA, MARTA E. | URB. LAS ALONDRAS | D-12 CALLE 3 | | | VILLALBA | PR | 00766-2310 |
|---------|------------------------|-------------------|--------------|--|--|----------|----|------------|
| 1989639 | Rios Rivera, Marta E. | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 |
| 1259263 | RIOS RIVERA, MILDRED | HC 6  BOX 10247 | | | | HATILLO | PR | 00659-2230 |
| 1975054 | Rios Rivera, Nancy | HC-2 82 7495 | | | | LARES | PR | 00669 |
| 2184439 | Rios Rodriguez, Elizabeth | HC 3 Box 6242 | | | | Humacao | PR | 00791 |
| 1232488 | RIOS ROSADO, JOSE A | CALLE CERRA #10 | BARRIO PUEBLO NUEVO | | | SABANA GRANDE | PR | 00637 |
| 2202458 | Rios Russi, Carlos | 457 Paraguay Urb. El Prado | | | | San Juan | PR | 00917 |
| 2222011 | Rios Russi, Carlos | Urb. El Prado | #457 Calle Paraguay | | | San Juan | PR | 00917 |
| 2203432 | Rios Russi, Josue | 964 LLaustina | | | | San Juan | PR | 00924 |
| 2221813 | Rios Russi, Josue | Urb. County Club | 964 Calle Llausetina | | | San Juan | PR | 00924 |
| 1632604 | Rios Sanabria, Virginia M. | Urb. Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 |
| 2008592 | Rios Sanchez, Brenda  L | HC 04 Box 43164 | | | | Aguadilla | PR | 00603 |
| 1523312 | RIOS SANTIAGO, CARLOS ALBERTO | BO VILLA ISLENA | CALLE 16 B | | | GUAYNABO | PR | 00971 |
| 2120979 | RIOS SANTIAGO, EVELYN | PARC NUEVAS 82 6737 | | | | TOA ALTA | PR | 00953 |
| 2121243 | Rios Santiago, Evelyn | Parc. Nuevas | Buz. 6737 | | | Toa Alta | PR | 00953 |
| 1757719 | Rios Santiago, Sandra | RR-3 PO Box 2625 | | | | Toa Alta | PR | 00953 |
| 1757719 | Rios Santiago, Sandra | Vereda de la Reina E-2 | | | | Toa Alta | PR | 00953 |
| 1746263 | Rios Soto, Carmen Ana | HC 01 Box 5293 | | | | Barranquitas | PR | 00794 |
| 1966378 | Rios Ubinas, Elizabeth | 2430 Calle Juan M. Torres | San Antonio | | | Aguadilla | PR | 00690 |
| 1950789 | Rios Vazquez, Luz Z | PO Box 10096 | Dina Carolina Station | | | Carolina | PR | 00988 |
| 1970902 | Rios Velazquez, Virgen Milagros | 35 Calle Maga | Urb. Las Campinas III | | | Las Piedras | PR | 00771 |
| 2056296 | RIOS VELEZ, AIDA L. | P. BOX 1669 | | | | ISABELA | PR | 00662 |
| 2076408 | Rios Villegas, Jose | Bo Vietnam | 14 Calle D | | | Cantano | PR | 00962 |
| 2076408 | Rios Villegas, Jose | P.O. Box 71325- Suite 131 | | | | San Juan | PR | 00936 |
| 1528952 | Rios, Betzaida  Oyola | 4446 Guacamayo Casamla | | | | Ponce | PR | 00728 |
| 2044299 | Rios, Brenda | Calle Lima P334 Rolling Hills | | | | Carolina | PR | 00987 |
| 2044299 | Rios, Brenda | Cond San Anton | Apt. 9005 | | | Carolina | PR | 00987 |
| 2013602 | RIOS, YOLANDA ACEVEDO | BRISAS DE MAR CALLE 8 F 11 | | | | LUQUILLO | PR | 00773 |
| 1106375 | RIQUELME ACEVEDO, YESENIA | MORA GUERRERO | BUZON 398 CALLE 11 | CARR 446 KM 21 | | ISABELA | PR | 00723 |
| 1840347 | Rivas Aponte, Luis E. | PO Box 1534 | | | | Orocovis | PR | 00720-1534 |
| 2157357 | Rivas Colon, Hector Luis | Calle #7 Casa G9 Urb Belinda | | | | Arroyo | PR | 00714 |
| 1731987 | Rivas Cruz, Brenda E. | P O Box 1150 | | | | Morovis | PR | 00687 |
| 2158751 | Rivas Delgado, Carmen Julia | HC #5 Box 5544 | | | | Yabucoa | PR | 00767 |
| 2005209 | Rivas Diaz, Carmen Mario | Calle 1 parcelo 359 La Central | | | | Canovonos | PR | 00729 |
| 1850233 | Rivas Figuerra, Lydia  M. | Sabara Bajo | Carr 190 Calle Ramos interior | | | Carolina | PR | 00984 |
| 1033976 | RIVAS LUYANDO, LUIS E. | PO BOX 950 | | | | MALINABO | PR | 00707 |
| 2101548 | Rivas McClin, Madeline | 883 Turina, Rpto. Sevilla | | | | San Juan | PR | 00924 |
| 2101548 | Rivas McClin, Madeline | Federico Costas | | | | San Juan | PR | 00918 |
| 75445 | RIVAS MERCADO, CARMEN I. | HC 74 BOX 5841 | | | | NARANJITO | PR | 00719 |
| 1163845 | Rivas Morales, Ana M. | Urb. Altamira 520 Calle | | | | San Juan | PR | 00920 |
| 1744700 | Rivas Oliveras, Magda L. | Calle 19 P-30 | Urb. El Cortijo | | | Bayamón | PR | 00956 |
| 1661507 | Rivas Ortiz, Jose | HC 64 Box 8254 | | | | Patillas | PR | 00723 |
| 2062347 | RIVAS RUIZ, CARMEN | URB. MANUEL MARTINEZ | D-9 CUIDAD CENTRAL II | CALLE CARRION MADURO #208 BUEN CONSEJO | | SAN JUAN | PR | 00926 |
| 1670421 | RIVERA  CRUZ, VILMA | HC 74 BOX 6133 | | | | NARANJITO | PR | 00719 |
| 1655539 | Rivera , Anastacio Romero | PO Box 505 | | | | Culebra | PR | 00775 |
| 2039634 | Rivera , Marilyn Nieves | 203 Castillo | | | | Arecibo | PR | 00612 |
| 441026 | Rivera Acevedo, Ana L. | PO Box 401 | | | | Penuelas | PR | 00624 |
| 1748865 | Rivera Acevedo, Antonia | Hc 4 Box 14807 | | | | Moca | PR | 00676 |
| 1939784 | RIVERA ACEVEDO, MARITZA | HC 69 BOX 16155 | | | | BAYAMON | PR | 00956 |
| 1985271 | Rivera Acosta, Constancia | P.O. Box 415 | | | | Salinas | PR | 00751 |
| 1904008 | RIVERA AGUILAR, DANIEL A | BERWIND STATE | P 39 CALLE 15A | | | SAN JUAN | PR | 00924 |
| 1661798 | Rivera Aguilar, Jasdeil B | Box 86 | | | | Arecibo | PR | 00612 |
| 1721172 | Rivera Aguilera, Marta Irene | Po Box 75 | | | | Mercedita | PR | 00715 |
| 2108056 | Rivera Alcazar, Waldo | 4767 Calle Leon de Oro | | | | Sabana Seca | PR | 00952 |
| 1963659 | Rivera Alejandro, Maribel | Urb. Colinas de Juncos | 122 Calle Robles | | | Juncos | PR | 00777-9437 |
| 2061873 | Rivera Alvarado, Amelia | F-11 Calle 5 Rpto. Sabanatas | | | | Ponce | PR | 00716-4211 |
| 2113414 | Rivera Alvarado, Denisse I. | 1005 Calle 305E Repto. Metro | | | | San Juan | PR | 00921 |
| 2004941 | RIVERA ALVARADO, LIZZETTE | F15 CALLE 5 REPNTO SABANETAS | | | | PONCE | PR | 00716-4211 |
| 2203622 | Rivera Alvarez, Jose Antonio | Urb. Las Lomas Calle 21 SO #781 | | | | San Juan | PR | 00921 |
| 441577 | RIVERA ANDINO, CARMEN  M. | URB CIUDAD JARDIN | CALLE BAUHIMIA #260 | | | TOA ALTA | PR | 00953 |
| 2114302 | RIVERA ANDUJAR, OMAR | 2641 PONTE VEDRA | | | | PONCE | PR | 00716 |
| 2030788 | Rivera Aponte, Arlene | PO BOX 457 | | | | Sabana Seca | PR | 00952 |
| 1767444 | RIVERA APONTE, GLADYS | RR-06 BOX 7088 | | | | TOA ALTA | PR | 00953 |
| 1998596 | Rivera Aponte, Glorimar | Bda. Marin C-9 #72A | | | | Guayama | PR | 00784 |
| 1777555 | Rivera Aponte, Jessy | PO Box 5252 Cayey | | | | Cayey | PR | 00737 |
| 1816323 | Rivera Aponte, Mayra | Apartado 73 | | | | Comerio | PR | 00782 |
| 1473409 | Rivera Aponte, Mayra | Parcelas Jagueyes H-C-2 | Box - 0102 | | | Villalba | PR | 00766 |
| 1473409 | Rivera Aponte, Mayra | Pojelas Jagueyes | Case #61 | | | Villalba | PR | 00766 |
| 2149125 | Rivera Aponte, Ramon | Apartado 587 | | | | Coamo | PR | 00769 |
| 2167204 | Rivera Aponte, Ramon | Apt 587 | | | | Coamo | PR | 00769 |
| 2177211 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | | Villalba | PR | 00766 |
| 236440 | RIVERA AQUINO, JAVIER | PO BOX 1194 | | | | LARES | PR | 00669 |
| 2061421 | Rivera Arias, Mariam | P.O. Box 952 | | | | Bayamon | PR | 00960 |
| 1758358 | Rivera Arreaga, Aida Noemi | HC-2 5180 | | | | Comerio | PR | 00782 |
| 2061411 | Rivera Arroyo , Vivian | Urb. La Providencia, 1P18 Calle 9 | | | | Toa Alta | PR | 00953 |

Exhibit A
Claimants Service List
Served via first class mail

| 1938856 | Rivera Arroyo, Haydee | Apartado 736 | | | | | Naguabo | PR | 00718 |
|---|---|---|---|---|---|---|---|---|---|
| 2058314 | Rivera Arroyo, Linda | D9 Calle 4 Bonneville Terrace | | | | | Caguas | PR | 00725 |
| 1869351 | Rivera Arroyo, Rosa J. | 2403 Riberas del Bucana 11 Calle Esando | Apt. 239 | | | | Ponce | PR | 00731 |
| 1089641 | Rivera Astacio, Ruben | 1058 Linda Ln 1 | | | | | Vineland | NJ | 08360-5814 |
| 442035 | RIVERA AYALA, JUAN | HC 04 BOX 8690 | | | | | AGUAS BUENAS | PR | 00703 |
| 2124291 | Rivera Ayala, Wilma | HC-4 Box 5209 | | | | | Guaynabo | PR | 00971 |
| 1050661 | RIVERA BAEZ, MARIA DEL C | URB VILLA TURABO | M5 CALLE ROBLE | | | | CAGUAS | PR | 00725 |
| 2097434 | Rivera Baez, Merida | 126 Camino  de las Palmas | Urb. Veredas | | | | Gurabo | PR | 00778 |
| 988133 | RIVERA BARRIOS, ENEIDA | URB LAS ALONDRAS | A36 CALLE 1 | | | | VILLALBA | PR | 00766 |
| 920549 | RIVERA BEAUCHAMP, MARIA C | BO TRASTALLERES | 959L CALLE SAN JUAN | | | | SAN JUAN | PR | 00907 |
| 1995204 | Rivera Belardo, Carmen Ana | JJ21 Figueras, Urb Andalucia | | | | | San Juan | PR | 00926 |
| 1470445 | Rivera Belardo, Ricardo | PO BOX 686 | | | | | VIEQUES | PR | 00765 |
| 442283 | Rivera Beltran, Gilberto | Sta. Maria | E-15 Calle 4 | | | | San German | PR | 00683 |
| 1248387 | RIVERA BERRIOS, LILLIAM | VILLAS DEL ESTE | CALLE AMATISTA 1027 | | | | CANOVANAS | PR | 00729 |
| 2100397 | RIVERA BERRIOS, MYRNA I | URB MIRADERO DE HUMACAO | CALLE CAMINO LAS VISTAS 119 | | | | HUMACAO | PR | 00791 |
| 1972180 | Rivera Berrios, Orlando C. | 146 c/Begonia | | | | | Toa Alta | PR | 00953 |
| 1880150 | Rivera Berrios, Wanda | Urb Bayamon Gardens C/19 W1 | | | | | Bayamon | PR | 00957 |
| 2011492 | Rivera Birriel, Nisor Y. | HC 06 Box 10111 | | | | | Yabucoa | PR | 00767 |
| 1980987 | Rivera Bonilla, Edwin H. | P.O. Box 293 | | | | | Loiza | PR | 00772 |
| 1744948 | RIVERA BRACETY, ELSA M | VILLA ROSA 3 | F4 CALLE 2 | | | | GUAYAMA | PR | 00784 |
| 1885279 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle 2 F-4 | | | | | Guayama | PR | 00784 |
| 1731591 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle-2 F-4 | | | | | Guayama | PR | 00784 |
| 1870943 | Rivera Branuelas, Rolando | PO Box 4192 | | | | | Vega Baja | PR | 00694 |
| 814245 | RIVERA BURGOS, ANA I | 666 Calle 17 | | | | | Villalba | PR | 00766 |
| 814245 | RIVERA BURGOS, ANA I | APARTADO 219 | CALLE 8 | | | | VILLALBA | PR | 00624 |
| 1822827 | RIVERA BURGOS, GILBERTO I | QUINTAS DEL ALBA 20 | CARR 149 | | | | VILLALBA | PR | 00766 |
| 2147955 | Rivera Burgos, Marta M. | Ext Coqui Turpial 652 | | | | | Aguirre | PR | 00704 |
| 851673 | RIVERA BUTHER, YANIRA | URB MONTE VERDE | 3150 CALLE MONTE COQUI | | | | MANATI | PR | 00674 |
| 2016307 | Rivera Cabello, Hector Armando | PO Box 2575 | | | | | Guaynabo | PR | 00970 |
| 944439 | RIVERA CABRERA, SANDRA | LANDRAU RIVERA & ASSOCIATES | NOEMI LANDRAU RIVERA | ATTORNEY | PO BOX 270219 | SAN JUAN | PR | 00917-0219 |
| 944439 | RIVERA CABRERA, SANDRA | PO BOX 1154 | | | | | VEGA BAJA | PR | 00694-1154 |
| 1639588 | Rivera Calderon, Maria M. | P.O. Box 1217 | | | | | Toa Alta | PR | 00954 |
| 2221265 | Rivera Calderon, Nivia | Paseo Magdalena AJ-25 | 4ta Sec, Levittown | | | | Toa Baja | PR | 00949 |
| 2215081 | Rivera Calderon, Nivia | Paseo Magdalena AJ-25, 4ta Seccion | Levittown | | | | Toa Baja | PR | 00949 |
| 1695953 | Rivera Camacho, Herminio | PO Box 3126 | | | | | Vega Alta | PR | 00692-3126 |
| 1957003 | Rivera Canales, Migna I | RR #37 Box 5134 | | | | | San Juan | PR | 00926-9677 |
| 1887107 | Rivera Candelano, Emilie | PO Box 1277 | | | | | Canovanas | PR | 00729 |
| 1914973 | Rivera Candelario, Emilie | PO BOX 1277 | | | | | Canovanas | PR | 00729 |
| 1988203 | RIVERA CANDELARIO, NORMA I | PARQUE ECUESTRE | B 2 CALLE 36 | | | | CAROLINA | PR | 00987 |
| 1998782 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | | | | AIBONITO | PR | 00705 |
| 2016912 | Rivera Caraballo, Brenda E. | U-5 Rodadero Ext. Alturas de Yauco | | | | | Yauco | PR | 00698 |
| 1558840 | Rivera Caraballo, Luis | Sector Monte Bello | Calle Petunia 59 | | | | Rio Corande | PR | 00721 |
| 2041877 | Rivera Caraballo, Madelyn | 352 Brisas del Caribe | | | | | Ponce | PR | 00728 |
| 1965312 | Rivera Carbana, Oscar | Calle Sacedon #409 | Urb. Valencia | | | | San Juan | PR | 00923 |
| 1959438 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle C #34 | | | | Coamo | PR | 00769 |
| 1796948 | RIVERA CARMONA, GRISSELLE | K-12 C/ LAS MARIAS VILLA JUSTICIA | | | | | CAROLINA | PR | 00985 |
| 1796948 | RIVERA CARMONA, GRISSELLE | PO BOX 3642 | | | | | CAROLINA | PR | 00986 |
| 1064851 | Rivera Carrasquillo, Mildred | PMB 13 267 | SIERRA MORENA | | | | SAN JUAN | PR | 00926 |
| 1847736 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | | AGUAS BUENAS | PR | 00703-0774 |
| 1771455 | Rivera Cartagena, Sonia | E8 Pepe Rios Urb Machin | | | | | Caguas | PR | 00725 |
| 2045319 | Rivera Casanova, Josefina | HC 01- BOX  7104 | | | | | Luquillo | PR | 00773 |
| 2024901 | Rivera Castillo, Sandra V. | P.O. Box 22742 | | | | | San Juan | PR | 00931 |
| 1665583 | Rivera Cedeno, Brenda Lee | 683 Mansiones Monte Casino II | Calle Zorzal #J-18 | | | | Toa Alta | PR | 00953 |
| 1665583 | Rivera Cedeno, Brenda Lee | PO Box 2421 | | | | | Canovanas | PR | 00729 |
| 1484906 | Rivera Centeno, Domingo | 191 Bo. Certenejas 1 | | | | | Cidra | PR | 00739 |
| 1791741 | Rivera Chaparro, Sonia Lis | Calle 6 A-14 Campo Verde | | | | | Bayamón | PR | 00961 |
| 1750516 | Rivera Charriez, Maritza | RR 5 box 8561 | | | | | Toa Alta | PR | 00953 |
| 1771468 | Rivera Chinea, Waleska | HC 74 Box 5133 | | | | | Naranjito | PR | 00719 |
| 1196738 | RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 | | | | | JUANA DIAZ | PR | 00795-9735 |
| 1833211 | Rivera Cintron, Jose Miguel | Calle 5 D-3 Urb Vista Bella | | | | | Villalba | PR | 00766 |
| 2072612 | Rivera Cintron, Luz E | Urb. Ciudad Marso Calle 15 G 59 | | | | | San Lorenzo | PR | 00754 |
| 2020719 | Rivera Collazo , Carmen L. | Carretera 149 Ramal | S13 Urb. Valle Hermoso #11 | | | | Villalba | PR | 00766 |
| 2031362 | Rivera Collazo, Carmen L. | Departamento Educacion | Carretera 149 Ramal S13 | Urb. Valle Hermoso #11 | | | Villalba | PR | 00766 |
| 2031362 | Rivera Collazo, Carmen L. | HC-02 Box 5211 | | | | | Villalba | PR | 00766 |
| 2214432 | Rivera Collazo, Victor L. | Calle B, F-12 Urb. Estancias | De San Fernando | | | | Carolina | PR | 00985 |
| 2153181 | Rivera Colon, Danny | Box 98 | | | | | Central Aguirre | PR | 00704 |
| 1847425 | Rivera Colon, Enrique | P O Box 364 | | | | | Villalba | PR | 00766 |
| 1864830 | Rivera Colon, Enrique | PO Box 264 | | | | | Villalba | PR | 00766 |
| 1794063 | RIVERA COLON, ERIC L | CALLE LILLIAN AT-7 | LEVITTOWN LAKES | | | | TOA BAJA | PR | 00949 |
| 443987 | RIVERA COLON, FELIX | HC 2 BOX 5105 | | | | | COAMO | PR | 00769 |
| 1768083 | RIVERA COLON, LUZ | VILLA FONTANA | 3JS 16 VIA 56 | | | | CAROLINA | PR | 00983 |
| 1961843 | Rivera Colon, Maria I. | Bosque de las Palmas Apt 131 | | | | | Bayamon | PR | 00956 |
| 1067435 | RIVERA COLON, NACHELYN | PO BOX 550 | | | | | CANOVANAS | PR | 00729 |
| 2050043 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | | | Cabo Rojo | PR | 00623 |
| 2051236 | Rivera Colon, Obed | Buzon 57-A Perabueyon | | | | | Cabo Rojo | PR | 00623 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2125240 | Rivera Colon, Priscilla | Apartado 430 | Bo. Llanos | | | Aibonito | PR | 00705 |
| 1936871 | Rivera Colon, Ramonita | #17 Calle 2 Urb Santa Clara | | | | San Lorenzo | PR | 00754 |
| 1558149 | RIVERA COLON, XAVIER | CUIDAD UNIVERSITARIA | Y 54 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 |
| 1983772 | Rivera Concepcion, Arminda | C-14 Calle Luis Munoz Rivera | Urb. Martorell | | | Dorado | PR | 00646 |
| 2104165 | Rivera Concepcion, Francys E | AQ-13 Calle 47 | Santa Juanita | | | Bayamon | PR | 00956 |
| 2104165 | Rivera Concepcion, Francys E | Cooperativa La Hacienda | Apt. 9-A Calle Castor | | | Bayomon | PR | 00956 |
| 1825427 | Rivera Concepcion, Jacob | F-9 Urb Martorell, Jose de Diego | | | | Dorado | PR | 00646 |
| 1998735 | Rivera Concepcion, Jacob | F9 Urb Martorell Jose de Diego | | | | Dorado | PR | 00646 |
| 2072071 | Rivera Corales, Jesus M | Calle Begonia 506 | Segunda Extension el Valle | | | Rajas | PR | 00667 |
| 444401 | RIVERA CORNISH, LAURA | 988 PEREGRINA | | | | SAN JUAN | PR | 00925 |
| 1453963 | RIVERA CORTES, FERNANDO | 214#B Julia | | | | San Juan | PR | 00917 |
| 1453963 | RIVERA CORTES, FERNANDO | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1996383 | Rivera Cortes, Nancy | HC-03 Box 31456 | | | | Aguadilla | PR | 00603 |
| 1367365 | RIVERA CORTES, RAMONA | HC6 BOX 2143 | | | | PONCE | PR | 00731 |
| 1895893 | RIVERA COSTAS, DELIA | 865 CALLE ALEGRIA SAGRADO CORAZON | | | | PENUELAS | PR | 00624-2321 |
| 1998132 | Rivera Cotto, Andres | Villa Flamenco PO Box 419 | | | | Culebra | PR | 00775 |
| 1911005 | Rivera Cruz, Victor M. | Apartado 400 Carr. 837 | | | | Guayama | PR | 00970 |
| 1801865 | Rivera Cruz, Elba I | HC - 2 Box 5084 | | | | Comerio | PR | 00782 |
| 1598017 | RIVERA CRUZ, ERIKA | P.O. BOX 1299 | BO. RABANAL | | | CIDRA | PR | 00739 |
| 1875553 | RIVERA CRUZ, ESMERALDA | #23 CARR. 169 KBH0 | SECTOR MANGOTIN, BO: CAMARONES | | | GUAYNABO | PR | 00970 |
| 1875553 | RIVERA CRUZ, ESMERALDA | BOX 2855 | | | | GUAYNABO | PR | 00971 |
| 2028816 | Rivera Cruz, Esteban Junior | T-27 Calle 45 Parque Ecuestre | | | | Carolina | PR | 00987 |
| 1768475 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 |
| 1946202 | RIVERA -CRUZ, IVELISSE DEL C | PO BOX 1224 | | | | QUEBRADILLAS | PR | 00678 |
| 1880823 | RIVERA CRUZ, JOSE ORLANDO | 1500 AVE LOS ROMEROS APT.1009 | | | | SAN JUAN | PR | 00926-7015 |
| 1765049 | Rivera Cruz, Juan O. | PO Box 3012 | | | | Vega Alta | PR | 00692 |
| 444865 | RIVERA CRUZ, MAGALY | HC 01 | BOX 1041-B | | | ARECIBO | PR | 00612-9710 |
| 2099277 | RIVERA CRUZ, MARISOL | URB. ONEILL 2 CALLE B | | | | MANATI | PR | 00674-6143 |
| 2121053 | Rivera Cruz, Myrna | Calle Sacedon #409 Urb Valencia | | | | San Juan | PR | 00923 |
| 2124279 | Rivera Cruz, Nathanier | Estancias de Arecibo 57 | Calle Breve | | | Arecibo | PR | 00612 |
| 2222013 | Rivera Cruz, Vilma | PO Box 3050 | | | | Arecibo | PR | 00613-3050 |
| 2134314 | Rivera Cruz, Willie | Toa Alta Heights | K 42, Calle 5 | | | Toa Alta | PR | 00953 |
| 2216354 | Rivera Curiano, Josefina | P.O Box 1347 | | | | Agua Buenas | PR | 00703 |
| 2148813 | Rivera David, Esteban | P.o. Box 707 | | | | Coamo | PR | 00769 |
| 2051735 | Rivera De Jesus, Jannette | P.O. Box 824 | | | | Toa Alta | PR | 00954 |
| 1823913 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 |
| 1639704 | RIVERA DE JESUS, WILLIAM | CAPARRA TERRACE | SO 1325 CALLE 4 | | | SAN JUAN | PR | 00921 |
| 1654635 | Rivera de Leon, Damaris | Urb. Jard Monte Olivo | #24 Calle Hera | | | Guayama | PR | 00784 |
| 624327 | RIVERA DELFONT, CARLOS | HC 1 BOX 6012 | | | | SANTA ISABEL | PR | 00757 |
| 1810885 | RIVERA DELGADO, MARIA | HC 1 3034 SECTOR CONCORDIA | | | | Arroyo | PR | 00714 |
| 1699609 | Rivera Diaz, Flor | HC 20 Box 25742 | | | | San Lorenzo | PR | 00754 |
| 1502011 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | | Corozal | PR | 00783 |
| 1844131 | Rivera Diaz, Carlos Ruben | Edf 3 Apt 37 | Res. Villa Esperanza | | | San Juan | PR | 00926 |
| 1188777 | RIVERA DIAZ, DAVID | APARTADO 9697 | | | | CIDRA | PR | 00739 |
| 1188777 | RIVERA DIAZ, DAVID | CUERPO DE BOMBEROS DE PUERTO RICO | CARR. #171 RM 1.1 INT. BO SUD ARRIBA | | | CIDRA | PR | 00739 |
| 1651103 | Rivera Diaz, Eva | PO Box 371094 | | | | Cayey | PR | 00737 |
| 2205120 | Rivera Diaz, Grisele | Bo Arenas Sector Los Pinos | Carr #734 INT Km 1 Hm 2 | PO Box 958 | | Cidra | PR | 00739-0958 |
| 1240536 | RIVERA DIAZ, JUAN A. | HC80 BOX 8205 | | | | DORADO | PR | 00646 |
| 814629 | RIVERA DIAZ, MARISOL | PO BOX 477 | | | | CEIBA | PR | 00735 |
| 1888807 | Rivera Diaz, Rafael A. | Via 18 NR-23 Villa Fontana | | | | Carolina | PR | 00987 |
| 1733401 | Rivera Diaz, Virginia | Barrio Saltos | Sector Diaz Carretera 157 | Km. 24.1 | | Orocovis | PR | 00720-1331 |
| 1733401 | Rivera Diaz, Virginia | Ismael Ramirez Torres | PO Box 1331 | | PO Box 1331 | Orocovis | PR | 00720-1331 |
| 1219309 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 5 | | | CAGUAS | PR | 00727 |
| 1425786 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE | B5 CALLE 7 | | | CAGUAS | PR | 00727 |
| 1219309 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE B5 CALLE 7 | | | | CAGUAS | PR | 00787 |
| 1744206 | RIVERA DOMENECH, EILEEN Z. | URB. LOIZA VALLEY | L406 CALLE LAUREL | | | CANOVANAS | PR | 00729 |
| 2203256 | Rivera Duran , Jaime | Carr 109 Km 4.8 | Bo Espino Int. Bo Canova | | | Anasco | PR | 00610 |
| 1969529 | RIVERA DURAN, JAIME | P.O. Box 62 | | | | Anasco | PR | 00610 |
| 1010768 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 |
| 1752582 | Rivera Escalera, Nylma C. | 8150 Calle Tulipan Urb. Vistas del Oceano | | | | Loiza | PR | 00772 |
| 2072246 | Rivera Escalera, Walma Y. | AA-16 Calle 46 | Urb. Villas de Loiza | | | Canovanas | PR | 00729 |
| 1758231 | Rivera Escalera, Walma Y. | AA-16 calle 46 Urb. Villas de Loiza | | | | Canovanas | PR | 00729 |
| 445989 | RIVERA ESPINELL, SILVIA | ACHIOTE | HC 73 BOX 4520 | | | NARANJITO | PR | 00719-9605 |
| 1779702 | Rivera Estrada, Daisy | A14 Cedro | Urb Villa Turabo | | | Caguas | PR | 00725 |
| 1807944 | Rivera Estrada, Elba Beatriz | PO Box 10239 | | | | Humacao | PR | 00792 |
| 653291 | RIVERA ESTRADA, FELIX | PO BOX 735 | | | | QUEBRADILLAS | PR | 00678-0735 |
| 1813271 | RIVERA ESTRELLA, CARLOS M | MM-21 Via Azure, Urb. | Mansion Del Mas | | | Toa Baja | PR | 00949 |
| 1813271 | RIVERA ESTRELLA, CARLOS M | URB VILLA MATILDE | CALLE 1 G14 | | | TOA ALTA | PR | 00953 |
| 1747741 | Rivera Estrella, Isaias | Apartado # 1217 | | | | Rio Grande | PR | 00745 |
| 1573631 | Rivera Falcon, Melba G. | Administracion de Tribunales | Carr. 174 Km.19.6 Barrio Mulas | | | Aguas Buenas | PR | 00703 |
| 1573631 | Rivera Falcon, Melba G. | PO BOX 324 | | | | Aguas Buenas | PR | 00703 |
| 2030092 | Rivera Falu, Carmen M. | P.o. Box 20599 | | | | San Juan | PR | 00928-0599 |
| 360365 | RIVERA FELICIANO, NEREIDA | PO BOX 1102 | VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 2170954 | Rivera Fernandez, Carmen Y. | 1810 Kirby Dr. | | | | Titusville | FL | 32796 |
| 1601989 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 |

Exhibit A
Claimants Service List
Served via first class mail

| ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1223291 | RIVERA FERNANDEZ, JAIME | HC 1 BOX 11584 | | | | SABANA GRANDE | PR | 00987-9694 |
| 2045149 | Rivera Figueroa, Carmen M. | HC 04 Box 22021 | | | | JUANA DIAZ | PR | 00795 |
| 1726982 | Rivera Figueroa, Dalila | RRS Box 8969 | | | | Toa Alta | PR | 00953-9235 |
| 2073309 | Rivera Figueroa, Enid J. | Urb. Las Campinas III | Num. 58 Calle Tabonuco | | | Las Piedras | PR | 00771 |
| 2160446 | Rivera Figueroa, Iris | PO. Box 800562 | Coto Laurel | | | Ponce | PR | 00780 |
| 2038033 | RIVERA FIGUEROA, RAFAEL A. | URB VALLE TOLIMA | F25 CALLE RICKY SEDA | | | CAGUAS | PR | 00727-2364 |
| 446513 | RIVERA FIGUEROA, WANDA | HC 01 BOX 11350 | | | | CAROLINA | PR | 00987 |
| 2196580 | Rivera Figueroa, William | Cond Egida AMPPR | 2680 Apt 517 Calle Corozal | | | Maunabo | PR | 00707 |
| 1238948 | RIVERA FLORES, JOSE | CAGUAS NORTE | CALLE ATENAS A6 | | | CAGUAS | PR | 00725 |
| 1238948 | RIVERA FLORES, JOSE | DEPARTMENT OF LABOR AND HUMAN RESOURCES | AVE MUNOZ RIVERA 505 | | | HATO REY | PR | 00918 |
| 1627470 | Rivera Fontanez, Brenda Lee | HC 05 Box 49158 | | | | Vega Baja | PR | 00693 |
| 2036008 | Rivera Fontanez, Maria M. | CC-28 Jumacao Parque del Monte | | | | Caguas | PR | 00727 |
| 2039863 | Rivera Franco, Rosaura | HC 03 Box 11239 | | | | Juana Diaz | PR | 00795 |
| 1884296 | Rivera Fuentes, Karitza | HC 01 Box 3830 | | | | Loiza | PR | 00772 |
| 75446 | RIVERA GALARZA, CARMEN I. | PO BOX 512 | | | | YABUCOA | PR | 00767 |
| 1851332 | Rivera Garay, Maria | 19 int. Canbe Bo. amelia | | | | Guaynabo | PR | 00965 |
| 1495290 | Rivera Garcia, Fernando | PO Box 203 | | | | Arroyo | PR | 00714 |
| 1791152 | Rivera Garcia, Irma M. | URB. Belinda Calle 1 B-20 | | | | Arroyo | PR | 00714 |
| 2211280 | Rivera Garcia, Jasmine H. | Bo La Loma - 29 Calle K | | | | Ensenada | PR | 00647 |
| 1817939 | Rivera Garcia, Luis Orlando | Box 1195 RR NUM 18 | | | | San Juan | PR | 00926 |
| 1819425 | RIVERA GARCIA, MARGARITA | URB. ARROYO DEL MAR #509 CALLE ARENAS F-10 | | | | ARROYO | PR | 00714 |
| 1153794 | RIVERA GARCIA, WILFREDO | BO CORAZON | 86A CALLE PERPETUO SOCORRO | | | GUAYAMA | PR | 00784 |
| 1978023 | Rivera Ginorio, Carmen V. | HC-3 Box 10667 | | | | Comerio | PR | 00782 |
| 2096236 | Rivera Golderos, Axel | 42-N Calle Bajada La Tuna | | | | Guayama | PR | 00784 |
| 2096236 | Rivera Golderos, Axel | 601 Ave Franklin D. Roosevelt | | | | San Jaun | PR | 00936 |
| 2096236 | Rivera Golderos, Axel | PO Box 1415 | | | | Arroyo | PR | 00714 |
| 2087409 | Rivera Gonzales, Kenia | Urb. Ext. Guarico Calle 1 B 11 | | | | Vega Baja | PR | 00693 |
| 1976084 | Rivera Gonzalez , Waleska | PO Box 1080 | | | | Vega Baja | PR | 00694 |
| 1948178 | Rivera Gonzalez, Carmen G. | Calle 5, G6 Urb. Estancia Cerro Goldo | | | | Bayamon | PR | 00957 |
| 1817577 | RIVERA GONZALEZ, CARMEN D | HC-02 BOX 15426 | | | | CAROLINA | PR | 00987 |
| 1827842 | RIVERA GONZALEZ, DAMARIS | PO BOX 419 | | | | FLORIDA | PR | 00650 |
| 1891374 | Rivera Gonzalez, Ermelinda | Urb. La Vega | Calle A #34 | PO Box 543 | | Villalba | PR | 00766 |
| 1778248 | RIVERA GONZALEZ, FERNANDO | CESAR CORDERO DAVILA | EDIF 2 APT 8 | | | SAN JUAN | PR | 00917 |
| 1496175 | Rivera Gonzalez, Ivonne | HC 06 Box 10109 | | | | Guaynabo | PR | 00971 |
| 1496175 | Rivera Gonzalez, Ivonne | P.O. Box 1236 | | | | Guaynabo | PR | 00970 |
| 1733744 | RIVERA GONZALEZ, JOSE L. | PO BOX 132 | | | | VILLALBA | PR | 00766 |
| 2003382 | Rivera Gonzalez, Karen | HC80 Box 7358 | Bo. Espinosa | Calle Almendro H42 | | Dorado | PR | 00646 |
| 814860 | RIVERA GONZALEZ, LILLIAM | CALLE 4 #24 B | BO MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 |
| 814860 | RIVERA GONZALEZ, LILLIAM | HC02 BOX 6250 | MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 |
| 1249849 | RIVERA GONZALEZ, LOEDNY Z. | URB BRISAS DE ANASCO | GG20 C 8 | | | ANASCO | PR | 00610 |
| 1048714 | RIVERA GONZALEZ, MANUEL | URB RIVERAS DE CUPEY | CALLE FLAMBOYAN I9 | | | SAN JUAN | PR | 00926 |
| 1050260 | RIVERA GONZALEZ, MARIA A | PO BOX 3634 | | | | CAROLINA | PR | 00984 |
| 2034608 | Rivera Gonzalez, Pedro | Bo. Borinquen #21, Bo. 234 | | | | Villalba | PR | 00766 |
| 1622210 | Rivera Gonzalez, Sonia I | HC02 Box 15426 | | | | Carolina | PR | 00987 |
| 814888 | RIVERA GONZALEZ, YAHAIRA | HC 74 BOX 6005 | BARRIO NUEVO | | | NARANJITO | PR | 00719 |
| 1796155 | Rivera Gutierrez, Dely | PO Box 800555 | | | | Coto Laurel | PR | 00780 |
| 987348 | RIVERA GUZMAN, EMERITO | VALLE HUCARES | 124 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795-2814 |
| 1946329 | Rivera Guzman, Ilia Milagros | Calle 5 C-12 Las Alondras | | | | Villalba | PR | 00766 |
| 1836065 | RIVERA GUZMAN, ILIA MILAGROS | CALLE 5 C-17 LAS ALONDRAS | | | | VILLALBA | PR | 00766 |
| 1824051 | Rivera Guzman, Jose G. | Cond. Jardines de San Ignacio | edif A Apt 907 | | | San Juan | PR | 00927 |
| 1719802 | Rivera Guzman, Luz V. | Departamento del Trabajo y Recursos Humanos | 505 Ave. Munoz Rivera | | | Hato Rey | PR | 00918 |
| 1719802 | Rivera Guzman, Luz V. | PO Box 79331 | | | | Carolina | PR | 00984-9331 |
| 448007 | Rivera Heredia, Carmencita | HC 05 BOX 25059 | | | | UTUADO | PR | 00641 |
| 1588556 | Rivera Hernandez, Alex I | HC01 Box 5247 | | | | Orocovis | PR | 00720 |
| 1183985 | Rivera Hernandez, Catelyn | 459 Calle Bagur Urb. San Jose | | | | San Juan | PR | 00923 |
| 1842890 | Rivera Hernandez, Gloraia | 377 Juan A. Davila St. | Urb. Roosevelt | | | San Juan | PR | 00918 |
| 1964020 | Rivera Hernandez, Ivan | HC-1 Box 7581 | | | | Aguas Buenas | PR | 00703-9762 |
| 1964020 | Rivera Hernandez, Ivan | PO Box 873 | Bo. Naranjo Carr. 791 K 0.5 | | | Comerio | PR | 00782 |
| 1721788 | Rivera Hernandez, Jesus M | P.O. Box 921 | | | | Camuy | PR | 00627 |
| 2025385 | Rivera Hernandez, Sonia | P.O. Box 9991 | | | | Cidra | PR | 00739 |
| 1819371 | Rivera Irizarry, Angelien | Urb. La Luila Calle 12 M 27 | | | | Ponce | PR | 00730 |
| 1837805 | RIVERA IRIZARRY, LUIS | RES LUIS LLORENS TORRES | EDIF 53 APT 1054 | | | SAN JUAN | PR | 00913 |
| 1967061 | RIVERA IRIZARRY, RAMON ANTONIO | URB.VILLA RITA CALLE 3-F 23 | | | | SAN SEBASTIAN | PR | 00685 |
| 2103793 | Rivera Jimenez, Isidora | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 |
| 1368330 | RIVERA JIMENEZ, RICARDO | PO BOX 743 | | | | CIDRA | PR | 00739 |
| 1620033 | Rivera Jimenez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 |
| 1753679 | Rivera Jiménez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 |
| 2114706 | RIVERA JORGE, ANTONIO | BDA LA PLATA | 21 CALLE 5 | | | COMERIO | PR | 00782 |
| 2087143 | Rivera Jusino , Mildred | Urb. Las Vegas D-31 Ave Flor De Valle | | | | Catano | PR | 00962-6505 |
| 2159036 | Rivera Laboy, Jose M | PO Box 250 | | | | Coamo | PR | 00769 |
| 448667 | RIVERA LANDRAU, ESPERANZA | CALLE 98 BLOQUE 90-15 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1586037 | RIVERA LANDRON, DARYNEL | 7 L-2 | URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783 |
| 2195615 | RIVERA LEBRON, HECTOR L. | HC 02 BOX 6012 | | | | SALINAS | PR | 00751 |
| 2016983 | RIVERA LEBRON, JOAQUINA | PO BOX 717 | | | | ARROYO | PR | 00714 |
| 1545284 | RIVERA LEBRON, LUZ M. | 192-36 CALLE 522 | VILLA CAROLINA | | | CAROLINA | PR | 00985-3011 |

Exhibit A
Claimants Service List
Served via first class mail

| 1545284 | RIVERA LEBRON, LUZ M. | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 | P.O. BOX 270200 | | SAN JUAN | PR | 00927-0200 |
|---|---|---|---|---|---|---|---|
| 2075256 | Rivera Lebron, Magda G. | HC - 63 Box 3313 | | | Patillas | PR | 00723 |
| 1776902 | Rivera Lebron, Nelida | HC-01 Box 25327 | | | Caguas | PR | 00725-8927 |
| 1601401 | Rivera Leon, Lydia Esther | Urb. Villa El Encanto IL Calle 7 | | | Juana Diaz | PR | 00795 |
| 1976308 | RIVERA LEON, MIGDALIA | CALLE JUAN M. MORALES | D 21 VALLE TOLIMA | | CAGUAS | PR | 00725 |
| 1801945 | RIVERA LLERA, IVETTE | PO BOX 1893 | | | GUAYAMA | PR | 00785 |
| 2111518 | Rivera Lopez , Gilberto | Urb. Ciudad Cristiana #317 Calle Costa Rica | | | Humacao | PR | 00791 |
| 2063420 | RIVERA LOPEZ , GLENDA I | Urb. El Cortijo EE-7 Calle 9 | | | Bayamon | PR | 00956 |
| 2091864 | Rivera Lopez, Alicia J. | Carr. 111 R-600 K. 7.8 Bo. Santa Isabel | | | Utuado | PR | 00641 |
| 2091864 | Rivera Lopez, Alicia J. | P.O Box 3000 Suite 117 | | | Angeles | PR | 00611-3000 |
| 605667 | RIVERA LOPEZ, ALIDA | U 414 CALLE NICARAGUA URB ROLLING HILLS | | | CAROLINA | PR | 00987 |
| 2157100 | Rivera Lopez, Angel | HC-1 Box 3265 | | | Arroyo | PR | 00714 |
| 1804628 | Rivera Lopez, Gely | 345 Carr 8860 Vistas del Rio | Apto A-1263 | | Trujillo Alto | PR | 00976 |
| 1885311 | RIVERA LOPEZ, JUAN CARLOS | CALLE DR JOSE A DAVILA BH12 | QUINTA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1988350 | Rivera Lopez, Maryel | HC5 Box 8353 | | | Guaynabo | PR | 00971 |
| 2228520 | Rivera Lopez, Rafael | C/ Almendro E.P. 4 | Sta. Juanita | | Bayamon | PR | 00956 |
| 2227600 | Rivera Lopez, Rafael | E.P. 4 C/Almendro | Urb. Santa Juanita | | Bayamon | PR | 00956 |
| 2045781 | Rivera Lopez, Rutt E. | PMB 190 Ave Esmeralda C #53 | | | Guaynabo | PR | 00969 |
| 1753757 | Rivera Lopez, Teresa | Casas Yoyo #508 | Calle 3 San Jose | | San Juan | PR | 00923 |
| 2215011 | Rivera Lopez, Wanda I. | Urb. Los Arboles 602 | Calle Vereda del Bosque | | Carolina | PR | 00987 |
| 2127530 | RIVERA LOZADA, EVELYN | COND CONCORDIA GARDENS 1 | 8 CALLE LIVORNA APT 9D | | SAN JUAN | PR | 00924 |
| 2127530 | RIVERA LOZADA, EVELYN | COND QUINTANA | EDIF B APTO 1102 | | SAN JUAN | PR | 00917 |
| 1081802 | RIVERA LOZADA, RAMON | VILLAS DE HATO TEJAS | 426 | | BAYAMON | PR | 00959-4312 |
| 755357 | RIVERA LUCIANO, SONIA | PARC CUESTA BLANCA | BOX 8568 | | LAJAS | PR | 00667 |
| 2066789 | Rivera Lugo, Jacqueline | Urb. Colinas de Penuelas | 332 Jazmin | | Penuelas | PR | 00624 |
| 2140773 | Rivera Lugo, Ramon L. | Apt. 800 346 | | | Coto Laurel | PR | 00780 |
| 2029026 | RIVERA MAISONET, RICARDO A | PO BOX. 153 | | | LUQUILLO | PR | 00773 |
| 1509146 | RIVERA MALAVA, YOLANDA | URB. ESTANCIA DEL BOSQUE | CALLE LOS ROBLES | APARTADO 879 | Guaynabo | PR | 00739 |
| 1542300 | Rivera Malave, Emily | HC-73 Box 6134 | | | Cayey | PR | 00736 |
| 1859498 | Rivera Malave, Mariela | RR 4 Bzn 16309 | | | Anasco | PR | 00610 |
| 1504170 | Rivera Maldonado, Andres | Cond. Concordia Garden 2 | Apt. 10-A | | San Juan | PR | 00924 |
| 1655479 | Rivera Maldonado, Angel L. | Urb. La Lula C-12 M27 | | | Ponce | PR | 00730 |
| 2149167 | Rivera Maldonado, Carmen Elidia | Urb Llanos de Santa Isabel G-24 Calle #5 | | | Santan Isabel | PR | 00757 |
| 2087294 | Rivera Maldonado, Hector Manuel | Factor #97 Int Calle Bohemia | | | Arecibo | PR | 00612 |
| 1846986 | Rivera Maldonado, Margarita | 643 Calle Adams Urb. La Cumbre | | | San Juan | PR | 00926 |
| 1843723 | Rivera Maldonado, Mariluz | C/ Pedrura dur Final Lecricia 8 | Str Juanita | | Bayamon | PR | 00956 |
| 1843723 | Rivera Maldonado, Mariluz | URB Santa Juanita Sec 9 | Buzon 9 Sector Los Rosa | | Bayamon | PR | 00956 |
| 420995 | RIVERA MALDONADO, RAFAEL | CALLE 2 NUM 135 | BO TAMARINDO | | PONCE | PR | 00732 |
| 1847253 | Rivera Mangual , Katherine L | HC 04 Box 22048 | | | Juana Diaz | PR | 00795 |
| 1804125 | Rivera Mangual, Nirma | Urb Villa El Encanto | Calle S F-4 | | Juana Diaz | PR | 00795 |
| 2009017 | Rivera Maricarmen, Nevarez | Urb. Cerromonte | Calle 2 B-25 | | Corozal | PR | 00783 |
| 1555465 | Rivera Marrero, David | HC 1 Box 25553 | | | Vega Baja | PR | 00693 |
| 1921110 | Rivera Marrero, Eliezer | HC-01 BOX 5081 | | | Jayuya | PR | 00664 |
| 449837 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | GUAYNABO | PR | 00966 |
| 1230494 | RIVERA MARRERO, JORGE LUIS | HC02 BOX 6763 | BO BARANCA SECTOR MANA | | BARRANQUITAS | PR | 00794 |
| 1830527 | RIVERA MARTINEZ, EVELYN | HC-01 BOX 7108 | | | AGUAS BUENAS | PR | 00703 |
| 1983845 | Rivera Martinez, Hortensia | Urb. Los Caobos, Calle Corozo 2695 | | | Ponce | PR | 00716 |
| 1774960 | RIVERA MARTINEZ, IRMA L | B-51 CALLE BERNALDINO | URB SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1670272 | Rivera Martinez, Jose A. | 90 calle Tolosa | Urb, Sultana | | Mayaguez | PR | 00680 |
| 2069543 | Rivera Martinez, Jose Raul | Santiago Carrera 1407 Santiago Iglesies | | | San Juan | PR | 00921 |
| 1808580 | Rivera Martinez, Julio | HC 07 BOX 2391 | | | PONCE | PR | 00731 |
| 1722928 | RIVERA MARTINEZ, LUIS A. | HC02 BOX 7908 | | | SALINAS | PR | 00751 |
| 1032659 | Rivera Martinez, Luis A A | 158 Tara Ln. | | | Haines City | FL | 33844 |
| 1766769 | Rivera Martinez, Luz Esther | Edic Gubernamental Ave Maraton San Blas | Carr 150 | | Coamo | PR | 00769 |
| 1766769 | Rivera Martinez, Luz Esther | P.O. Box 2436 | | | Coamo | PR | 00769 |
| 2232501 | Rivera Martinez, Vivian E. | RR 2 Box 5757 | | | Cidra | PR | 00739-9691 |
| 1570165 | Rivera Mateo, Pedro Ivan | Coamo Housing EDF 9 | Apt #71 | | Coamo | PR | 00769 |
| 450337 | Rivera Matias, Jose A | C-105 Brazil Rolling Hills | | | Carolina | PR | 00987 |
| 450337 | Rivera Matias, Jose A | Calle Vizcarrondo 305 | Villa Palmeras | | Santurce | PR | 00915 |
| 2077920 | Rivera Matos, Madelyn | P.O. Box 746 | | | Humacao | PR | 00792 |
| 1877611 | RIVERA MATOS, ROSALINDA | CALLE LISA AN-7 4TA | SEC. LEVITTOWN | | TOA BAJA | PR | 00927 |
| 1903918 | Rivera Medina, David Orlando | PO Box 549 | | | Guaynabo | PR | 00970 |
| 1748116 | Rivera Medina, Judith | HC 06 | Box 4139 | | Coto Laurel | PR | 00780 |
| 1776839 | RIVERA MEDINA, SHEILA G. | VILLAS DE CANEY | M6 CALLE YUQUIBO | | TRUJILLO ALTO | PR | 00976 |
| 1098936 | Rivera Medina, Victor | Urb. Bayview | #32 East Ocean Dr. | | Catano | PR | 00962 |
| 1727058 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | | | Caguas | PR | 00727 |
| 1952566 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | Calle Uroyoan LL5 | | Caguas | PR | 00727 |
| 1782419 | Rivera Melendez, Angel | PO Box 217 | | | Naguabo | PR | 00718 |
| 1847701 | Rivera Melendez, Luis J. | Urbanizacion Jardines de Palmarejo | I-17 Calle 7 | | Canovanas | PR | 00729 |
| 2234465 | Rivera Melendez, Maria de los Angeles | PO Box 8283 | | | Caguas | PR | 00726 |
| 2009978 | Rivera Melendez, Sandra | PO Box 1915 | | | Cabo Rojo | PR | 00623 |
| 543212 | RIVERA MELENDEZ, SUSAN | HC-2 BOX 2454 | | | BOQUERON | PR | 00622 |
| 1821043 | RIVERA MENDEZ, FRANCY | PMB 593 | P.O. Box 2500 | | Toa Baja | PR | 00951 |
| 1821043 | RIVERA MENDEZ, FRANCY | URB BAHIA | 55 CALLE CENTRAL | | CATANO | PR | 00962 |
| 2218665 | RIVERA MENDEZ, JOSE A. | C18 CALLE 6 VILLA OLIMPIA | | | YAUCO | PR | 00698 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1047340 | RIVERA MERCADO, MADELINE | PARC AMALIA MARIN | 4252 CALLE COLIRRUBIA | | | PONCE | PR | 00716 |
| 451005 | RIVERA MERCADO, MAYRA L. | P.O. BOX 1774 | | | | AÑASCO | PR | 00610-1774 |
| 1891326 | RIVERA MERCED, MARIBEL | URB VENUS GARDENS | 788 CALLE POLAR | | | SAN JUAN | PR | 00926 |
| 2157232 | Rivera Millan, Julio | HC5 Box 13714 | | | | Juana Diaz | PR | 00795 |
| 1882072 | RIVERA MILLAN, NANCY | EXT. SANTE TERESITA | 3238 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4603 |
| 1770249 | Rivera Millan, Yillmarie | Apartado#529 | | | | Rio Grande | PR | 00745 |
| 2101018 | Rivera Miranda, Grisel | Urb. Estancias del Rio | 461 Calle Guamani | | | Hormigueros | PR | 00660 |
| 1217267 | RIVERA MIRANDA, IDALMIS | 161 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-1712 |
| 1217267 | RIVERA MIRANDA, IDALMIS | M 22 CALLE AZUCENA, URB JARDINES DE BORINQUEN | | | | CAROLINA | PR | 00985 |
| 1966686 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | | Caguas | PR | 00725 |
| 1970888 | RIVERA MOLINA, IVETTE | URB COLINAS DE SAN FRANCISCO | C-22 CALLE GABRIELA | | | AIBONITO | PR | 00705 |
| 1800489 | Rivera Molina, Marilyn | HC-6 Box 14808 | | | | Corozal | PR | 00783 |
| 740700 | RIVERA MOLINA, RAFAEL O. | PO BOX 361963 | | | | San Juan | PR | 00936 |
| 1629959 | RIVERA MOLINA, ROSALIA | LA ESTANCIA | 407 HACIENDA ANDARES | | | SAN SEBASTIAN | PR | 00685 |
| 1914358 | RIVERA MONSERRATE, NANCY | PO BOX 1520 | | | | SABANA SECA | PR | 00952 |
| 2113347 | RIVERA MONTALVO, ADELAIDA | P.O BOX 559 | | | | Florida | PR | 00650 |
| 2106864 | Rivera Montalvo, Damaris | Urb. Las Delicias 557 A. Ordinez | | | | Ponce | PR | 00728 |
| 1832051 | Rivera Morales, Aida I | N-65 Calle C Urb. Santa Elena | | | | Bayamon | PR | 00957 |
| 1951250 | Rivera Morales, Hector | PO Box 160 | | | | Corozal | PR | 00783 |
| 1022562 | RIVERA MORALES, JOSUE | HC 4 BOX 4404 | | | | LAS PIEDRAS | PR | 00771-9524 |
| 1794897 | Rivera Morales, Natalia | Via del Sol 111 | Valle San Luis | | | Caguas | PR | 00725 |
| 2038932 | Rivera Morales, Pedro | 642 Americana Blvd. NE | | | | Palm Bay | FL | 32907 |
| 2038932 | Rivera Morales, Pedro | R.R-4 Bzn.13410 | | | | Anasco | PR | 00610 |
| 2099983 | Rivera Morales, Ross Marie | HC 05 Box 4681 | | | | Las Piedras | PR | 00771 |
| 2099983 | Rivera Morales, Ross Marie | Reparto Arenales Calle 1 #79 | | | | Las Piedras | PR | 00771 |
| 2153620 | Rivera Moret, Pedro | 1510 Bo Mosquito | | | | Aguirre | PR | 00704-2745 |
| 229160 | RIVERA MUNIZ, IRIS V. | URB. LAS MARGARITAS | CALLE PEDRO FLORES 321 | | | PONCE | PR | 00731 |
| 1933040 | Rivera Nadal, Guadalupe | 143 Calle Florencia | | | | Juana Diaz | PR | 00795 |
| 672253 | RIVERA NATER, ISRAEL | PO BOX 904 | | | | TOA ALTA | PR | 00954 |
| 1942002 | RIVERA NAZARIO, ARLENE | URB RIVER VALLEY PARK | CALLE GUAJATACA A7 | | | CANOVANAS | PR | 00729 |
| 1605178 | RIVERA NAZARIO, CRISTHIAN. E. | BO SANTA ROSA II | SECTOR LOS NAZARIO | | | GUAYNABO | PR | 00971 |
| 1605178 | RIVERA NAZARIO, CRISTHIAN. E. | PO BOX 1731 | | | | GUAYNABO | PR | 00971 |
| 842610 | RIVERA NEGRON, DANIEL | PO BOX 681 | | | | CANOVANAS | PR | 00729-0681 |
| 1748506 | Rivera Negron, Magaly | HC-4 Box 8610 | | | | Canovanas | PR | 00729 |
| 1824003 | RIVERA NEGRON, MAGDA | EL TUQUE | 1879 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 |
| 1824003 | RIVERA NEGRON, MAGDA | URB SANTA TERESITA | CALLE SAN ALFONSO 6037 | | | PONCE | PR | 00730 |
| 2042414 | RIVERA NEGRON, MILTON | HC 1 BOX 8025 | | | | VILLALBA | PR | 00766 |
| 2087560 | Rivera Negron, Rebeca | P.O. Box 132 | | | | Villalba | PR | 00766 |
| 1989687 | Rivera Nevarez, Hector | HC-01 Box 3713 Los Beraldas | | | | Morovis | PR | 00687-681 |
| 1749565 | Rivera Nieves, Blanca | Calle Magnolia Parcela 49 Buena Vista | | | | Carolina | PR | 00985 |
| 1621586 | Rivera Nieves, Israel | Israel Rivera Nieves | Urb Pabellones M-8 Pabellon de Finlandia | | | Toa Baja | PR | 00949 |
| 1621586 | Rivera Nieves, Israel | Urb Pabellones 410 | Pabellon de Finlandia | | | Toa Baja | PR | 00949 |
| 1240768 | RIVERA NIEVES, JUAN ANTONIO | 51 CALLE HERMANDAD | BO AMELIA | | | GUAYNABO | PR | 00965 |
| 1932135 | Rivera Nieves, Marco A. | 607 Calle Esmeralda | Urb. Paseo Sol y Mar | | | Juana Diaz | PR | 00795 |
| 1826282 | Rivera Nieves, Maribel | Hc-3 Box 16410 | | | | Utuado | PR | 00641-6528 |
| 1677053 | Rivera Nieves, Nilsa | Calle Magnolia P 49 Burena Vista | | | | Carolina | PR | 00985 |
| 1695871 | Rivera Nunez, Jose Manuel | Po box 167 | | | | Cidra | PR | 00739-0167 |
| 1908910 | Rivera Nunez, Luis A. | Palacios de MarBella 1127 | Cristobal Colon | | | Toa Alta | PR | 00953 |
| 452351 | RIVERA NUÑEZ, YESENIA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 |
| 941663 | RIVERA NUÑEZ, YESENIA | HC 75 BOX 1237 | | | | NARANJITO | PR | 00719 |
| 1749340 | Rivera Ocasio, Nereida | Bo. Cacao Centro K4 H0 Carr 858 | | | | Carolina | PR | 00987 |
| 1749340 | Rivera Ocasio, Nereida | HC 4 Box 15367 | | | | Carolina | PR | 00987 |
| 1791577 | RIVERA OLIVERAS, PEDRO | VILLA CAROLINA | 37- A- 46 CALLE 35 A | | | CAROLINA | PR | 00985 |
| 1716286 | Rivera Olivero, Migdalia | PO Box 9875 | Plaza Carolina Station | | | Carolina | PR | 00988 |
| 2161064 | Rivera Oquendo, Juan Ramon | HC 2 Box 11207 | Barrio Catano | | | Humacao | PR | 00791 |
| 1869234 | Rivera Orengo , Salvador | M-3 Carlos Quinones | | | | Yauco | PR | 00698 |
| 1958856 | Rivera Orlando, Diana | PO Box 1252 | | | | Rio Grande | PR | 00745 |
| 1769865 | Rivera Ortega, Angel L. | RR 4 Box 616-N | | | | Bayamón | PR | 00956 |
| 452777 | RIVERA ORTIZ , ERIC | PO BOX 2439 | | | | CANOVANAS | PR | 00729 |
| 2109863 | RIVERA ORTIZ, CARMEN MARIA | HC01 BOX 4223 | | | | LAS MARIAS | PR | 00670 |
| 1984543 | Rivera Ortiz, Carmen Maria | HC01 Box 4223 | | | | Las Marias | PR | 00670 |
| 1984568 | Rivera Ortiz, Crucita | HC-67 Box 13078 | | | | Bayamon | PR | 00956 |
| 1754378 | Rivera Ortiz, Ednydia | # 25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 |
| 1779415 | Rivera Ortiz, Ednydia | Urbanización Cerromonte Calle 3 C 25 | | | | Corozal | PR | 00783 |
| 1199452 | Rivera Ortiz, Emma I. | P.O. Box 2494 | | | | Bayamon | PR | 00960 |
| 2016431 | Rivera Ortiz, Ingrid | C-1 2-D Cond. Pontezuela | | | | Carolina | PR | 00983 |
| 1974602 | RIVERA ORTIZ, JOHN. DAVID | HC 06 BOX 70149 | | | | CAGUAS | PR | 00727 |
| 1887978 | Rivera Ortiz, Jose A. | RR 02 Box 5452 | | | | Toa Alta | PR | 00953 |
| 1245451 | RIVERA ORTIZ, JUNIL | P4 CALLE FLAMBOYAN | URB RIVERAS DE CUPEY | | | SAN JUAN | PR | 00926 |
| 1677632 | Rivera Ortiz, Laura H. | RR 3 Box 3500 | | | | San Juan | PR | 00926 |
| 929247 | RIVERA OSTOLAZA, NYDIA I | 161 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-1712 |
| 929247 | RIVERA OSTOLAZA, NYDIA I | PO BOX 31042 | 65th Inf RR | | | SAN JUAN | PR | 00929 |
| 1577650 | Rivera Otero, Juana M | U-7 Calle Melocoton | Jardines de Catano | | | Catano | PR | 00962 |
| 2155924 | Rivera Oviedo, Luis A. | 67 Calle Genavo Cautnow | | | | Guayama | PR | 00784-4737 |
| 1625072 | Rivera Pachecho, Neida I. | HC-01 Box 3335 | | | | Adjuntas | PR | 00601-9703 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2154091 | Rivera Pacheco, Jorge | PO Box 411 | | | | Las Marias | PR | 00670-0411 |
| 1805537 | Rivera Pacheco, Maria | Segunda Ext. Santa Elena | Calle Orquidea #A39 | | | Guayanilla | PR | 00656 |
| 815629 | RIVERA PACHECO, NEIDA | CARR. 129 K.3 NRO. 3 HC 01 BOX 3335 | | | | ADJUNTAS | PR | 00601 |
| 1574709 | RIVERA PADILLA, BELMARI | HC 1 BOX 7843 | | | | SAN GERMAN | PR | 00683 |
| 1992277 | Rivera Padin, Mayra | Alturas De Villa Del Rey | Calle Portugal Q2 | | | Caguas | PR | 00725 |
| 1966322 | RIVERA PAGAN, ANGELYS | Urb Colina I #24 Bo Barro | | | | OROCOVIS | PR | 00720 |
| 453465 | Rivera Pagan, Angelys | # 24 Urb. Colins I. Bo. Barro | | | | Orocovis | PR | 00720 |
| 453465 | Rivera Pagan, Angelys | P O Box 1171 | | | | Orocovis | PR | 00720 |
| 1947639 | RIVERA PANTOJAS, VIRGINIA | PO BOX 641 | | | | SALINAS | PR | 00751 |
| 1757458 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01570 |
| 1759343 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01750 |
| 1872631 | Rivera Pereira, Alba N. | Urb. La Hacienda | C-12 Calle B | | | Comerio | PR | 00782 |
| 2014743 | Rivera Perez, Anette | HC 3 Box 12242 | | | | Carolina | PR | 00987 |
| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 |
| 1976789 | Rivera Perez, Arnaldo | PO Box 1518 | | | | Ceiba | PR | 00735 |
| 1695415 | RIVERA PEREZ, CARMEN L. | HC2 BOX 21790 | | | | SAN SEBASTIAN | PR | 00685 |
| 1633710 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | | San Sebastián | PR | 00685 |
| 2224286 | Rivera Perez, Carmen M. | Urb Lago Horizonte | 4027 Calle Ambar | | | Coto Laurel | PR | 00780-2426 |
| 2195534 | Rivera Perez, Carmen Maria | Urb. Lago Horizonte 4027 Calle Ambar | | | | Coto Laurel | PR | 00780-2426 |
| 1965313 | Rivera Perez, Evelyn | Calle 12, G5 | Urb. Santa Teresita | | | Bayamon | PR | 00961 |
| 1965313 | Rivera Perez, Evelyn | RR 6 Box 7280 | | | | Toa Alta | PR | 00953-90 |
| 992307 | RIVERA PEREZ, FELICITA M. | PO BOX 423 | | | | ADJUNTAS | PR | 00601 |
| 1992587 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | | | Bayamon | PR | 00961 |
| 1951019 | Rivera Perez, Ines V. | Cond. Park East | Apt. 126 | | | Bayamon | PR | 00961 |
| 1224886 | RIVERA PEREZ, JAVIER | CARLOS M. VARGAS MUNIZ | P.O. BOX 1515 | | | MAYAGUEZ | PR | 00681-1515 |
| 1224886 | RIVERA PEREZ, JAVIER | PO BOX 312 | | | | MARICAO | PR | 00606-0312 |
| 197711 | Rivera Perez, Jennifer | Hc-6 Box 10506 | | | | Guaynabo | PR | 00971 |
| 1571965 | RIVERA PEREZ, LUZ M | PO BOX 6 | | | | LUQUILLO | PR | 00773 |
| 2116633 | Rivera Perez, Maria De L | 107 Calle Esteban | Padilla | | | Bayamon | PR | 00956 |
| 710806 | RIVERA PEREZ, MARIA DE LOURDES | 107 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 |
| 353349 | RIVERA PEREZ, MYRNA I | URB LAS COLINAS | Q 22 CALLE 16 | LA MARQUESA | | TOA BAJA | PR | 00949 |
| 1691004 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, apto. 1001 | | | | Toa Baja | PR | 00949 |
| 1738583 | Rivera Perez, Myrtha Edith | Condominio Lagos del Norte | Apartamento 1001 | | | Toa Baja | PR | 00949 |
| 1739727 | Rivera Pérez, Myrtha Edith | Cond. Lagos del Norte, Apto. 1001 | | | | Toa Baja | PR | 00949 |
| 2008170 | Rivera Perez, Omar | Cond Parque de la Vista II | Apt C 2226 Juan Baez 1294 | | | San Juan | PR | 00924-4648 |
| 2008170 | Rivera Perez, Omar | Jardines de Country Club | CJ-37 Calle 147 | | | Carolina | PR | 00983 |
| 1823308 | Rivera Perez, Raquel | PO Box 8489 | | | | Ponce | PR | 00732 |
| 1758350 | Rivera Perez, Sergio | BL-10 Haity Santa Juanita | | | | Bayamon | PR | 00956 |
| 2049335 | Rivera Perez, Sonia E. | Urb. Coamo Gardes | #B37 Calle 4 | | | Coamo | PR | 00769 |
| 940988 | RIVERA PEREZ, WILLIAM | HC 4 BOX 42510 | | | | SAN SEBASTIAN | PR | 00685 |
| 1669029 | Rivera Pizarro, Judith M | Calle 33 AN-20 | Repto. Teresita | | | Bayamon | PR | 00961-8306 |
| 2114492 | Rivera Pizarro, Luis A. | Urb. Villa Retiro | Sur M-12 C/Tnte. Bermudez | | | Santa Isabel | PR | 00757 |
| 1834983 | Rivera Pizarro, Nereida | 821 Fountanview Lake DR | | | | Lakeland | FL | 33809 |
| 454181 | RIVERA PIZARRO, SONIA N | URB VALLE ARRIBA 234 CALLE SAUCE | | | | COAMO | PR | 00769 |
| 1740431 | Rivera Quiles, Luz Zelenia | HC 71 Box 2247 | | | | Naranjito | PR | 00719 |
| 1933733 | RIVERA QUILES, MANUEL | CALLE 4 D-33 | URB. HERMANAS DAVILA | | | BAYAMON | PR | 00619 |
| 2026304 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 |
| 1817535 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanes Davila | | | | Bayamon | PR | 00619 |
| 1600023 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 0 J 13 | | | | Ponce | PR | 00728 |
| 1630906 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 8 J 13 | | | | Ponce | PR | 00728 |
| 1604641 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 8 J 13 | | | | Ponce | PR | 00728 |
| 1868285 | Rivera Quinones, Nilda Esther | 1147 Mexico Plaza de las Fuentes | | | | Toa Alta | PR | 00953-3816 |
| 2084223 | Rivera Quintana, Ana L. | HC4 Box 14519 | | | | Moca | PR | 00676 |
| 1064427 | RIVERA QUIQONES, MILAGROS | BOX 9137 | COMUNIDAD SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1868979 | RIVERA RAMIREZ, DEXEL | HC1 BOX 6719 | | | | MOCA | PR | 00676 |
| 1658528 | Rivera Ramirez, Maria Del C. | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 |
| 1775252 | Rivera Ramirez, Waleska Marie | HC 5 Box 6794 | | | | Aguas Buenas | PR | 00703 |
| 2028101 | Rivera Ramos, Carmen | HC - 02 Box 6895 | | | | Jayuya | PR | 00664 |
| 1997727 | RIVERA RAMOS, DAMARIS | P.O. BOX 320 | | | | COROZAL | PR | 00783 |
| 1669729 | Rivera Ramos, Hector R. | HC-02 Box 6696 | | | | Guaynabo | PR | 00971 |
| 2157943 | Rivera Ramos, Jose Ramon | HC01 Box 16905 | | | | Yabucoa | PR | 00767 |
| 1574854 | RIVERA RAMOS, LESLIE | CENTRO JUDICIAL | SECRETARIA AUXILIAR | CALLE COLL Y TOSTE | | SAN JUAN | PR | 00919 |
| 1574854 | RIVERA RAMOS, LESLIE | HC 64S BOX 7046 | | | | TRUJILLO ALTO | PR | 00976 |
| 454745 | RIVERA RAMOS, NIURCA V | HC-01 BOX 4756 | BO JAGUEYES | | | VILLALBA | PR | 00766-9716 |
| 454745 | RIVERA RAMOS, NIURCA V | HC-02 Box 4756 | | | | Villalba | PR | 00766-9716 |
| 2081712 | RIVERA RAMOS, VIRGEN | VILLA MARINA | B 72 CALLE 6 | | | GURABO | PR | 00778 |
| 1845472 | Rivera Ramos, Wanda Ivelisse | Box 252 | | | | Jayuya | PR | 00664 |
| 2044812 | Rivera Reillo, Ismael | HC 5 Box 53547 | | | | San Sebastian | PR | 00685 |
| 454836 | RIVERA RENTA, MANUEL | PO BOX 799 | | | | JUANA DIAZ | PR | 00795 |
| 2066857 | RIVERA RENTA, MANUEL A | PO  BOX  799 | | | | JUANA DIAZ | PR | 00795 |
| 709391 | RIVERA RENTAS, MARGARITA | 34 CALLE FRONTISPICIO | | | | PONCE | PR | 00730-2928 |
| 1992525 | Rivera Rentas, Margarita | Calle Frontispicio 34 | | | | Ponce | PR | 00730 |
| 2057882 | Rivera Rentas, Margarita | PO Box 336944 | | | | Ponce | PR | 00733-6944 |
| 1704904 | Rivera Reyes, Gertrudis | RR 8 BOX 9281 | | | | Bayamón | PR | 00956 |
| 2106819 | Rivera Reyes, Nilsa | RR5 BOX 7965 | | | | Bayamon | PR | 00957 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2177205 | Rivera Reyes, Ruth B. | H 11 Jardines Lafayette | | | | Arroyo | PR | 00714 |
| 1215524 | RIVERA RIAS, HENRY | HC-02 BOX 11011 | | | | LAS MARIAS | PR | 00670 |
| 1833643 | Rivera Rios, Edward J | Stgo Iglesias Manuel Tetidor 1392 | | | | Sab Juan | PR | 00921 |
| 2089305 | Rivera Rios, Luz Minerva | Calle Panorama Num. 13 | Extension Van Scoy | | | Bayamon | PR | 00957 |
| 2089305 | Rivera Rios, Luz Minerva | Calle Panorama Num. 13 | Extension Vans Scoy | | | Bayamon | PR | 00957 |
| 1886018 | Rivera Rios, Melissa | HC 38 Box 8333 | | | | Guanica | PR | 00653 |
| 1886018 | Rivera Rios, Melissa | HC-38 BOX 8333 BARRIO CIENAGA | | | | Guanica | PR | 00653 |
| 2144172 | Rivera Rios, Miguel A. | HC 5 Box 5858 | | | | Juana Diaz | PR | 00795 |
| 2155874 | Rivera Rivas, Armando | Bo Mamey HC-65 B2-6105 | | | | Patillas | PR | 00723 |
| 1976129 | Rivera Rivas, Jose E. | G4- Calle 6 Levittown | | | | Toa Baja | PR | 00949 |
| 1749349 | RIVERA RIVERA, GLORIMAR | HC-01 BOX 8212 | Lagos de Plata | | | TOA BAJA | PR | 00949 |
| 455600 | RIVERA RIVERA, ELIZABETH | HC 01 BOX 7218 | | | | TOA BAJA | PR | 00949 |
| 455600 | RIVERA RIVERA, ELIZABETH | Urb. El Rosano D-4 Calle Oscar Collazo | | | | Vega Baja | PR | 00693 |
| 455257 | RIVERA RIVERA, AILEEN A. | HC 03 BOX 15890 | PADILLA | | | COROZAL | PR | 00783 |
| 1433927 | Rivera Rivera, Albert | Carr. 827, KM 2, SECT. Los Llanos, Bo. Ortiz | | | | Toa Alta | PR | 00953 |
| 1433927 | Rivera Rivera, Albert | PO Box 3926 | | | | Bayamon | PR | 00958 |
| 1865205 | RIVERA RIVERA, BASILISA | C11 CALLE SUR | | | | VEGA ALTA | PR | 00692 |
| 1854047 | Rivera Rivera, Carmen M | 7504 Calle Est Progreso | | | | Sabana Seca | PR | 00952 |
| 2157721 | Rivera Rivera, Edgardo | Parcela Martorell #5 | HC 5 Box 4967 | | | Yabucoa | PR | 00767 |
| 1676958 | RIVERA RIVERA, ELBERT C | HC 03 BOX 8383 | | | | LARES | PR | 00669 |
| 1849105 | Rivera Rivera, German | Carr. 143 59 2 Bo. Helechal Arriba | | | | Barranquitas | PR | 00794 |
| 1849105 | Rivera Rivera, German | HC 4 Box 2715 | | | | Barranquitas | PR | 00794 |
| 192979 | Rivera Rivera, Gladys | 3 Sector Cruce Anones | | | | Naranjito | PR | 00719 |
| 192979 | Rivera Rivera, Gladys | HC-72 Box 4182 | | | | Naranjito | PR | 00719 |
| 1710112 | Rivera Rivera, Gloria | BO.San Lorenzo | Box 6143 | | | Morovis | PR | 00687 |
| 1488631 | Rivera Rivera, Hery Javier | Urb Fairview | 1924 Melchor Maldonado | | | San Juan | PR | 00926 |
| 2157185 | Rivera Rivera, Jose Enrique | 312 Calle Trinitaria | | | | Aguirre | PR | 00704 |
| 845902 | RIVERA RIVERA, JUAN A | HC 5 BOX 6830 | | | | AGUAS BUENAS | PR | 00703-9022 |
| 2021952 | RIVERA RIVERA, JULIO A. | PO BOX 3501 PMB 300 | | | | JUANA DIAZ | PR | 00795 |
| 2047658 | Rivera Rivera, Lizaidy | HC-01 Box 13342 | | | | Rio Grande | PR | 00745 |
| 1658646 | RIVERA RIVERA, LOURDES | URB HACIENDAS CARRAIZO II | H10 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 2119279 | Rivera Rivera, Lourdes C. | Urb. Brisas de Aibonito | Calle Trinitaria #7 | | | Aibonito | PR | 00705 |
| 2152700 | Rivera Rivera, Lyda Marta | PO Box 371768 | | | | Cayey | PR | 00737 |
| 2107201 | Rivera Rivera, Madeline | HC 06 Box 13771 | | | | Corozal | PR | 00783 |
| 2107201 | Rivera Rivera, Madeline | PO Box 578 | | | | Corozal | PR | 00783 |
| 1612479 | Rivera Rivera, Maria | Departamento de Educacion, Escuela Nemesio R. Cana | Carr 144 Bo. Coabey | | | Jayuya | PR | 00664 |
| 1612479 | Rivera Rivera, Maria | HC 01 Box 2181 | BO Caricaboa | | | Jayuya | PR | 00664 |
| 1112602 | RIVERA RIVERA, MARIA ESTHER | 1 COND.IOM APARTMENT BUZON 149 | | | | CAGUAS | PR | 00725-7072 |
| 2026528 | RIVERA RIVERA, MARIA N | VILLA PALMERAS | 325 CALLE JUNCOS | | | SAN JUAN | PR | 00915-2431 |
| 2111879 | Rivera Rivera, Maria S. | Box 893 | | | | Corozal | PR | 00783 |
| 2017750 | Rivera Rivera, Maria S. | PO Box 893 | | | | Corozal | PR | 00783 |
| 2111879 | Rivera Rivera, Maria S. | Urb. Maria del Carmen | Calle 10 R-1 Box 893 | | | Corozal | PR | 00783 |
| 1861870 | RIVERA RIVERA, MARICELY | URB. SAN AGUSTO CALLE D #C15 | | | | GUAYANILLA | PR | 00656 |
| 1584828 | RIVERA RIVERA, MARILYN | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | | SALINAS | PR | 00751 |
| 1606055 | RIVERA RIVERA, MARILYN | BO COCO NUEVO | 153 C ROOSEVELT | | | SALINAS | PR | 00751 |
| 2005788 | RIVERA RIVERA, MAYRA | BO MAMEY BOX 235 | | | | PATILLAS | PR | 00723 |
| 456228 | Rivera Rivera, Melquiel | A-15 Calle Espimo Robert Cantera 14 | | | | Coamo | PR | 00769 |
| 456228 | Rivera Rivera, Melquiel | PO Box 278 | | | | Aibonito | PR | 00705 |
| 2157669 | Rivera Rivera, Nivia J. | Calle Ponce C-10 | Urb. Villa Avila | | | Guaynabo | PR | 00969 |
| 2001202 | RIVERA RIVERA, RAQUEL | PMB 116 P.O.BOX 3000 | | | | COAMO | PR | 00769-6000 |
| 2222511 | Rivera Rivera, Roberto | Parc Torrecillas | 162 Calle Domingo Torres | | | Morovis | PR | 00687-2418 |
| 2220140 | Rivera Rivera, Sandra | Urb. Morell Campos | 22 Calle Dalila | | | Ponce | PR | 00730-2769 |
| 1572534 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | | JUANA DIAZ | PR | 00795 |
| 944357 | RIVERA ROBLES , JUANITA | VILLAS DE LOIZA | CALLE 29 RR6 | | | CANOVANAS | PR | 00729 |
| 1878423 | Rivera Robles, Nilsa Iris | C/61 Am 10 Reville | | | | Bayamon | PR | 00957 |
| 886714 | Rivera Rochet, Brenda E | Valle Hermoso Sur | SK2 Calle Violeta | | | Hormigueros | PR | 00660 |
| 2125456 | Rivera Rodriguez , Ricardo | Camino Las Palmas 206 | Urb Veredas | | | Gurabo | PR | 00778 |
| 2125456 | Rivera Rodriguez , Ricardo | Urb Bairoa | C S 1 Calle 11 | | | Caguas | PR | 00725 |
| 1876255 | Rivera Rodriguez, Carmen E. | H.C. 02 Box 6854 | | | | Jayuya | PR | 00664 |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | CALLE PABLO SALGADO #5 | | | | LOIZA | PR | 00772 |
| 1984228 | Rivera Rodriguez, Digna M. | B21 Urb. Praiso de Coamo | | | | Coamo | PR | 00769 |
| 2177066 | Rivera Rodriguez, Elsa M. | PO Box 419 | | | | Arroyo | PR | 00714 |
| 1948774 | Rivera Rodriguez, Ernand | PO Box 1163 | | | | Toa Alta | PR | 00954 |
| 1831863 | Rivera Rodriguez, Felix I | Calle Bella Vista M-18 | Brisas de Maravilla | | | Mercedita | PR | 00715-2037 |
| 1940573 | Rivera Rodriguez, Israel | 155 Lajes Machuelo | | | | Ponce | PR | 00716 |
| 2157384 | Rivera Rodriguez, Israel | Bo Lates #155 Machuelo | | | | Ponce | PR | 00716 |
| 2172956 | Rivera Rodriguez, Julio | Myriam Rivera Fernandez | 160 Beverly St. | | | Titusville | FL | 32780-5031 |
| 2039450 | Rivera Rodriguez, Luis | Cond. Milenia Park Apt. 308 | Calle Ferrer y Ferrer | | | San Juan | PR | 00921 |
| 1902026 | Rivera RODRIGUEZ, MADELINE | Calle B #112 | Barrio Arenas | | | Guanica | PR | 00653 |
| 1956168 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | HC 38 BOX 7219 | | | | GUANICA | PR | 00653 |
| 2154075 | Rivera Rodriguez, Manuel | Llanos del sur el las Flores | Buzon 58 | | | Coto laurel | PR | 00780 |
| 1053703 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 |
| 1872494 | Rivera Rodriguez, Mariel | 21 Sagitario | | | | Carolina | PR | 00979 |
| 1908394 | Rivera Rodriguez, Marisol | #55 D St | Urb San Miguel | Box 982 | | Santa Isabel | PR | 00757 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1842780 | Rivera Rodriguez, Marisol | #55 D St San Miguel Box 982 | | | | Santa Isabel | PR | 00757 |
| 2126169 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | | Carolina | PR | 00982 |
| 1058049 | RIVERA RODRIGUEZ, MARITZA | PO BOX 321 | | | | PENUELAS | PR | 00624 |
| 1942336 | RIVERA RODRIGUEZ, MARTA | PO BOX 653 | | | | COMERIO | PR | 00782 |
| 1905098 | Rivera Rodriguez, Miriam | 821 URB Paraiso De Coamo | | | | Coamo | PR | 00769 |
| 1690914 | Rivera Rodriguez, Nelida | Aptdo. 5179, Bo. Maricao | | | | Vega Alta | PR | 00692 |
| 1739504 | Rivera Rodriguez, Nixa | RR5 Box 4999 PMB 104 | | | | Bayamon | PR | 00956 |
| 944323 | RIVERA RODRIGUEZ, REINALDO | 436 CALLE LOS PRIETOS | | | | QUEBRADILLAS | PR | 00678-2523 |
| 2023453 | Rivera Rodriguez, Ruben | 3704 Antonio Perez Urb. Las Delicias | | | | Ponce | PR | 00728-3712 |
| 1837999 | RIVERA RODRIGUEZ, RUBEN | URB BRISAS DEL GUAYANES | CALLE OTONO 142 | | | PENUELAS | PR | 00624 |
| 2135334 | Rivera Roig, Fernando L. | PO Box 1286 | | | | Hormigueros | PR | 00660 |
| 1059964 | RIVERA ROLA, MAYRA I. | G113 CALLE CIDRA | URB LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 |
| 1218507 | Rivera Roman, Iris J. | Extencion Guarico M2 Calle D | | | | Vega Baja | PR | 00693 |
| 2062218 | Rivera Roman, Isabel C. | 219-10 C/501 Villa Carolina | | | | Carolina | PR | 00985 |
| 2038760 | Rivera Roman, Nancy | Edif 5 Apt 501 Condomineo Camiuto | | | | Gurabo | PR | 00778 |
| 1902337 | RIVERA ROMAN, YRETTE | HC-03 BOX 40708 | | | | CAGUAS | PR | 00725 |
| 849984 | Rivera Romero , Jeannette | HC 46 Box 5855 | | | | Dorado | PR | 00646 |
| 2036235 | Rivera Romero, Olga I. | A-30 Calle A | Urb. La Hacienda | | | Comerio | PR | 00782 |
| 2229621 | Rivera Rosa, Noel O. | 752 Urb. Las Trinitarias | | | | Aguirre | PR | 00704 |
| 1937890 | Rivera Rosado, Carmen C. | HC-03 Box 10979 | | | | Juana Diaz | PR | 00795 |
| 1787089 | Rivera Rosado, Ivan | HC-01 BOX 4687 La parguera | | | | Lajas | PR | 00667 |
| 1974741 | Rivera Rosado, Jose E. | 105 Calle del Coral Alt. Cerro Gordo 3 y 4 | | | | Vega Alta | PR | 00692 |
| 2219426 | Rivera Rosado, Luz M. | 330 Lee Ct | | | | Leesburg | FL | 34748 |
| 1672835 | RIVERA ROSADO, OSCAR | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 |
| 1720313 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 |
| 2077990 | Rivera Rosario, Gladys | Urb. Monta Trujillo | 3303 Teralinda Court | | | Trujillo Alto | PR | 00976 |
| 1834518 | RIVERA ROSARIO, HECTOR T | HC 1 BOX 5247 | | | | OROCOVIS | PR | 00720 |
| 1648129 | Rivera Rosario, Hector T. | Hc-1 Box 5247 | | | | Orocovis | PR | 00720 |
| 1658388 | Rivera Rosario, Hector T. | Hector T. Rivera Rosario | HC-1 Box 5247 | | | Orocovis | PR | 00720 |
| 1939041 | Rivera Ruiz, Carmen D | Calle Paseo Floresta A4 | Urb Jardines de Ponce | | | Ponce | PR | 00730 |
| 1899520 | RIVERA RUIZ, FRANKLIN | CALLE FLORESTA A4 | JARDINES DE PONCE | | | PONCE | PR | 00730 |
| 1850244 | Rivera Ruiz, Marilyn | Calle 8 G2 Urb Los Alondros | | | | Villalba | PR | 00766 |
| 1920546 | Rivera Ruiz, Rene | 614 c/Palma Caupanilla | | | | Toa Boya | PR | 00949 |
| 1725329 | Rivera Salgado, Marta B. | Bd Coqui Calle Cristino Figueroa | #48 | | | Aguirre | PR | 00704 |
| 458600 | RIVERA SALGADO, MARTA B. | CALLE CRISTINO FIGUEROA #48 | BO COQUI | | | AGUIRRE | PR | 00704 |
| 2215781 | Rivera Salome, Samuel | Estancias del Golf #410 Calle Millito Navarro | | | | Ponce | PR | 00730 |
| 2203786 | Rivera Salomé, Samuel | Estancias del Gulf Club | #410 Calle Millito Navarro | | | Ponce | PR | 00730 |
| 1676901 | Rivera Sanchez, Ada M. | Urb. Star Light | 3046 Calle Novas | | | Ponce | PR | 00716 |
| 1831185 | Rivera Sanchez, Ana H | Urb Vista Hermosa | H-4 Calle 10 | | | Humacao | PR | 00791-4800 |
| 1844853 | Rivera Sanchez, Efrain | Urb San Antonio Calle Casa 2A | | | | Aguas Buenas | PR | 00703 |
| 1821416 | Rivera Sanchez, Efrain | Urb San Antonio Calle1Case 2A | | | | Aguas Buenas | PR | 00916 |
| 1818739 | Rivera Sanchez, Jose A. | Urb. las americas PP-9 C-2 | | | | Bayamon | PR | 00959-2021 |
| 1940714 | RIVERA SANCHEZ, LEVI | MOCACO 2 | CALLE BRASIL 15 | | | MANATI | PR | 00674 |
| 1458978 | RIVERA SANCHEZ, LYDIA S | PO BOX 9279 | | | | CAROLINA | PR | 00988-9279 |
| 2029753 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | | Yabocuoa | PR | 00767 |
| 2148750 | Rivera Sanchez, Noel | PO Box 707 | | | | Coamo | PR | 00769 |
| 1795916 | Rivera Sanchez, Roberto | PO Box 190 | | | | Santa Isabel | PR | 00757 |
| 1795916 | Rivera Sanchez, Roberto | Roberto Rivera Sanchez | Agente Investigador | Departamento de Correccion y Rehabilitacion | 34 B Urb Buenes Aires | Santa Isabel | PR | 00757 |
| 2026933 | Rivera Sanchez-Maestra, Carmen Z | Departamento Educacion | | | | Hato Rey | PR | 00919 |
| 2026933 | Rivera Sanchez-Maestra, Carmen Z | E-6 Calle 2 Jardines del Mamey | | | | Patillas | PR | 00723 |
| 1666186 | Rivera Santana, Aan Isabel | Po Box 892 | | | | Vega Alta | PR | 00692 |
| 1631774 | Rivera Santana, Ana Isabel | PO Box 892 | | | | Vega Alta | PR | 00692 |
| 1783822 | Rivera Santana, Carmen E. | HC Box 6552 | | | | Dorado | PR | 00646 |
| 1658693 | Rivera Santana, Margarita | Calle Estacion 1B  PMB  7 | | | | Vega Alta | PR | 00692 |
| 1645577 | Rivera Santana, Mario  E. | PO Box 892 | | | | Vega Alta | PR | 00692-0892 |
| 2150065 | Rivera Santiago, Angel Luis | Com Los 500 las #312 Calle Granito | | | | Arroyo | PR | 00714 |
| 2042713 | Rivera Santiago, Benjamin | Res Quintana Edi F-13 Apt. 128 | | | | San Juan | PR | 00917 |
| 1900515 | Rivera Santiago, Daisy Marie | Urb. La Hacienda #79 Calle La Monserrate | | | | Caguas | PR | 00725 |
| 2110520 | Rivera Santiago, Desiree | BO. Lomas Valle Sector Cuchilla | HC 71 Box 2774 | | | Naranjito | PR | 00719 |
| 2219087 | Rivera Santiago, Javier H. | 944 Calle Zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4017 |
| 2099055 | Rivera Santiago, Jorge | Urb. Villas del Prado Calle Del Rizyas | | | | Juana Diaz | PR | 00795 |
| 1467749 | RIVERA SANTIAGO, JOSE | 2 LOS CANTIZALES APTO 2F | | | | SAN JUAN | PR | 00926-2551 |
| 1929935 | Rivera Santiago, Maribel | Calle Cesar Gonzalez | San Martin B-3 | | | Cayey | PR | 00736 |
| 2040939 | Rivera Santiago, Marta Enid | Vistas de Luquillo II 527 Calle Esmeralda | | | | Luquillo | PR | 00773 |
| 2153616 | Rivera Santiago, Porfirio | HC02 Box 11224 | | | | Las Marias | PR | 00670 |
| 2039046 | Rivera Santiago, Ricardo | Urb. Villa Verde | Calle 4 B-3 | | | Aibonito | PR | 00705 |
| 1691850 | Rivera Santiago, Sheila  Maday | Urb Los Reyes Calle Altaban 26 | | | | JUANA DIAZ | PR | 00795 |
| 1683335 | Rivera Santiago, Sheila M | Urb Los Reyes | 26 Calle Altaban | | | Juana Diaz | PR | 00795 |
| 459386 | RIVERA SANTIAGO, VICTOR | PO BOX 2014 | | | | JUNCOS | PR | 00777 |
| 1818562 | RIVERA SANTOS, CARMEN | 6 M. COLON BO. AMELIA | | | | GUAYNABO | PR | 00965 |
| 1830694 | RIVERA SANTOS, ESTEBAN | CALLE 30 CASA 357 PARCELAS NUEVAS | | | | GURABO | PR | 00778 |
| 1495044 | Rivera Santos, Jorge | Jorge Rivera Santos | HC1 Buzon 8796 | | | Maricao | PR | 00606 |
| 1820172 | Rivera Santos, Luz A. | 243 C-Laureano Lopez | BO. Barinas | | | Yauco | PR | 00698 |
| 1792008 | Rivera Sepulveda, Marta M. | PO BOX 3418 | | | | GUAYNABO | PR | 00970 |
| 1582576 | Rivera Serrarro, Anitza | Urb Villa Carolina | Calle 83 78-19 | | | Carolina | PR | 00983 |

Exhibit A
Claimants Service List
Served via first class mail

| 459844 | RIVERA SOTO, ANA | 106 CALLE B | BDA. BLONDET | | GUAYAMA | PR | 00784 |
|---|---|---|---|---|---|---|---|
| 1767762 | RIVERA SOTO, LUIS D. | PO BOX 153 | CALLE NOEL FELICIANO RIVERA | | CULEBRA | PR | 00775 |
| 1046023 | RIVERA SOTO, LUZ N | URB COUNTRY CLUB | 935 CYABOA REAL | | SAN JUAN | PR | 00924 |
| 1944462 | Rivera Suarez, Jasiel | HJ-3 Calle Eduardo Franklin | | | Toa Baja | PR | 00949 |
| 1070084 | RIVERA SUAREZ, NEYDA | PO BOX 33 6335 | | | PONCE | PR | 00733 |
| 1966583 | Rivera Suazo, Maria de los Angeles | #77 Calle Orquidea | Urb Naranjo Valley | | Fajardo | PR | 00738-8695 |
| 957586 | RIVERA TERRON, ANGELICA | 271 JARDIN FLORIDO | | | VEGA BAJA | PR | 00693 |
| 2110641 | Rivera Tirado, Rafael | 453 Fernando Calder | | | San Juan | PR | 00918 |
| 1810733 | Rivera Tirado, Rosaura | PO Box 1012 | | | Maunabo | PR | 00707 |
| 592580 | Rivera Tirado, Wilfredo | PO Box 1117 | BO Mamey | | Patillas | PR | 00723 |
| 1788121 | RIVERA TIRADO, WILLIAM | LCDO. CARLOS ALBERTO RUIZ, CSP | LCDO. CARLOS ALBERTOP RUIZ, CREDITOR'S ATTORNEY | PO BOX 1298 | CAGUAS | PR | 00725 |
| 1788121 | RIVERA TIRADO, WILLIAM | PO BOX 1012 | | | MAUNABO | PR | 00707 |
| 1941043 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST.13 K-1 | | | PONCE | PR | 00716-4297 |
| 1584822 | Rivera Toro, Lydia | P O Box 435 | | | Barceloneta | PR | 00617-0435 |
| 1968490 | Rivera Torres, Ada | Jardines del Caribe | U-52 Calle 27 | | Ponce | PR | 00728-1109 |
| 2013734 | RIVERA TORRES, BETTY | HC 5 BOX 13444 | | | JUANA DIAZ | PR | 00795 |
| 2013734 | RIVERA TORRES, BETTY | URB VALLE ABAJO 278 CALLE AUSUBO | | | COAMO | PR | 00769 |
| 2204335 | Rivera Torres, Carmen | 19 Calle Cordoba | Paseo de la Alharobra | | Carolina | PR | 00987 |
| 2109633 | RIVERA TORRES, CARMEN MARGARITA | HC-01 BOX 4160 | | | MOROVIS | PR | 00687-7725 |
| 1949926 | Rivera Torres, Carmen Milagros | HC 2 Box 7105 | | | Las Piedreas | PR | 00771-9780 |
| 2087202 | Rivera Torres, Delma E. | Urb. Rl Conquistador D-13 | Ave. Diego Velazquez | | Trujillo Alto | PR | 00976 |
| 1599693 | RIVERA TORRES, ELENA I | URB LAS COLINAS | E18 CCOLINA REAL | | TOA BAJA | PR | 00949-4941 |
| 1658740 | RIVERA TORRES, FELIX | 835 HUNTINGTON AVE | APT 805 | | Boston | MA | 02115 |
| 1844067 | RIVERA TORRES, HECTOR | HC 02 Box 6696 | Santa Rosa II | | Guaynabo | PR | 00971 |
| 1844067 | RIVERA TORRES, HECTOR | HC-06 BOX 6696 | | | GUAYNABO | PR | 00971 |
| 1654315 | Rivera Torres, Irmaris E | BO. Santa Rosa 3 | Carr 833 Km 10.0 | | Guaynabo | PR | 00971 |
| 1936170 | Rivera Torres, Isabel | HC 01 Box 26920 | | | Caguas | PR | 00725 |
| 2219531 | Rivera Torres, Jose | Calle Ecuador D 46 Buzon 110 | | | Humacao | PR | 00791 |
| 2198091 | RIVERA TORRES, JOSE ANTONIO | 102 CALLE GUANO COTO LAUREL | | | PONCE | PR | 00780 |
| 1972370 | Rivera Torres, Josue D. | RR 5 Box 4999 PMB 156 | | | Bayamon | PR | 00956 |
| 1913965 | Rivera Torres, Josue Daniel | RR 5 Box 4999 PMB 156 | | | Bayamon | PR | 00956 |
| 2027730 | Rivera Torres, Julia Isabel | P.O. Box 8237 | | | Ponce | PR | 00732-8237 |
| 1249348 | Rivera Torres, Litzabeth | HC 01 Box 6649 | | | Cabo Rojo | PR | 00623 |
| 854627 | RIVERA TORRES, LITZABETH | HC 1 BOX 6649 | | | CABO ROJO | PR | 00623 |
| 1915622 | RIVERA TORRES, LIZY E | HC 06 BOX 70149 | | | GAGUAS | PR | 00725 |
| 460525 | RIVERA TORRES, LOURDES M. | CALLE PEDRO M. DESCORTES #33 | | | SANTA ISABEL | PR | 00757 |
| 2060701 | Rivera Torres, Maria Del Carmen | Ext Jacoguax | Calle 3-N-5 | | JUANA DIAZ | PR | 00795 |
| 2001007 | Rivera Torres, Maribel | Urb. Laurel Sur Calle Reinita 3002 | | | Ponce | PR | 00780 |
| 2019658 | Rivera Torres, Miguel | HC 4 Box 13979 | | | Arecibo | PR | 00612 |
| 2058885 | RIVERA TORRES, MYRNA I | HC-01 BOX 3191 | | | ARROYO | PR | 00714 |
| 2078633 | Rivera Torres, Myrna I. | HC-01 3191 | | | Arroyo | PR | 00714 |
| 1081816 | RIVERA TORRES, RAMON | 1107 Calle Magnolia | Urbanizacion Buenaventura | | Mayaguez | PR | 00682-1284 |
| 1081816 | RIVERA TORRES, RAMON | URB BUENAVENTURA | 1107 C MAGNOLIA | | MAYAGUEZ | PR | 00682-1284 |
| 1766116 | Rivera Torres, Rosa H. | HC01 Box 9205 | | | Guayanilla | PR | 00656 |
| 1766116 | Rivera Torres, Rosa H. | PO BOX 2578 | Juncal Station | | San Sebastian | PR | 00685 |
| 1940090 | Rivera Torres, Simon Pedro | Urb Santa Juana IVCalle 10A #K3 | | | Caguas | PR | 00725 |
| 2114663 | Rivera Torres, Sol I. | 119 2 Jard. del Caribe | | | Ponce | PR | 00728 |
| 1852792 | Rivera Torres, Sonia E. | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | | Juana Diaz | PR | 00795-1635 |
| 1863029 | Rivera Torres, Sonia Edith | Apartado 1635 | | | Juan Diaz | PR | 00795-1635 |
| 1964038 | RIVERA TORRRES, ADA I. | P.0 BOX 726 | | | AGUAS BUENAS | PR | 00703 |
| 1211119 | RIVERA VALENTIN, GLORIA M | VISTA ALEGRE | 42 CALLE LAS FLORES | | BAYAMON | PR | 00959 |
| 816573 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | MAYAGUEZ | PR | 00680 |
| 1638090 | RIVERA VARELA, NELSON | PO BOX 3219 | | | GUAYNABO | PR | 00970 |
| 2109268 | Rivera Vargas, Brunilda | 114 Calle Miguel Sanchez Rivera Bo. Cristy | | | Mayaguez | PR | 00680-3726 |
| 461007 | RIVERA VARGAS, MARILIN | URB CIUDAD CRISTIANA | 289 CALLE PERU | | HUMACAO | PR | 00791 |
| 1699710 | Rivera Vargas, Sofia | Bo Santa Rosa 2 | Carr 833 KM6.7 | | Guaynabo | PR | 00970 |
| 1699710 | Rivera Vargas, Sofia | P.O. Box 3045 | | | Guaynabo | PR | 00970 |
| 2055711 | Rivera Vazquez, Juan | Calle Uva - 0-10 Sta Juanita | | | Bayamon | PR | 00956 |
| 1836444 | Rivera Vazquez, Miguel A | Apdo 271 Carr 778 | | | Comerio | PR | 00642 |
| 1679561 | RIVERA VEGA, CARMEN | URB RIVER VIEW | B8 CALLE 3A | | BAYAMON | PR | 00961 |
| 1691645 | RIVERA VEGA, CARMEN E | URB RIVER VIEW | B8 CALLE 3A | | BAYAMON | PR | 00961 |
| 396164 | RIVERA VEGA, PATRIA | LAS DELICIAS | 4043 CALLE FEDELA MATHEW | | PONCE | PR | 00716 |
| 1989323 | Rivera Veguilla, Carmen L. | RR 04 Box 3336 | | | Cidra | PR | 00739 |
| 922174 | RIVERA VEGUILLA, MARIA | HC-08 BOX 2789 | | | SABANA GRANDE | PR | 00637-9235 |
| 1054610 | RIVERA VEGUILLA, MARIA T | HC-08 BOX 2789 | | | SABANA GRANDE | PR | 00637 |
| 1565202 | Rivera Velasquez, Candida Luz | #63 Sanisidro | | | Arecibo | PR | 00612 |
| 461508 | RIVERA VELAZQUEZ, DIANA | URB. LA PLATA | CALLE ESMERALDA C-15 | | SANTA ISABEL | PR | 00757 |
| 1752954 | Rivera Velazquez, Lazaro | 2114 CONGRESS LN | | | SAINT CLOUD | FL | 34769-7074 |
| 1752954 | Rivera Velazquez, Lazaro | Lazaro                    Rivera  acreedor ninguna  2122    Walden Park     Apt 301 | | | kissimmee | FL | 34744 |
| 1075863 | Rivera Velazquez, Osvaldo | Urb. San Jose 1314 Antonio Blanes | | | Mayaguez | PR | 00682-1174 |
| 1880643 | Rivera Velez, Nancy N. | Urb. El Retiro, Calle A-26 | Bo. Miradero | | Mayaguez | PR | 00680 |
| 1882631 | Rivera Velez, Rose M | HC 61 Box 6059 | | | Trujillo Alto | PR | 00976 |
| 1667743 | Rivera Venes, William | PO BOX 237 | | | Bajadero | PR | 00616 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 151 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1654250 | Rivera Venez, Carmen G. | PO Box 237 | | | | Bajadero | PR | 00616 |
| 1627049 | Rivera Veredejo, Luz M | Urb Villa Prades | C/ Francisco Casalduc | | | Rio Piedras | PR | 00924 |
| 1627049 | Rivera Veredejo, Luz M | Urb Villa Prades 629 Calle Francisco Casalduc | | | | San Juan | PR | 00924 |
| 1749847 | RIVERA VIDAL, HEIDY | PO BOX 247 | | | | FAJARDO | PR | 00738 |
| 1704471 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | | | Manati | PR | 00674 |
| 1183034 | RIVERA VIDOT, CARMEN R | URB COUNTRY CLUB | MG17 CALLE 406 | | | CAROLINA | PR | 00982 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 |
| 1863681 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr | | | | Killeen | TX | 76543 |
| 2040285 | RIVERA VIVES, NAHIR D. | CALLE 1 #11 | URB DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 2040285 | RIVERA VIVES, NAHIR D. | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 |
| 2020456 | Rivera Walker, Carlos | Urb. Hacienda Paloma #1 | | | | Luquillo | PR | 00773 |
| 2020456 | Rivera Walker, Carlos | Villa Realidad | | | | Rio Grande | PR | 00745 |
| 1887768 | Rivera Yip, Lia | HC-02 Box 6390 | | | | Barranquitas | PR | 00794 |
| 715696 | RIVERA ZAMBRANA, MARILYN | 920 JESUS T. PINERO | COND. LAS AMERICAS 1 | APT 1711 | | SAN JUAN | PR | 00921 |
| 1673378 | Rivera, Adam Del Toro | Urb. Lomas Verdes St.Zinia 4R7 | | | | Bayamon | PR | 00956 |
| 2204566 | Rivera, Alicia Pagan | HN-13 Ramon Morla St | Levittown | | | Toa Baja | PR | 00949 |
| 2026060 | Rivera, Carlos J. | 24 Calle Rafael D. Milan | | | | Sabana Grande | PR | 00637 |
| 2026060 | Rivera, Carlos J. | Attn: Carlos Rivera Montalvo | PO Box 568 | | | Sabana Grande | PR | 00637 |
| 2222149 | Rivera, Dalila Morelles | Urb. Jardines de Patillas | 18 Gladiolas | | | Patillas | PR | 00723 |
| 1814602 | RIVERA, DAVID | APARTAMENTO 2303 CONDOMINIO ALTURAS DE MONTE VERDE | | | | TOA ALTA | PR | 00953 |
| 1814602 | RIVERA, DAVID | P.O. BOX 1345-448 | | | | TOA ALTA | PR | 00954 |
| 1925838 | Rivera, Diana | AJ-28 Calle 57 | Urb. Rexville | | | Bayamon | PR | 00957 |
| 2206728 | Rivera, Edgardo Reyes | PO Box 375345 | | | | Cayey | PR | 00737 |
| 1984471 | Rivera, Elba Feliciano | Las Delicias PO Box 173 | | | | Culebra | PR | 00775 |
| 2148841 | Rivera, Felix L. | HC6 Box 171922 | | | | San Sebastian | PR | 00685 |
| 2208712 | Rivera, Felix Monclova | Apt 704 | | | | Maunabo | PR | 00707 |
| 1659410 | RIVERA, GLORIA RIVERA | BO.SAN LORENZO | HC-02 BOX 6143 | | | MOROVIS | PR | 00687 |
| 462097 | Rivera, Gustavo | HC 45 Box 14552 | | | | Cayey | PR | 00736 |
| 1600498 | RIVERA, IMAYDA PEREZ | PO BOX 141051 | | | | ARECIBO | PR | 00614 |
| 1779565 | Rivera, Indhira | Villa Silvestre #107 | | | | Las Piedras | PR | 00791 |
| 1735932 | Rivera, Indhira | Villa Silvestre #107 | | | | Las Piedras | PR | 00771 |
| 2104383 | Rivera, Ingrid Rosa | RR-04 Box 3336 | | | | Cidra | PR | 00739-9741 |
| 1995531 | Rivera, Irisbelly Feliciano | Calle Coayuco G9 | Urb. Villa del Rio | | | Guayanilla | PR | 00656 |
| 1759206 | Rivera, Jose J. | Carr. 818 Km 3.3 | Bo Cibuco | | | Corozal | PR | 00783 |
| 1759206 | Rivera, Jose J. | HC 02 Box 8284 | | | | Corozal | PR | 00783 |
| 1626911 | Rivera, Jose O. | HC-04 Box 5752 | | | | Guaynabo | PR | 00971 |
| 1580097 | Rivera, Julio C. | 174 K-9 H3 | | | | Aguas Buenas | PR | 00703 |
| 1423977 | Rivera, Karly Padro | 186 Calle Flamboyanes Apt. 401 | | | | San Juan | PR | 00927 |
| 1653192 | Rivera, Lilliam D. | M-11 Calle 7 Urb. Las Brisas | | | | Corozal | PR | 00783 |
| 2014746 | Rivera, Lisandra A. | Box 2993 | | | | Bayamon | PR | 00960 |
| 2014746 | Rivera, Lisandra A. | Calle 3 22 | | | | Bayamon | PR | 00959 |
| 1650060 | Rivera, Lizardo | 360 Reparto Antonia Pena | Ext La Milagrosa | | | Morovis | PR | 00687 |
| 2109051 | Rivera, Lizbeth Negron | Villa Pannonia | 2931 Calle Paisaje #304 | | | Ponce | PR | 00716 |
| 1719757 | RIVERA, MABEL | 2400 TOSORO CIR. | APT. 1002 | | | FORT WORTH | TX | 76106 |
| 2203666 | Rivera, Magda G. | HC-63 Box 3313 | | | | Patillas | PR | 00723 |
| 1728170 | Rivera, Maggie | 110 Calle Valle de Turabo | Urb. Valle de Ensueño | | | Gurabo | PR | 00778 |
| 713970 | RIVERA, MARIA T | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637-9607 |
| 2086993 | Rivera, Marlene Burgos | 16224 Carr 153 | | | | Coamo | PR | 00769 |
| 1602391 | Rivera, Milagros Rosa | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 |
| 2034746 | Rivera, Mirna Rosa | Urb Dos Pinos Townhouse | C1 Calle 1 | | | San Juan | PR | 00923 |
| 1655389 | Rivera, Nancy Rodriguez | PO Box 1089 | | | | Trujillo Alto | PR | 00977 |
| 1679377 | RIVERA, NILDA COLON | HC 1 BOX 4073 | | | | JUANA DIAZ | PR | 00795-9702 |
| 1679377 | RIVERA, NILDA COLON | HC-01 BOX 7208 | | | | VILLAALBA | PR | 00766-9856 |
| 1506512 | Rivera, Olga | PO Box 2101 | | | | Carolina | PR | 00984 |
| 2142990 | Rivera, Reinaldo | P.O. Box 626 | | | | Salinas | PR | 00751 |
| 864034 | RIVERA-GIERBOLINI, HECTOR H | COLINAS DE FAIR VIEW | 4K-3 CALLE 210 | | | TRUJILLO ALTO | PR | 00976 |
| 1697181 | RIVERA-ORELLANO, JOSUE  A. | 9319 BIRCH CLIFF DRIVE | | | | FREDERICKSBURG | VA | 22407 |
| 2144174 | Riveras Cruz, Ramon A. | HC01 Box 4594 | | | | Juana Diaz | PR | 00795 |
| 2226076 | Rivera-Vargas, Sila Maria | Estancias de la Fuente | 15 Calle Lirio | | | Toa Alta | PR | 00953-3609 |
| 1792067 | Rivero Errico, Alfonso | Condo. Jardines Metropolitanos I | 355 Calle Galileo Apto. 14-B | | | San Juan | PR | 00927 |
| 1833085 | RIVERO RAMIREZ , MERCEDES F. | 16 HAUENDA LES CARMELITAN | | | | BAYAMON | PR | 00956 |
| 2232455 | Riviera Martinez, Vivian E. | 6536 Grant St. | | | | Hollywood | FL | 33024 |
| 2056641 | Rivos Diaz, Carmen Marie | Avenido Barbosa 606 | | | | Rio Pierdros | PR | 00936 |
| 2056641 | Rivos Diaz, Carmen Marie | Calle 1 parc. 359 | La Central | | | Canovanos | PR | 00729 |
| 1676306 | Roberto Vazquez, Jose L. | J-8 Marginal Mercedita | | | | Ponce | PR | 00715 |
| 1799714 | Roble Marrero, Christian | Calle 2 C-8 | Villas de Santa Juanita | | | Bayamon | PR | 00956 |
| 1064442 | Robledo Leon, Milagros | Glenview Gardens | DD 37 Calle Edna | | | Ponce | PR | 00730-1640 |
| 1103759 | ROBLEDO LEON, WILLIAM | URB GLENVIEW GARDENS | W 26 DD 37 | | | PONCE | PR | 00731 |
| 1103759 | ROBLEDO LEON, WILLIAM | URB PUNTO ORO | BUD-6552 | | | PONCE | PR | 00728 |
| 1827319 | Robledo Rivera, Sylvia | HC 3 Box 12533 | | | | Juana Diaz | PR | 00795-9508 |
| 816745 | ROBLEDO VAZQUEZ, AIDA | CANTERA | BUZON 3234 | | | SAN JUAN | PR | 00915 |
| 1947266 | Robles Anaya, Idalia | Box 57 | | | | Arroyo | PR | 00714 |
| 1734738 | ROBLES CHAMORRO, CARMELO | LOS LIRIOS K-117 | | | | Adjuntas | PR | 00601 |
| 1933125 | Robles Cora, Juan | Paseo de Los Artesanos | #141 C/ A. Lozada | | | Las Piedras | PR | 00771 |

Exhibit A
Claimants Service List
Served via first class mail

| 2075285 | Robles Cosme, Enid | URB SAN MARTIN II | CALLE 5 F6 | | | JUANA DIAZ | PR | 00795 |
|---|---|---|---|---|---|---|---|---|
| 1676879 | ROBLES CRESPO, KARLA M. | BO MARICAO SECTOR PUENTE | APTO 5287 | | | VEGA ALTA | PR | 00692 |
| 1633888 | Robles de Leon, Migdalia | PO Box 1227 | | | | Morovis | PR | 00687 |
| 1633270 | Robles de León, Migdalia | PO Box 1227 | | | | Morovia | PR | 00687 |
| 1998827 | Robles Delgado, Marilyn | 175S Calle Pielux Urb Venus Gardens | | | | San Juan | PR | 00926 |
| 1998827 | Robles Delgado, Marilyn | Villa Caridad | B26 Calle Vergel | | | Carolina | PR | 00985 |
| 2208509 | Robles Figueroa, Norma I. | 11101 Rey Salomon | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1768541 | Robles Garcia, Marien | Mavilla 74 Brisas del Rio | | | | Morovis | PR | 00687 |
| 2009887 | Robles Hernandez, Lydia | HC-05 BOX 7402 | | | | GUAYNABO | PR | 00971 |
| 1595778 | Robles Laracuente, Irene | Urb. Perla del Sur | Calle las Carrozas #2636 | | | Ponce | PR | 00717 |
| 2108987 | ROBLES LAZU, DAMARIS | CUPEY BAJO BOX 8310 | | | | SAN JUAN | PR | 00926-9563 |
| 2108987 | ROBLES LAZU, DAMARIS | RR36 BOX 8310 | | | | SAN JUAN | PR | 00926-9563 |
| 2209593 | Robles Lopez, Yolanda | B20 - Calle 3 - Colinas de Cerro Gordo | | | | Bayamon | PR | 00956-9419 |
| 2209593 | Robles Lopez, Yolanda | RR-4 Box 3005 | | | | Bayamon | PR | 00956-9419 |
| 2091540 | Robles Machado, Maria M. | 53-2 Bo Palo Alto | | | | Manati | PR | 00674 |
| 1567517 | ROBLES MATHEWS, IVELISSE | Carr 11 | Bo. Espino Sect Tabonuco | | | Lares | PR | 00669 |
| 1567517 | ROBLES MATHEWS, IVELISSE | HC 03 BOX 8152 | | | | Lares | PR | 00669 |
| 1567517 | ROBLES MATHEWS, IVELISSE | PO BOX 1511 | | | | SAN SEBASTIAN | PR | 00669 |
| 1864990 | Robles Morales, Ana G. | Estancias De Juncos 127 | | | | Juncos | PR | 00777 |
| 1247859 | ROBLES OQUENDO, LETICIA | EXT SANTA TERESITA | 4029 CSANTA CATALINA | | | PONCE | PR | 00730 |
| 2016967 | Robles Oquendo, Leticia | Santa Catalina | 4029 Santa Teresita | | | Ponce | PR | 00730 |
| 2025940 | Robles Perez, Alberto | Urb. Palacios del Sol 49 Serena | | | | Humacao | PR | 00791-1234 |
| 1784159 | Robles Perez, Sandra M | HC 02 Box 3109 | | | | Luquillo | PR | 00773 |
| 1162890 | ROBLES RAMOS, ANA D | VILLA PALMERAS | 358 CBUENA AVENTURA | | | SAN JUAN | PR | 00915 |
| 1877916 | Robles Rivera, Esteban | N-2 Santa Marta Sta. Maria | | | | Toa Baja | PR | 00949 |
| 2154585 | Robles Rivera, Naida | Bo Palo Alto #66 | | | | Manati | PR | 00674 |
| 2208329 | Robles Rodriguez, Blanca I. | 2305 Carr. 7787 | | | | Cidra | PR | 00739 |
| 464545 | ROBLES SEVILLA, LEE BETSY | C/ San Miguel #54 Villas De San Miguel | | | | Bayamon | PR | 00959 |
| 464545 | ROBLES SEVILLA, LEE BETSY | URB VILLAS DE SAN MIGUEL | CALLE SAN MIGUEL NO. 65 | | | BAYAMON | PR | 00959 |
| 1226447 | ROBLES TORRES, JESUS A | BOX 7839 | | | | SAN JUAN | PR | 00915 |
| 1226447 | ROBLES TORRES, JESUS A | COOP VILLA KENNEDY | APT 228 EDIF 13 | | | SAN JUAN | PR | 00915 |
| 2200537 | ROBLES TORRES, JOSE R | BOX 2544 | | | | BAYAMON | PR | 00960 |
| 1983867 | Robles, Carmin Concepcion | 372 Calle Rafael Cepeda | | | | San Juan | PR | 00915-2327 |
| 2223648 | Robles, Nephtaly | #1677 Chihuahua | | | | San Juan | PR | 00926 |
| 2020575 | ROBLES, NEREIDA | CARR. 510 IND. 14 | BO. TIJERAS #282 | | | JUANA DIAZ | PR | 00795 |
| 2020575 | ROBLES, NEREIDA | P.O. BOX 180 | | | | JUANA DIAZ | PR | 00795 |
| 1856369 | ROBRENO RAMOS, NOEMI | 4H3 CALLE ROBLE LOMAS VERDES | | | | BAYAMON | PR | 00956 |
| 1968463 | Roca  Carrillo, Eduardo | Cumt. 959 Km 1.6 Cienaga alta | | | | Rio Grande | PR | 00745 |
| 2002326 | Roca Carrillo, Evelyn | Attn: Juan A. Guzman Roca | PO Box 93 | | | Rio Grande | PR | 00745 |
| 2043084 | Roca Troche, Mirna Esther | E42-Calle 10 | Urb Isabel La Catolica | | | Aguada | PR | 00602 |
| 1884083 | Roche Burgos, Carol Beatriz | HC 06 Box 4766 | | | | Coto Laurel | PR | 00780 |
| 2130859 | Roche Conde, Julio A | E-8 Calle-5 | | | | Santa Isabel | PR | 00757 |
| 2133740 | Roche Conde, Julio A. | E-8 Calle 5 | | | | Santa Isabel | PR | 00757 |
| 2130724 | Roche Conde, Luis F. | S455 Calle Sm Expedito | Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 1675216 | ROCHE COSME, SORLIN | PO BOX 1158 | | | | VILLALBA | PR | 00766 |
| 1806610 | ROCHE COSME, SORLIN | PO BOX 1158 | BARRIO JAGUEYES | | | VILLALBA | PR | 00766-1158 |
| 1500795 | Roche de Jesus, Madeline | P.O. Box 1651 | | | | Santa Isabel | PR | 00757 |
| 2154311 | Roche Dominguez, Ramon | PO Box 1754 | | | | Juana Diaz | PR | 00795-1754 |
| 1941763 | Roche Garcia, Maria Del Carmen | Urb. Alturas de Coamo | Calle Caliza #127 | | | Coamo | PR | 00769 |
| 1875989 | Roche Garcia, Vivian | HC-05 Box 5835 | | | | Juana Diaz | PR | 00795 |
| 2146358 | Roche Morales, Carmen | Villa Camarero # | Calle Quimera S682 | | | Santa Isabel | PR | 00757 |
| 1586396 | ROCHE RABELL, NORMA | URB UNIVERSITY GARDENS 277B CALLE CLEMSON | | | | SAN JUAN | PR | 00927-4127 |
| 464832 | ROCHE RABELL, NORMA | URB. UNIVERSITY GARDENS | CALLE CLEMSON 277 B | | | SAN JUAN | PR | 00927-4127 |
| 2007044 | ROCHE REYES, VANESSA I | HC-03 BOX 15731 | | | | COAMO | PR | 00769 |
| 2013850 | Roche Reyes, Vanessa Ivelisse | HC-03 Box 15731 | | | | Coamo | PR | 00769 |
| 2013850 | Roche Reyes, Vanessa Ivelisse | Urb. Valle Prasio | Calle 3D-5 | | | Coamo | PR | 00769 |
| 1960296 | Roche Santos, Belen | Urb. Magnolia Gardens | Calle 18 O-23 | | | Bayamón | PR | 00956 |
| 1849130 | Roche Torres , Edgardo | A-6 Sector El Rocio - Box 10418 | | | | Yauco | PR | 00698 |
| 1849130 | Roche Torres , Edgardo | Sector Orcio | HC 02 Buzon 10418 | | | Yanco | PR | 00698 |
| 2146350 | Roche, Paula | HC-02 Box 7902 | | | | Santa Isabel | PR | 00757-9732 |
| 1907991 | Rochet Iglesias, Marielle | Urb. San Antonio | H-25 Calle 7 | | | Caguas | PR | 00725 |
| 1995171 | Rodena Rodriguez, Wanda | Villas del Gigante 700 Paseo Real | Apt. 722 | | | Carolina | PR | 00987 |
| 1815993 | RODRIGUEZ , ELIEZER DE ALBA | RRI BOX 6364 | | | | GUAYAMA | PR | 00784 |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | CALLE SEVERENO ARANA | | | | SAN SEBASTIAN | PR | 00685 |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | PO BOX 31 | | | | SAN SEBASTIAN | PR | 00685-0031 |
| 1964182 | RODRIGUEZ ACEVEDO, LISNEL | HC 8 BOX 44915 | | | | AGUADILLA | PR | 00603-9770 |
| 2066099 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | | | SAN GERMAN | PR | 00683-0033 |
| 816930 | RODRIGUEZ ACOSTA, MARIA | URB VISTA DEL RIO II | M16 CALLE 12 | | | AÑASCO | PR | 00610 |
| 1885540 | Rodriguez Acosta, Marlyn | PO Box 561174 | | | | Guayanilla | PR | 00656 |
| 1487839 | Rodriguez Adorno, Orlando | PO Box 215 | | | | Morovis | PR | 00687 |
| 164960 | RODRIGUEZ ALAYON, FELIX J | HC 6 BOX 14310 | | | | HATILLO | PR | 00659-9556 |
| 1825345 | Rodriguez Albarran, Carmen I. | Oficial De Servicios Juveniles I Septiembre 2007 | Departamento De Correcion Y Rehabitacion | | | Hato Rey | PR | 00919-0097 |
| 1825345 | Rodriguez Albarran, Carmen I. | URB San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 |
| 1676856 | RODRIGUEZ ALBARRAN, CARMEN IRIS | URB SAN JOSE CALLE | PADRE USERAS 509 | | | PONCE | PR | 00728 |
| 1983849 | Rodriguez Albino, Jinette | 31 San Martin Sagrado Corazon | | | | Guanica | PR | 00653 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 153 of 203

Exhibit A
Claimants Service List
Served via first class mail

| 1911759 | Rodriguez Aldea, Israel | Hc 03 Box 37496 | | | | Caguas | PR | 00725 |
|---|---|---|---|---|---|---|---|---|
| 1721499 | Rodriguez Alejandro, Angela M. | Urb. Veredas del Rio II | #15 Calle Rio Campo | | | Toa Alta | PR | 00953-9003 |
| 288737 | RODRIGUEZ ALEJANDRO, MADELINE | HC - 73 BOX 5014 | | | | NARANJITO | PR | 00719-7485 |
| 288737 | RODRIGUEZ ALEJANDRO, MADELINE | HC 74 BOX 5556 | | | | NARANJITO | PR | 00719-7485 |
| 2177072 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #451 | | | | Arroyo | PR | 00714 |
| 2177072 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #51 | | | | Arroyo | PR | 00714 |
| 2065110 | Rodriguez Alicea, Lissette | HC-23 Box 6544 | | | | Juncos | PR | 00777 |
| 1095428 | RODRIGUEZ ALICEA, SYLKIA  D | URB. MIRADERO, 164 CAMINO DEL MONTE | | | | HUMACAU | PR | 00791 |
| 1946052 | Rodriguez Alicea, Yara M. | PO Box 98 | | | | Comerio | PR | 00782 |
| 2144950 | Rodriguez Aloyo, Justiniano | H-C1 Box 4419 | | | | Arroyo | PR | 00714 |
| 1747573 | Rodriguez Alvarado, Dinelia | PO Box 1605 | | | | Cidra | PR | 00739 |
| 1960809 | Rodriguez Alvarado, Gilberto | E-16 Calle 1 | | | | Coamo | PR | 00769 |
| 1247862 | Rodriguez Alvarado, Leticia | HC 1 Box 4187 | | | | Naguabo | PR | 00718 |
| 2167811 | Rodriguez Alvarez, Ana Gloria | 68 Luis Munoz Rivera | | | | Yabucoa | PR | 00767-3103 |
| 465629 | Rodriguez Alvarez, Benjamin | Urb. Mifedo | 421 Calle Cemi | | | Yauco | PR | 00698-9603 |
| 1816225 | Rodriguez Alvarez, Carlos Miguel | HC 67 Box 13210 | Sec Adrian Ortiz | | | Bayamon | PR | 00956 |
| 2078644 | Rodriguez Alvarez, Miguelina | Calle Nelson Cortina II 68 | | | | Mayaguez | PR | 00680 |
| 2078644 | Rodriguez Alvarez, Miguelina | PO Box 7071 | | | | Mayaguez | PR | 00681 |
| 1492196 | Rodriguez Amaro, Angel | PO Box 712 | | | | Puerto Real | PR | 00740 |
| 1495990 | RODRIGUEZ AMARO, ANGEL | PO BOX 936 | | | | CULEBRA | PR | 00775 |
| 2233585 | Rodriguez Amaro, Maria | Barrio Palo Seco | 194 Buzon | | | Maunabo | PR | 00707 |
| 1112709 | RODRIGUEZ AMARO, MARIA | BARRIO PALO SECO | PO BOX 194 | | | MAUNABO | PR | 00707 |
| 2208357 | Rodriguez Amaro, William | PO Box 1269 | | | | Maunabo | PR | 00707 |
| 1325707 | RODRIGUEZ ANDINO, DANITZA | 200 HILLDALE AVE | | | | HARERHILL | MA | 01832 |
| 1992070 | Rodriguez Andino, Maria del Rosario | P.O. Box 476 | | | | Camovanas | PR | 00729 |
| 2059907 | Rodriguez Andujar, Isaira | PO Box 2498 | | | | Arecibo | PR | 00613 |
| 2096046 | Rodriguez Aponte, Angel J. | 215 Keystone St | | | | Buffalo | NY | 14211 |
| 1871642 | RODRIGUEZ APONTE, REINALDO | MOUNTAIN VIEW | CALLE 4 F 10 | | | CAROLINA | PR | 00987 |
| 1677485 | Rodriguez Arguelles, Vilmarie | Urb. Monte Olivo | 459 Calle Osiris | | | Guayama | PR | 00784 |
| 957589 | RODRIGUEZ ARRIBE, ANGELICA | HC 1 BOX 4908 | | | | SALINAS | PR | 00751-9719 |
| 1802068 | Rodriguez Arroyo, Helen | Z-45 Calle 4 Villa Nueva | | | | Caguas | PR | 00725 |
| 2011403 | Rodriguez Arroyo, Maria  Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 |
| 2023779 | Rodriguez Asad, Sahara M. | Calle Pineiro 56 Apt 4 | | | | Mayaguez | PR | 00680 |
| 2023779 | Rodriguez Asad, Sahara M. | HC 2 Box 25012 | | | | Cabo Rojo | PR | 00623 |
| 1983680 | Rodriguez Ayala, Luis A | #743 Dignidad, Los Virtudes | | | | San Juan | PR | 00924 |
| 1993138 | Rodriguez Barbosa, Elsa M | RR 11 Box 3667 | | | | Bayamon | PR | 00956 |
| 1799687 | Rodriguez Beniquez, Sandra | Urb. Santa Elvira | C1 Calle Santa Cecilia | | | Caguas | PR | 00725 |
| 1636039 | Rodriguez Benitez, Carmen  R. | PO Box 10025 | Plaza Carolina Station | | | Carolina | PR | 00988 |
| 2004708 | Rodriguez Benitez, Johanna | G-3 Calle 14 Ext. La Milagrosa | | | | Bayamon | PR | 00959 |
| 466419 | RODRIGUEZ BENITEZ, LUIS | 8 CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 8 | | | GUAYNABO | PR | 00969 |
| 466434 | RODRIGUEZ BENVENUTI, MIGUEL | URB. LUCHETTI | CALLE GUAYACAN H-10 | | | YAUCO | PR | 00698 |
| 2080297 | Rodriguez Benvenutti, Miguel | Urb. Roosvelt Calle #12 | | | | Yauco | PR | 00698 |
| 2153348 | Rodriguez Bernier, Awilda | PO Box 180 | | | | Aguirre | PR | 00704 |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | BB-15 Calle 8 | URB.JARDINES DE GUAYAMA | | | GUAYAMA | PR | 00784 |
| 1941273 | Rodriguez Berrios, Jose Luis | Urb Bello Monte Calle 1 Q-31 | | | | Guaynabo | PR | 00969 |
| 1888099 | Rodriguez Berrios, Yoadis | HC 02 Box 11297 | | | | Moca | PR | 00676 |
| 1888099 | Rodriguez Berrios, Yoadis | PO Box 9 | | | | Corozal | PR | 00783 |
| 1665026 | Rodriguez Besares, Daniel | Carr 31 R-946 K1 HD Bo Placita | | | | Juncos | PR | 00777 |
| 1665026 | Rodriguez Besares, Daniel | HC1 Box 5828 | | | | Juncos | PR | 00777 |
| 2153779 | Rodriguez Bonilla, Cesar | Al Turas de Santa Isabel Calle 3-B-15 | | | | Santa Isabel | PR | 00757 |
| 1626213 | RODRIGUEZ BONILLA, JORGE L | URB LOIZA VALLEY | M446 C/ TRINITARIA | | | CANOVANAS | PR | 00729 |
| 2153096 | Rodriguez Bonilla, Jose Miguel | HC 02 Box 11961 | | | | Moca | PR | 00676 |
| 466652 | RODRIGUEZ BONILLA, LUIS | BARRIO LOMAS | HC-03 BUZON 7994 | | | CANOVANAS | PR | 00729 |
| 1768431 | Rodriguez Bonilla, Waleska J. | Alturas de Rio Grande Calle 2 A-9 | | | | Rio Grande | PR | 00745 |
| 1768431 | Rodriguez Bonilla, Waleska J. | Box 1752 | | | | Rio Grande | PR | 00745 |
| 769869 | RODRIGUEZ BONILLA, ZOE | CASTELLANA GARDENS | W 11 CALLE 21 | | | CAROLINA | PR | 00983 |
| 1482010 | Rodriguez Bracero, Amador | HC 02 Box 26810 | | | | Cabo Rojo | PR | 00623 |
| 1482342 | Rodriguez Bracero, Amador | HC 02 Box 26810 | | | | Cabo Rojo | PR | 00623 |
| 1482306 | Rodriguez Bracero, Amador | HC 2 Box 25139 | | | | Cabo Rojo | PR | 00623-9290 |
| 1614118 | Rodriguez Bracetty, Carmen M | Negociado de la Policia | Carmen M Rodriguez Bracetty | Agente de la Policia de Puerto Rico | PO Box 95 | Comerio | PR | 00782 |
| 1630947 | Rodriguez Bracetty, Carmen M | PO Box 93 | | | | Comerio | PR | 00782 |
| 1710005 | Rodriguez Bruno, Camelia | Ojo de agua calle genario #25 | | | | Vega Baja | PR | 00693 |
| 1877250 | Rodriguez Burgos, Luz N. | PO Box 539 | | | | Moca | PR | 00676 |
| 2089852 | RODRIGUEZ BURGOS, MARIA | URB SUMMIT HILLS | 631 GREENWOOD ST | | | SAN JUAN | PR | 00920 |
| 2085412 | RODRIGUEZ BURGOS, WALTER | PO BOX 7296 | | | | JUANA DIAZ | PR | 00795 |
| 2085412 | RODRIGUEZ BURGOS, WALTER | Urb. La Granja | Calle Bernandino Torres H-3 | | | Caguas | PR | 00726 |
| 2079929 | Rodriguez Cabasse, Eladie | C8 URB MARGARITA | | | | CABO ROJO | PR | 00623-4141 |
| 466904 | RODRIGUEZ CABRERA, MARTIN ELIAS | INSTITUTO DE CULTURO PUERTORRIQUONA | BARRIO BALLAJE CALLE BENETICANAE FRENTE AL MORRO | ANTIGUO ASILO BENETIANDE | | SAN JUAN | PR | 00902 |
| 466904 | RODRIGUEZ CABRERA, MARTIN ELIAS | PO BOX 390 | | | | COROZAL | PR | 00783 |
| 2069123 | Rodriguez Cabrera, Myrna | 13 G. Lema Palacio | | | | Hormigueros | PR | 00660 |
| 1800549 | Rodriguez Calderon, Evelyn | #200 Calle Weser | | | | Juncos | PR | 00777-9405 |
| 1060193 | Rodriguez Calderon, Mayra | 223 Calle Murcia | Urb. Vistamar | | | Carolina | PR | 00983 |
| 2153584 | Rodriguez Campos, Manuel A. | HC -01- Box 3957 | | | | Las Marias | PR | 00670 |
| 1971659 | Rodriguez Candelaria, Nalian | Estancias De Tortuguero | #437 Calle Tulane | | | Vega Baja | PR | 00693 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 154 of 203

Exhibit A
Claimants Service List
Served via first class mail

| 2126400 | Rodriguez Candelario, Luis Alberto | AT-8 Calle 46 Urb. La Hacienda | | | Guayama | PR | 00784 |
|---|---|---|---|---|---|---|---|
| 2006033 | Rodriguez Candelario, Raul A. | Villas Rica Calle Sofia AJ-20 | | | Bayamon | PR | 00959 |
| 1597005 | RODRIGUEZ CARABALLO, EVERLIDIS | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | YAUCO | PR | 00698 |
| 2154300 | Rodriguez Caraballo, Myriam | Box 371142 | | | Cayey | PR | 00736 |
| 1633996 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | | Yauco | PR | 00698-9718 |
| 2219191 | Rodriguez Cardi, Eneroliza | Urb. Santiago Iglesias | 1765 Calle Rafael Alonso Torres | | San Juan | PR | 00921-4235 |
| 2149673 | Rodriguez Cardona, Calixto | HC3 Box 33345 | | | San Sebastian | PR | 00685 |
| 2019489 | Rodriguez Carmona, Jenny | Urb. Colinas del Prado Calle Ray Carlos 40 | | | Juana Diaz | PR | 00795 |
| 1191463 | RODRIGUEZ CARPIO, DWIGHT | EXT VILLA MARINA | C 58 CALLE 4 | | GURABO | PR | 00778 |
| 1773522 | Rodriguez Casiano, Liza V | HC 38 Box 7258 | | | Guanica | PR | 00653 |
| 2192392 | Rodriguez Castillo, Elizabeth | H-C 01 Box 4147 | | | Juana Diaz | PR | 00795 |
| 1425852 | RODRIGUEZ CASTILLO, ROSA M. | P.O.BOX 6574 | | | BAYAMON | PR | 00960 |
| 2104995 | Rodriguez Castro, Marcial | Urb. Lomas de Country Club c/16 T-5 | | | Ponce | PR | 00730 |
| 2104995 | Rodriguez Castro, Marcial | Urb. Luman De Country Club 116 T-5 | | | Ponce | PR | 00730 |
| 1702451 | Rodriguez Castro, Ruben Xavier | PO Box 2386 | | | Guaynabo | PR | 00970 |
| 1702451 | Rodriguez Castro, Ruben Xavier | Reparto Esperanza | 7 Calle Jazmin | | Guaynabo | PR | 00967 |
| 1806659 | Rodriguez Castro, Victor M. | G-1 Parque del Cisne | Bairoa Park | | Caguas | PR | 00727-1210 |
| 2209599 | Rodriguez Cebollero, Pedro J. | Urb. La Estancia | Pomarosa 118 | | Las Piedras | PR | 00771 |
| 2219401 | Rodriguez Cebollero, Pedro J. | Urb. La Estancia | Pomarosa 118 | | Las Piedras | PR | 00771 |
| 1788815 | Rodriguez Centeno, Miguel Enrique | 1686 Hidalgo St | | | San Juan | PR | 00926 |
| 1788815 | Rodriguez Centeno, Miguel Enrique | Portico De Venus | Calle Piedras Negras #5 | | San Juan | PR | 00926 |
| 1636253 | Rodriguez Charriez, Monica | 505 Ave Munos Rivera | | | San Juan | PR | 00918 |
| 1636253 | Rodriguez Charriez, Monica | PMB 173 | RR 8 Box 1995 | | Bayamon | PR | 00956 |
| 1965854 | Rodriguez Cintron, Carmen Rosario | C3#38 Urb. Hnos Stgo | | | Juana Diaz | PR | 00795 |
| 149504 | RODRIGUEZ CINTRON, EDWIN | URB. JARD. DEL MAMEY | C-2 CALLE #3 | | PATILLAS | PR | 00723 |
| 159499 | Rodriguez Cintron, Eva | Villa Del Carmen Turpial St.3132 | | | Ponce | PR | 00716-2251 |
| 467798 | RODRIGUEZ COLLADO, GRISELDA | PO BOX 4171 | | | CAROLINA | PR | 00628 |
| 1580866 | Rodriguez Collado, Janiece E. | P.O. Box 1722 | | | Lajas | PR | 00667 |
| 1919939 | RODRIGUEZ COLLAZO, OLGA | HC 3 BOX 8167 | | | GUAYNABO | PR | 00971 |
| 1969094 | Rodriguez Colon, Andres | 12530 Hacienda Mayoral | | | Villaldba | PR | 00766 |
| 1852221 | Rodriguez Colon, Carmen T. | Urbanizacion San Martin Avenida del Plata 19N | | | Cayey | PR | 00736 |
| 1925252 | Rodriguez Colon, Celia | Hypolais 919 | Urb. Country Club | | San Juan | PR | 00924 |
| 467955 | RODRIGUEZ COLON, DILFIA | HC 01 BOX 4388 | BO GUAYABAL | | JUANA DIAZ | PR | 00795-9704 |
| 2081459 | Rodriguez Colon, Eduardo | PO Box 9720 | | | Cidra | PR | 00739 |
| 2140836 | Rodriguez Colon, Efrain | PO Box 800169 | | | Coto Laurel | PR | 00780-0169 |
| 2015978 | Rodriguez Colon, Harry | HC-03 Box 11302 | | | Juana Diaz | PR | 00795 |
| 1956188 | Rodriguez Colon, Jacqueline | HC 01 Box 3924 | | | Villalba | PR | 00766 |
| 675124 | RODRIGUEZ COLON, JANETTE | LAS LOMAS | 1662 CALLE 34 SO | | SAN JUAN | PR | 00921 |
| 1477502 | Rodriguez Colon, Jose Alberto | Urb. Villas de Coney I16 c/ Guarionex | | | Trujillo Alto | PR | 00976 |
| 1814695 | Rodriguez Colon, Lourdes del M. | 860 Calle Hostos Hros Stgo | | | Juana Diaz | PR | 00795 |
| 1595658 | RODRIGUEZ COLON, LUIS A. | FF-13 CALLE 27 URB. CANA | | | BAYAMON | PR | 00957 |
| 1610458 | Rodriguez Colón, Minerva | 282 A Calle Aleli Bo. Pájaros | | | Toa Baja | PR | 00949 |
| 1610458 | Rodriguez Colón, Minerva | PMB 432 P.O. Box 2400 | | | Toa Baja | PR | 00951 |
| 2150108 | Rodriguez Colon, Mirna | Urb El Culebrinas Calle Pino J-7 | | | San Sebastian | PR | 00685 |
| 1837113 | Rodriguez Colon, Mirna Lizette | Calle S D-7 Urb. Vista Bella | | | Villaea | PR | 00766 |
| 1863155 | Rodriguez Colon, Ramonita | Urb. Sabana del Palmar 329 Calle Caoba | | | Comerio | PR | 00782 |
| 2108656 | Rodriguez Colon, Rosa | RR-2 | BOX 442-A | | San Juan | PR | 00926 |
| 1801613 | Rodriguez Colon, Victor M. | Cond. Veredas del Rio E-142 | | | Carolina | PR | 00987 |
| 2148682 | Rodriguez Colon, Virginia | Urb Villa Camareno | 5617 Calle Bricola | | Santa Isabel | PR | 00757 |
| 1736373 | Rodriguez Colon, Waleska | PO Box 1947 | | | Aibonito | PR | 00705 |
| 2056728 | RODRIGUEZ CONCEPCION, DAVID | URB. TURABO GARDENS III C/31 R-4 #25 | | | CAGUAS | PR | 00727 |
| 1715583 | Rodriguez Corales, Carmen M. | 149 calle San Sanchez | | | Lajas | PR | 00667 |
| 1715583 | Rodriguez Corales, Carmen M. | Apartado 381 | | | Lajas | PR | 00667 |
| 468363 | Rodriguez Cordero, Peter | Urb Alturas De San Felipe | A 37 | | Arecibo | PR | 00612 |
| 468363 | Rodriguez Cordero, Peter | Urb. Vista Azul | BB-17 Calle 33 | | Arecibo | PR | 00612 |
| 1941246 | Rodriguez Cornier, Ana Luisa | HC 3 Box 15433 | | | Yauco | PR | 00698 |
| 1834991 | Rodriguez Cornier, Blanca A | Urb. Jardines de Monte Blanco | #7 Calle A | | Yauco | PR | 00698 |
| 1146231 | RODRIGUEZ CORNIER, SARA | PO BOX 7105 PMB 141 | | | PONCE | PR | 00732-7105 |
| 2051948 | Rodriguez Correa, Narciso | Calle 14 #20 A Bo. Palomas | | | Yauco | PR | 00698 |
| 1823667 | Rodriguez Cortes, Maria M | PO Box 20954 | | | San Juan | PR | 00928 |
| 1797658 | Rodriguez Cosme, Carmen L. | Miradores del yungue Edif B Apto 212 | | | Rio Grande | PR | 00745 |
| 1158143 | RODRIGUEZ COTTO, AIDA E | PO BOX 2510 | PMB 203 | | TRUJILLO ALTO | PR | 00976 |
| 1860406 | Rodriguez Cotto, Amarilis | Urb. Villa Cristina | D-9 calle 2 | | Coamo | PR | 00769 |
| 1799215 | RODRIGUEZ CRESPO, KATHYA N | 25 BILBOA | URB. JARDINES DE BORINQUEN | | AGUADILLA | PR | 00603 |
| 2216128 | Rodriguez Crespo, Roberto | Santa Teresita 4128 | Calle Santa Catalina | | Ponce | PR | 00730 |
| 1616818 | Rodriguez Cruz, Evelyn | Urb. Starlight | Calle Novas 3017 | | Ponce | PR | 00717-1477 |
| 1819589 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | Ponce | PR | 00717-1477 |
| 1600713 | Rodriguez Cruz, Evelyn R | Urb. Starlight Calle Novas 3017 | | | Ponce | PR | 00717-1477 |
| 1776880 | Rodriguez Cruz, Moraima E. | HC 02 Box 5771 | | | Comerio | PR | 00782 |
| 1477494 | Rodriguez Cruz, Pedro J | HC 1 BOX 4743 | | | COROZAL | PR | 00783-9360 |
| 1093231 | RODRIGUEZ CRUZ, SHARON | PO BOX 1237 | | | LAS PIEDRAS | PR | 00771 |
| 1809925 | Rodriguez Cuevas, Jose S. | Apartado 210 | | | Las Marias | PR | 00670 |
| 2061834 | Rodriguez Cuevas, Pablo | BOX 210 | | | LAS MARIAS | PR | 00670 |
| 1872922 | RODRIGUEZ DAVILA, CARMEN | C/BARBOSA #12 LA PUNTILLA | | | CATANO | PR | 00962 |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | URB TOA ALTA HEIGHTS | J27 CALLE 3 | | TOA ALTA | PR | 00953-0000 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 155 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1720285 | Rodriguez De Jesus, Hector L. | 652 Sector Los Pinos | | | | Cidra | PR | 00739 |
| 2154132 | Rodriguez de Jesus, Nellie | HC 01 Box 5283 | | | | Santa Isabel | PR | 00757-9711 |
| 469127 | RODRIGUEZ DE JESUS, NICOLE D. | URB LAGOS DE PLATA | D5 CALLE 2 | | | TOA BAJA | PR | 00949 |
| 469234 | RODRIGUEZ DEJESUS, LIZA | URB. LAGOS DE PLATA | CALLE 2 D-5 | | | TOA BAJA | PR | 00949 |
| 1817046 | RODRIGUEZ DEL RIO, SUSANA L | 3D39 CALLE CONCEPCION | | | | ISABELA | PR | 00662-5933 |
| 1650306 | Rodriguez Del Valle, Heriberto | Calle Trinitaria Buzon 1008, Campamilla | | | | TOA BAJA | PR | 00949 |
| 1650306 | Rodriguez Del Valle, Heriberto | Calle Trinitaria Buzon 77, Campamilla | | | | Toa Baja | PR | 00949 |
| 2155777 | Rodriguez Diamante, Nelson | PO Box -1262 Goayama - PR | | | | Guayama | PR | 00785 |
| 1753866 | Rodriguez Diaz, Adelaida | PO Box 32 | | | | Santa Isabel | PR | 00757 |
| 469408 | RODRIGUEZ DIAZ, BLANCA E | REPARTO SABANETA CALLE 3 B14 | | | | PONCE | PR | 00715 |
| 1759182 | RODRIGUEZ DIAZ, JUAN L. | 10 CALLE PADRE VICTOR | | | | SALINAS | PR | 00751 |
| 1759182 | RODRIGUEZ DIAZ, JUAN L. | RR02 BOX 5988 | | | | CIDRA | PR | 00739-9600 |
| 1945399 | RODRIGUEZ DIAZ, LESLIE A. | URB VERDE MAR | 704 CALLE 22 | | | PUNTA SANTIAGO | PR | 00741 |
| 2168084 | Rodriguez Diaz, Maria | HC 2 Box 8811 | | | | Yabucoa | PR | 00767-9311 |
| 1594704 | Rodriguez Diaz, Minerva | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 |
| 2049116 | Rodriguez Diaz, Raquel | Box 25501 | Calle Ramon Rivera | | | Cayey | PR | 00736 |
| 1106252 | RODRIGUEZ DIAZ, YEUTZEE | HC-74 BOX 5711 | | | | NARANJITO | PR | 00719 |
| 2147654 | Rodriguez Droz, Carmen M. | HC 6 Box 4079 | | | | Ponce | PR | 00731-9608 |
| 1634643 | Rodriguez Echevarria , Grace J. | Box 607 | | | | Santa Isabel | PR | 00757 |
| 1211713 | Rodriguez Echevarria, Grace J. | Attn: Grace Janet Rodrigez | Aux. Administrativo II (2000 - 2017) | Departamento de Educacion | Tres Monjitas, Hato Rey | San Juan | PR | 00757 |
| 1211713 | Rodriguez Echevarria, Grace J. | PO Box 607 | | | | Santa Isabel | PR | 00757 |
| 1923250 | RODRIGUEZ ERAZO, DANIEL | RR 12 BOX 9844 | | | | BAYAMON | PR | 00956 |
| 925174 | RODRIGUEZ ESCALANTE, MIGUEL A | CALLE LAS FLORES #67 E | | | | GUAYAMA | PR | 00784 |
| 1075052 | Rodriguez Esparra, Orlando | 111 CALLE BALDORIOTY | | | | Aibonito | PR | 00705 |
| 2108753 | Rodriguez Espino, Alexis R. | 601 Ave Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 2108753 | Rodriguez Espino, Alexis R. | Bo. Apeadero Sector Amill | Lm. D.3 Cari 757 | | | Patillas | PR | 00723 |
| 1265243 | Rodriguez Estrada, Anibal | 1837 Providence Blvd | | | | Deltona | FL | 32725-3811 |
| 1265243 | Rodriguez Estrada, Anibal | Yolanda Rodriguez on behalf of Francisca Rodriguez | 6161 Spanish Oaks Lane | | | Naples | FL | 34119 |
| 1915143 | RODRIGUEZ ESTRADA, INES | PO BOX 2903 | | | | MAYAGUEZ | PR | 00681-2903 |
| 750968 | RODRIGUEZ ESTRADA, SAMMY | PO BOX 1548 | | | | RINCON | PR | 00677 |
| 1840071 | Rodriguez Febres, Hector | Calle 11 P.312 | Torrecilla Alta | | | Canovanas | PR | 00729 |
| 1840071 | Rodriguez Febres, Hector | PO Box 1376 | | | | Canovanas | PR | 00729 |
| 1976855 | RODRIGUEZ FEBUS, GERARDO | C. 813 Naranjito | | | | NARANJITO | PR | 00719 |
| 2157416 | Rodriguez Feliciano, Angel Luis | PO Box 560756 | | | | Guayanilla | PR | 00656 |
| 1863429 | Rodriguez Feliciano, Maribelle | Urb. Brisas Tropical 1033 | | | | Quebradilla | PR | 00678 |
| 1792609 | Rodriguez Feliciano, Milagros | Calle Isabela #63 | | | | Guayanilla | PR | 00656 |
| 1220354 | Rodriguez Fernandez, Ismael | Urb. Visto de Rio Blanco Calle 1 Nom. 50 | | | | Naguabo | PR | 00744 |
| 1676915 | Rodriguez Fernos, Juan Jose | URB. BORINQUEN GARDENS | CALLE MANUEL SAMANIEGO 1943 | | | SAN JUAN | PR | 00926 |
| 470118 | Rodriguez Figuero, Victor A | Po Box 38 | | | | Lakeland | FL | 33802 |
| 1156440 | RODRIGUEZ FIGUEROA, ABIGAIL | 785 GUATEMALA | LAS AMERICAS | | | SAN JUAN | PR | 00921 |
| 1601760 | Rodriguez Figueroa, Carmen S | Ciudad Universitaria DD2 Calle 32 | | | | Trujillo Alto | PR | 00976 |
| 1782538 | RODRIGUEZ FIGUEROA, JOHANNA | PO BOX 1556 | | | | MOROVIS | PR | 00687 |
| 2156776 | Rodriguez Figueroa, Johnny | 3535 N 8 St. | | | | Philadelphia | PA | 19140 |
| 2026428 | Rodriguez Figueroa, Lidia | PO Box 672 | | | | Sabana Grande | PR | 00637 |
| 1055631 | RODRIGUEZ FIGUEROA, MARIBEL | APARTADO 8910 | | | | PONCE | PR | 00732 |
| 2196886 | Rodriguez Figueroa, Zaida Mabel | HC 02 Box 6267 | | | | Guayanilla | PR | 00656-9217 |
| 2147335 | Rodriguez Flores, Alejandrina | 145 Parc Coqui | | | | Aguirre | PR | 00704 |
| 1942447 | RODRIGUEZ GALARZA, JOSE A | HC 02 BOX 31207 | BO. CANABONCITO | | | CAGUAS | PR | 00725 |
| 1980484 | Rodriguez Gandia, Maribel | Urb La Riviera | 1407 Calle 48 S.O. | | | San Juan | PR | 00921 |
| 2221247 | Rodriguez Garcia, Alfredo | Calle Torrecilla #K-21 | Colines Metropolitanas | | | Guamaya | PR | 00969 |
| 2205910 | Rodriguez Garcia, Alfredo | Calle Torrecillo #K-21 Colinas Metropolitanas | | | | Guaynabo | PR | 00969 |
| 959696 | Rodriguez Garcia, Antonio | PO BOX 930 | | | | CIALES | PR | 00638 |
| 2189338 | Rodriguez Garcia, Felix Manuel | Barrio Palo Seco | Buzon 202 | | | Maunabo | PR | 00707 |
| 2148450 | Rodriguez Garcia, Maria R. | HC02 Box 9848 | | | | Juana Diaz | PR | 00795 |
| 2037952 | Rodriguez Garcia, Maribel | 5311 Sagitada | Jaskines Caribe | | | Ponce | PR | 00728 |
| 1830435 | RODRIGUEZ GARCIA, TOMAS | PO BOX 10297 | | | | PONCE | PR | 00732 |
| 2097910 | RODRIGUEZ GIMENEZ, ANGEL A. | CALLE SABALO #1408 | BAHIA VISTA MAR | | | CAROLINA | PR | 00983 |
| 1091138 | RODRIGUEZ GLORIMAR, SANCHEZ | URB SANTO TOMAS | 38 CSAN GABRIEL | | | NAGUABO | PR | 00718 |
| 2039536 | Rodriguez Gonzalez , Jennifer Mayleen | #697 Calle La Fuente, Urb. Villas Del Prado | | | | Juana Diaz | PR | 00795 |
| 1510424 | Rodriguez Gonzalez, Blanca Y | PO Box 194825 | | | | San Juan | PR | 00919-4828 |
| 842963 | RODRIGUEZ GONZALEZ, EDDIE | URB LAS LEANDRAS | JJ5 CALLE 21 | | | HUMACAO | PR | 00791 |
| 1756347 | Rodriguez Gonzalez, Emilio | PO Box 623 | | | | Isabela | PR | 00662 |
| 1849093 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | APTDO 483 | | | | VILLALBA | PR | 00766 |
| 1742359 | Rodriguez Gonzalez, Ginette | Ginette Rodriguez | Instituto de Cultura Puertorriquena | Carr. 140 km 7.8 Bo. Collores | | Jayuya | PR | 00664 |
| 1742359 | Rodriguez Gonzalez, Ginette | P.O. Box 1460 | | | | Jayuya | PR | 00664 |
| 1972820 | Rodriguez Gonzalez, Lilliam | Cond. Lucerna Edif- 4 Apt. 1-A | | | | Carolina | PR | 00983 |
| 2072340 | Rodriguez Gonzalez, Luis A. | HC-03 Box 9907 | | | | Penuelas | PR | 00624 |
| 1891913 | RODRIGUEZ GONZALEZ, LUIS G | EXT COUNTRY CLUB | 869 CALLE ROSENDO VITERBO | | | SAN JUAN | PR | 00924 |
| 1060618 | RODRIGUEZ GONZALEZ, MELISSA | HC 01 BOX 7005 | | | | GURABO | PR | 00778 |
| 1256366 | RODRIGUEZ GONZALEZ, MINERVA | HC 4 BOX 7145 | | | | JUANA DIAZ | PR | 00795 |
| 1806808 | RODRIGUEZ GONZALEZ, MIRNA M. | BOX 854 | | | | JUANA DIAZ | PR | 00795 |
| 1965516 | Rodriguez Gonzalez, Natividad | PO Box 623 | | | | Isabela | PR | 00662 |
| 2154099 | Rodriguez Greo, Maria M. | Calle del Camen #66-24 | | | | Guayama | PR | 00784 |
| 2215070 | Rodriguez Guardiola, Amalia M. | Urb. April Gardens Blogue - 2 | Calle-22 C-26 | | | Las Piedras | PR | 00771 |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | PO BOX 8931 | | | | PONCE | PR | 00732-8931 |

Exhibit A
Claimants Service List
Served via first class mail

| 711607 | RODRIGUEZ GUILBE, MARIA E. | PO Box 8939-8939 | | | | Ponce | PR | 00732 |
|---|---|---|---|---|---|---|---|---|
| 711607 | RODRIGUEZ GUILBE, MARIA E. | URB. SAN ANTONIO | CALLE DAMASCO | | | PONCE | PR | 00728 |
| 1847112 | Rodriguez Gutierrez, Eddie | HC 01 Box 9364 | | | | Guayanilla | PR | 00656 |
| 2215266 | Rodriguez Guzman, Marisel A | 620 Greenwood Summit Hills | | | | San Juan | PR | 00920 |
| 1785234 | Rodriguez Guzman, Aida M. | P.O. Box 3012 | | | | Vega Alta | PR | 00692 |
| 2205299 | Rodriguez Guzman, David | Bo. Palo Seco | B2 99 | | | Maunabo | PR | 00707 |
| 1960598 | Rodriguez Guzman, Diana I. | P.O. Box 846 | | | | Camuy | PR | 00627 |
| 2033117 | Rodriguez Guzman, Jose Alexis | HC-06 Box 4199 Coto | | | | Laurel | PR | 00780 |
| 1908921 | RODRIGUEZ GUZMAN, JOSEFINA | HC 45 BOX 10039 | | | | CAYEY | PR | 00736 |
| 1704443 | Rodriguez Guzman, Maria del C. | 4L 24 Calle 209 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 |
| 1930991 | Rodriguez Hani, Amarilis | Urb. Jardines de Toa Alta #202 C/5 | | | | Toa Alta | PR | 00953 |
| 927972 | Rodriguez Heredia, Nestor H. | HC 01 Box 3537 | | | | Adjuntas | PR | 00601 |
| 2206784 | Rodriguez Hernandez, Edwin | #20 Canal | | | | Cataño | PR | 00962 |
| 1832915 | Rodriguez Hernandez, Jennifer | Urb Los Angeles c/e Luna #150 | | | | Carolina | PR | 00979 |
| 1788674 | Rodriguez Hernandez, Jessica M. | Calle Caracas 615 | | | | San Juan | PR | 00915 |
| 684555 | RODRIGUEZ HERNANDEZ, JOSE J | 20 GAMBOA | | | | SAN GERMAN | PR | 00683 |
| 2118402 | Rodriguez Hernandez, Jose Juan | 20 Gambo A | | | | San German | PR | 00683 |
| 1814709 | Rodriguez Hernandez, Maria De Los A. | Urb. Las Lomas | Bloq Q3 #9 Calle 32 | | | San German | PR | 00921 |
| 1716764 | Rodriguez Hernandez, Marta I | Hc 6 Box 17427 | Bo. Saltos | | | San Sebastián | PR | 00685 |
| 1654207 | Rodriguez Hernández, Marta I. | HC 6 Box 17427 Bo. Saltos | | | | San Sebastián | PR | 00685-9870 |
| 1678602 | RODRIGUEZ HERNANDEZ, SANDRA EILEEN | RR- 5 BOX 4999 PMB - 126 | | | | BAYAMON | PR | 00956 |
| 851400 | RODRIGUEZ HERNANDEZ, WANDA I | URB MONTE CLARO | MQ 21 PLAZA 37 | | | BAYAMON | PR | 00961-3577 |
| 2065338 | Rodriguez Ilarraza, Luis Hiram | Calle Orquidea R-K-13 | 6ta sec. | | | Juncos | PR | 00949 |
| 2065338 | Rodriguez Ilarraza, Luis Hiram | Lago Matrulla DA 58 | Levittown | | | Toa Baja | PR | 00947 |
| 1672700 | Rodriguez Irizarry, Carmen M. | Sta Maria Haciena Mattei N-7 | | | | Guayanille | PR | 00656 |
| 2154886 | Rodriguez Jaiwan, Ruben | Calle Betances #420 Bo Coqui | | | | Aguirre | PR | 00704 |
| 1666733 | RODRIGUEZ JIMENEZ , RAFAELA | 41922 CARR. 483 | BO. SAN ANTONIO | | | QUEBRADILLAS | PR | 00678-9487 |
| 2097177 | Rodriguez Jimenez, Carmen S. | C/E - Este #104 | | | | Gurabo | PR | 00778 |
| 472144 | RODRIGUEZ JIMENEZ, JESUS | HC 6 BOX 65217A | | | | CAMUY | PR | 00627 |
| 2012839 | RODRIGUEZ JIMENEZ, RAMON | URB. VILLA DEL REY | CALLE 23 #4 E-10 | | | CAGUAS | PR | 00727 |
| 1586233 | RODRIGUEZ JUSTINIANO, MAIRA E. | PO BOX 2877 | | | | SAN GERMAN | PR | 00683 |
| 1955926 | Rodriguez Kuilan, Omayra | HC 80 Box 8010 | | | | Dorado | PR | 00646 |
| 1963128 | Rodriguez Laboy, Carmen M. | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 |
| 1907374 | Rodriguez Lacot, Evelyn | 191 Calle Morse | | | | Arroyo | PR | 00714 |
| 1907374 | Rodriguez Lacot, Evelyn | Calle Morse 171 | | | | Arroyo | PR | 00714 |
| 1822111 | Rodriguez Lanzar, Carmen E. | Colinas de Fairview | Calle 216 4R 33 | | | Trujillo Alto | PR | 00976 |
| 2055289 | Rodriguez Laracuenta, Belky | HC 03 Box 15670 | | | | Yauco | PR | 00698 |
| 1580268 | Rodriguez Lebron, Danny | Urb. Jardines de Lafeyette | Calle J F-2 | | | Arroyo | PR | 00714 |
| 2153354 | Rodriguez Leon, Ramon Luis | HC 6 Box 44011 | | | | Coto Laurel | PR | 00780-9554 |
| 1914750 | Rodriguez Llanos, Vlimarie | PO Box 79735 | | | | Carolina | PR | 00984 |
| 1699755 | Rodriguez Lopez , Loida | 819- Calle Elias Bartosa El Tuque | | | | Ponce | PR | 00728 |
| 1804556 | Rodriguez Lopez, Aida I. | Calle Victor Gonzalez #123 | | | | Moca | PR | 00676 |
| 1960481 | Rodriguez Lopez, Alba S | Urb. Rio Hondo I | D-74 Calle Rio Cialitos | | | Bayamon | PR | 00961-3458 |
| 1813960 | Rodriguez Lopez, Arnaldo | Apartado 2751 | | | | Guaynabo | PR | 00970 |
| 1186339 | RODRIGUEZ LOPEZ, CYNTHIA | HC 5 BOX 46783 | | | | VEGA BAJA | PR | 00693 |
| 1880054 | RODRIGUEZ LOPEZ, JORGE | 322 NOVICIA | URB. LAS MONJITES | | | PONCE | PR | 00730 |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | BO-TOCADILLO CALLE A#12-SECT LAS LOMAS | | | | JUANA DIAZ | PR | 00295 |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | BOX 1916 | | | | JUANA DIAZ | PR | 00795 |
| 2159301 | Rodriguez Lopez, Loida | #819 Elias El Tuque Barbosa | | | | Ponce | PR | 00728 |
| 2110624 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 |
| 2211105 | Rodriguez Lopez, Osvaldo | Urb. Santa Maria | Calle Juan Arroyo, A105 | | | Sabana Grande | PR | 00637 |
| 1816151 | Rodriguez Lozada, Henry | 1563 Calle Barbosa | | | | San Antonio | PR | 00690 |
| 2028744 | Rodriguez Lucas, Maria Del C. | Box 913 | | | | Sabana Grande | PR | 00637 |
| 2054363 | Rodriguez Lugo, Angel L. | Apartado 1035 | | | | Penuelas | PR | 00624 |
| 2198385 | Rodriguez Lugo, Arelis | G-25 Calle Prado Urb Colinas de Yauco | | | | Yauco | PR | 00698 |
| 2206245 | Rodriguez Lugo, Ernesto | Calle Prado G25 Colinas de Yauco | | | | Yauco | PR | 00698 |
| 2093294 | RODRIGUEZ LUGO, LETICIA | 870 PALES MATOS GUANAJIBO HOMES | | | | MAYAGUEZ | PR | 00682 |
| 2161108 | Rodriguez Lynn, Karen | Calle San Rogelio 141 | | | | Guayama | PR | 00785 |
| 1249304 | RODRIGUEZ MADERA, LISSETTE | HC 4 BOX 11490 | | | | YAUCO | PR | 00698 |
| 1759553 | Rodriguez Maldonado, Diana | Mansiones de Romany | C40 Calle Los Robles | | | San Juan | PR | 00926 |
| 473070 | RODRIGUEZ MALDONADO, DIANA V. | PO BOX 1019 | URB. JARDINES DE RUSSE | | | MOROVIS | PR | 00687 |
| 473087 | RODRIGUEZ MALDONADO, EVERLIDIS | COND EL MIRADOR | 100 CALLE JESUS VELAZQUEZ APT 302 | | | CAROLINA | PR | 00987 |
| 1816081 | RODRIGUEZ MALDONADO, FRANKIE | APARTADO 561114 | | | | GUAYANILLA | PR | 00656 |
| 1816081 | RODRIGUEZ MALDONADO, FRANKIE | PO Box 561114 | | | | Guayanilla | PR | 00656 |
| 2094100 | Rodriguez Maldonado, Maria E. | Barrio Catano Sector Cachimbo | Carr 3 R 906 | | | Humacao | PR | 00791 |
| 2094100 | Rodriguez Maldonado, Maria E. | HC-02 Box 11181 | | | | Humacao | PR | 00791 |
| 2029480 | RODRIGUEZ MARQUEZ, JAVIER | URB. COLINAS VERDES | F1 CALLE 1 | | | San Sebastian | PR | 00685 |
| 1823414 | RODRIGUEZ MARRERO, MARISOL | CALLE EVARISTO VAZQUEZ #91 | | | | CAYEY | PR | 00736 |
| 1562503 | Rodriguez Martes, Melisa M. | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 |
| 945962 | RODRIGUEZ MARTINEZ, ADELINA | PO BOX 773 | | | | YAUCO | PR | 00698 |
| 817930 | Rodriguez Martinez, Diana | 425 Calle la Ceiba | | | | Camuy | PR | 00627 |
| 1222615 | Rodriguez Martinez, Jackeline | HC-04 Box 5361 | | | | Guaynabo | PR | 00971-9515 |
| 1223910 | RODRIGUEZ MARTINEZ, JANICE | CALLE 65 INFANTERIA 32 NORTE | | | | LAJAS | PR | 00667 |
| 473478 | RODRIGUEZ MARTINEZ, JAVIER | CIUDAD CRISTIANA | BZN 416 CALLE BOLIVIA | | | HUMACAO | PR | 00791 |
| 1247902 | RODRIGUEZ MARTINEZ, LEVYS F. | 517 AUTILLAS URB. PUERTO NUEVO | | | | SAN JUAN | PR | 00920-7146 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 157 of 203

Exhibit A

Claimants Service List

Served via first class mail

| 1599937 | Rodriguez Martinez, Lisandra | Urbanización San Pedro | Calle San Miguel D-1 | | | Toa Baja | PR | 00949 |
|---|---|---|---|---|---|---|---|---|
| 2143078 | Rodriguez Martinez, Luz S. | HC-04 Box 8112 | | | | Juana Diaz | PR | 00795-9604 |
| 1909007 | RODRIGUEZ MARTINEZ, NORMA I | LOMAS DE COUNTRY CLUB | CALLE 7 U33 | | | PONCE | PR | 00730 |
| 1747834 | Rodriguez Martinez, Rosa M | Urb: Villa del Monte | #3 Monte Alto | | | Toa Alta | PR | 00953-3501 |
| 2107417 | Rodriguez Matos, Dorelis H. | Carr #2 | | | | Aguadilla | PR | 00605 |
| 2107417 | Rodriguez Matos, Dorelis H. | P.O. Box 1005 | | | | Aguada | PR | 00602 |
| 1734009 | Rodriguez Matos, Victor Ariel | 5 Gautier Benitez | | | | Coto Laurel | PR | 00780 |
| 2066095 | Rodriguez Matos, Wanda I. | PO Box 430 Sabana Seca | | | | Toa Baja | PR | 00952 |
| 1990501 | RODRIGUEZ MATTA, DAIANA MARIE | 270 AVE SAN IGNACIO APT 13501 | RIDGE TOP VILLAS M501 | | | GUAYNABO | PR | 00969-8038 |
| 990182 | RODRIGUEZ MEDINA, ESTIFANIO | PO BOX 94 | | | | PENUELAS | PR | 00624-0094 |
| 1993347 | RODRIGUEZ MEDINA, ESTIFANIO | PO BOX 94 PENUELAS | | | | PENUELAS | PR | 00624 |
| 1817255 | Rodriguez MEDINA, MANUEL A. | HC 05 BOX 27587 | BO. CIENAGA | | | CAMUY | PR | 00627 |
| 1753102 | Rodriguez Medina, Neftali | PO BOX 540 | | | | SAN ANTONIO | PR | 00690-0540 |
| 2207619 | Rodriguez Melendez, Jose M. | Via 63 3K - N1 Villa Fontana | | | | Carolina | PR | 00983 |
| 2208242 | Rodriguez Melendez, Nayda R. | Urb. Mansiones Paraiso | D-58 Felicidad | | | Caguas | PR | 00727 |
| 2135631 | Rodriguez Melendez, Ricardo D. | BU-51 Calle Dr. Manuel Alonso | | | | Toa Baja | PR | 00949 |
| 2207221 | Rodriguez Melendez, Zaida M. | RR 01 Box 2911 | | | | Cidra | PR | 00739 |
| 1984798 | RODRIGUEZ MENDEZ, WILLIAM | HC 59 BOX 5779 | | | | AGUADA | PR | 00602 |
| 2222883 | Rodriguez Menendez, Efrain | c/ Ebano B-22 Box 76 | Monte Casino | | | Toa Alta | PR | 00953 |
| 1187149 | RODRIGUEZ MERCADO, DAMARIS | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 1187149 | RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 | | | | HATILLO | PR | 00659 |
| 142561 | RODRIGUEZ MERCADO, DIGNA | COLINAS DE MONTE CARLO | A2-18 CALLE MARGINAL | | | SAN JUAN | PR | 00924 |
| 1870903 | RODRIGUEZ MERCADO, NICOLE | 8725 CALLEJONES GONZALEZ | | | | QUEBRADILLAS | PR | 00678 |
| 2215833 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | | Sabana Hayas | PR | 00688 |
| 2215887 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | | Sabana Hoyos | PR | 00688 |
| 2215887 | Rodriguez Mercado, Wilfredo | Parcelas Nuevas Calle L Casa 502 | | | | Sabana Hoyos | PR | 00688 |
| 1858990 | Rodriguez Merlo, Claritza | Estanias de Yauco Rubi 821 | | | | Yauco | PR | 00698 |
| 2087685 | Rodriguez Miranda, Agnes de L | Urb. Brasilia | E 24 Calle 3 | | | Vega Baja | PR | 00693 |
| 1804871 | RODRIGUEZ MIRANDA, HILDA E | C- 14  6 | | | | BAYAMAN | PR | 00956 |
| 2083266 | RODRIGUEZ MOJICA, DANIEL | CALLE JOSE JULIAN ACOSTA #19 | | | | GUAYNABO | PR | 00969-5627 |
| 474425 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | | | Fajardo | PR | 00738 |
| 474425 | Rodriguez Mojica, Maria C | HC 8 Box 44743 | | | | Aguadilla | PR | 00603 |
| 1806594 | RODRIGUEZ MONTALVO, ERIKA | VILLA CONTESSA | Q11 CALLE TUDOR | | | BAYAMON | PR | 00956-2733 |
| 1999327 | RODRIGUEZ MONTALVO, NEFTALI | BARRIO CALLEJONES | CARR. 129 KM. 4.0 | | | LARES | PR | 00669 |
| 1999327 | RODRIGUEZ MONTALVO, NEFTALI | HC01 Box 4440 | | | | Lares | PR | 00669 |
| 2134914 | Rodriguez Montalvo, Sherly Ann | 16 Urb. Balcones de Sevilla | | | | Guaynabo | PR | 00966 |
| 1672205 | Rodriguez Montijo, Carmen | Urb. Plaza de las Fuentes 1052 | Calle Egipto | | | Toa Alta | PR | 00953 |
| 1595754 | Rodriguez Morales, Aida Liz | 334 Stso Iglesias Coconuevo | | | | Salinas | PR | 00751 |
| 1599636 | RODRIGUEZ MORALES, AIDA LIZ | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | | SALINAS | PR | 00751 |
| 1956104 | Rodriguez Morales, Ana D. | HC 75 Box 1280 | | | | Naranjito | PR | 00719 |
| 1998271 | RODRIGUEZ MORALES, GABRIEL A. | APARTADO 464 | | | | VEGA ALTA | PR | 00692 |
| 2061155 | Rodriguez Morales, Jose A | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | | San Juan | PR | 00918 |
| 2111754 | Rodriguez Morales, Luz E. | HC 02 Box 75854 | | | | Las Piedras | PR | 00771 |
| 1594067 | RODRIGUEZ MORALES, NORMA I | 630 CALLE PASEO SAN PEDRITO | COTO LAUREL | | | PONCE | PR | 00780-2414 |
| 2158015 | Rodriguez Morales, Orlando | C-1 A-15 | Urb. Jardines de Yabucoa | | | Yabucoa | PR | 00767 |
| 1939458 | Rodriguez Mulero, Carmen Milagros | P.O. Box 913 | | | | Culebra | PR | 00775 |
| 1732260 | Rodriguez Munoz, Maria D. | Urb Las Delicias | 3127 Calle Maria Cadilla | | | Ponce | PR | 00728-3915 |
| 475007 | Rodriguez Narvaez, Awilda | HC 64 Bzn 8277 | | | | Patillas | PR | 00723 |
| 1892801 | RODRIGUEZ NAZARIO, MARIA M | CONDOMINIO PONCIANA | 9140 CALLE MARINA APTO 706 | | | PONCE | PR | 00717-1589 |
| 1932637 | RODRIGUEZ NAZARIO, MARIA M. | CONDOMINIO PONCIANA | 9140 CALLE MARINA APT # 706 | | | PONCE | PR | 00717 |
| 1913322 | Rodriguez Nazario, Maria M. | Condominio Ponciane | 9140 Calle Marine Apto. #706 | | | Ponce | PR | 00717 |
| 2110727 | Rodriguez Nazario, Yalecsy A. | 3811 Santa Alodia | Santa Teresita | | | Ponce | PR | 00730 |
| 1075062 | RODRIGUEZ NEGRON, ORLANDO | E25 BELLA VISTA | | | | PONCE | PR | 00731 |
| 1075062 | RODRIGUEZ NEGRON, ORLANDO | HC1 BOX 4333 | | | | COAMO | PR | 00769 |
| 1739662 | RODRIGUEZ NEGRON, ROSE M. | VALLE PUERTO REAL H12 CALLE 1 | | | | FAJARDO | PR | 00738 |
| 1728183 | RODRIGUEZ NEGRON, VIRGEN Y | URB VISTA ALEGRE | CALLE TRINITARIA 1106 | | | VILLALBA | PR | 00766 |
| 1826019 | Rodriguez Negron, Wilson | HC-75 Box 1382 | Bo Oronos El Palmar | | | Naranjito | PR | 00719 |
| 1169231 | RODRIGUEZ NIEVES, ANTONIA | PO BOX 2954 | | | | GUAYNABO | PR | 00970 |
| 122889 | Rodriguez Nieves, Daisy | #1172 Verona | Urb Villa Capri | | | San Juan | PR | 00924 |
| 1910169 | RODRIGUEZ NIEVES, JUANITA | URB. LOMA ALTA II | K-16 CALLE 10 | | | CAROLINA | PR | 00987 |
| 1875393 | Rodriguez Nieves, Rey. F. | Ciudad Jardin Sur #69 | | | | Caguas | PR | 00725 |
| 1843648 | Rodriguez O'Neill, Evelyn M | L-53 Calle 5 El Conquistador | | | | Trujillo Alto | PR | 00976 |
| 2117879 | Rodriguez Oquendo, Carmen Y. | P.O. Box 33 | | | | Jayuya | PR | 00664 |
| 2235264 | Rodriguez Oquendo, Evelyn | 2325 Urb Los Caobos | Calle Tabonuco | | | Ponce | PR | 00716 |
| 1980780 | Rodriguez Oquendo, Nayda I. | 267 Sierra Morena PMB 205 | | | | San Juan | PR | 00926 |
| 1604270 | Rodriguez Ordonez, Hector | PO Box 905 | | | | Ciales | PR | 00638 |
| 1617141 | Rodriguez Orengo, Iris  E. | 2805 Calle Cojoba Urb. Los | | | | Ponce | PR | 00716-2735 |
| 1637664 | Rodriguez Orjales, Mayra E. | PO Box 1386 | | | | Barceloneta | PR | 00617-1386 |
| 1678895 | Rodriguez Ortega , Irma | Barrio Quebrada Cruz carr 824 | | | | Toa Alta | PR | 00954 |
| 1157254 | Rodriguez Ortega, Adaliz | RR 5 Box 7745 | | | | Toa Alta | PR | 00953-7707 |
| 1752930 | Rodriguez Ortiz, Bearice | Carr. 773 KM 0.6 Bo. Barrancas | | | | Barranquitas | PR | 00794 |
| 1861010 | Rodriguez Ortiz, Carmen | 74 Calle Santa Cruz, Riverside Plaza, Apt 14 B | | | | Bayamon | PR | 00961-7070 |
| 1188827 | RODRIGUEZ ORTIZ, DAVID | PO BOX 883 | | | | GUAYNABO | PR | 00970 |
| 1894907 | Rodriguez Ortiz, Edwin | Calle Maruja Central A-FS | Cuarta Seccion de Levittown | | | Toa Baja | PR | 00949 |
| 1620946 | Rodriguez Ortiz, Edwin A. | PO Box 161 | | | | Barranquitas | PR | 00794 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 158 of 203

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2145297 | Rodriguez Ortiz, Jimmy | P.O. Box 1452 | | | | | Santa Isabel | PR | 00757 |
| 684559 | RODRIGUEZ ORTIZ, JOSE J | 139 AVE CARLOS CHARDON | | | | | SAN JUAN | PR | 00918-0902 |
| 684559 | RODRIGUEZ ORTIZ, JOSE J | CARR 20 RAMAL 837 K1 H3 INT. | | | | | GUAYNABO | PR | 00970 |
| 1254138 | RODRIGUEZ ORTIZ, LUIS G. | URB ESTANCIAS DEL REAL | 222 CALLE PRINCIPE | | | | COTO LAUREL | PR | 00780-3211 |
| 1814416 | RODRIGUEZ ORTIZ, MARILYN | HC 3 BOX 7167 | | | | | JUNCOS | PR | 00777 |
| 2150307 | Rodriguez Ortiz, Milagros | P.O Box 1216 | | | | | Santa Isabel | PR | 00752 |
| 1965078 | RODRIGUEZ ORTIZ, MYRNA I | VILLA BORINQUEN | G48 CALLE CASABE | | | | CAGUAS | PR | 00725-8013 |
| 1745102 | Rodriguez Ortiz, Yaira Liz | PO Box 3656 | | | | | Guaynabo | PR | 00970 |
| 1593668 | Rodriguez Ortiz, Zaida | PO Box 37-1204 | | | | | Cayey | PR | 00737 |
| 1594244 | Rodriguez Otero, Carmen L. | PO Box 75 | | | | | Morovis | PR | 00687 |
| 1196386 | RODRIGUEZ OTERO, ELBA | PO BOX 3603 | | | | | GUAYNABO | PR | 00970 |
| 1029541 | RODRIGUEZ OTERO, JUSTINA | PO BOX 75 | | | | | MOROVIS | PR | 00687 |
| 1649027 | RODRIGUEZ OTERO, RAMON LUIS | P.O. BOX 241 | | | | | MOROVIS | PR | 00687 |
| 2204956 | Rodriguez Pabon, Maria R. | 3H7 Calle Naranco Urb. Covadonga | | | | | Toa Baja | PR | 00949 |
| 1830596 | Rodriguez Pacheco, Gilberto | 221 Santa Fe | | | | | Guayanilla | PR | 00656 |
| 1848383 | Rodriguez Pacheco, Mary L. | PO Box 800644 | | | | | Coto Laurel | PR | 00780-0644 |
| 1902444 | Rodriguez Padilla, Ana M. | PO BOX 500 | | | | | Salinas | PR | 00751 |
| 2035650 | Rodriguez Padilla, Rosa | P.O.Box 200 | | | | | Saint Just | PR | 00978-0200 |
| 2083494 | Rodriguez Pagan, Ibrahim A. | #50 Calle 8 apt. 504 | | | | | Guaynabo | PR | 00966 |
| 1777438 | RODRIGUEZ PAGAN, ELVIN J. | HC-02 BOX 6445 | | | | | JAYUYA | PR | 00664-9629 |
| 227278 | RODRIGUEZ PAGAN, INEABELLE | 68 CALLE BALDORIOTY | | | | | SABANA GRANDE | PR | 00637 |
| 476363 | Rodriguez Pagan, Ineabelle | Calle Baldorioty #68 | | | | | Sabana Grande | PR | 00637 |
| 2097943 | Rodriguez Pagan, Wanda | Carr. Alejandrino KM 1.2 | | | | | GUAYNABO | PR | 00971 |
| 2064156 | RODRIGUEZ PENA, ANA | URB. VILLAS DE LEVITTOWN | C/1 A-32 | | | | TOA BAJA | PR | 00949 |
| 2040608 | Rodriguez Perez, Arturo | Calle Taylor I-22 Parkville | | | | | Guaynabo | PR | 00969 |
| 1871901 | Rodriguez Perez, Catherine  F | Urb. Estacias del Javillo | 304 Calle Paseo de Israel | | | | Isabela | PR | 00662 |
| 2221429 | Rodriguez Perez, Emil | 3H7 Calle Naranco | Urb. Covadonga | | | | Toa Baja | PR | 00949 |
| B54770 | RODRIGUEZ PEREZ, EMMA ROSA | VILLA DEL CARMEN 4630 AVE CONSTANCIA | | | | | PONCE | PR | 00716-2206 |
| 1991095 | Rodriguez Perez, Juan | P.O. BOX 1524 | | | | | AGUADILLA | PR | 00602 |
| 1912571 | Rodriguez Perez, Juan | PO Box 1524 | | | | | Aguadilla | PR | 00605 |
| 1812539 | Rodriguez Perez, Maria Socorro | PO Box 228 | | | | | Rio Grande | PR | 00745 |
| 1968604 | Rodriguez Pizarro, Lymaris | 94 3 Villa Santo | | | | | Loiza | PR | 00772 |
| 1967861 | RODRIGUEZ PLAZA, RUBIELL | BO PUENTE DE JOBOS | 36-37 CALLE 2 A | | | | GUAYAMA | PR | 00784 |
| 2146877 | Rodriguez Plaza, Rubiell | Com. Puente de Jobos #36 Calle 5A | | | | | Guayama | PR | 00784 |
| 1975755 | Rodriguez Pons, Higinia  A. | Ext. Estancias Mayoral 115 Vinaza | | | | | Villalba | PR | 00766-2609 |
| 1777412 | Rodriguez Quesada, Mariana | B-3 Calle 2 Urb. Villa Serena | | | | | Arecibo | PR | 00612 |
| 1777412 | Rodriguez Quesada, Mariana | Urb. San Felipe B-3 Calle 2 | | | | | Arecibo | PR | 00612 |
| 2101252 | RODRIGUEZ QUINONES, IVONNE E | 1681 PORTUGUES ST | URB. RIO PIEDRAS HTS | | | | SAN JUAN | PR | 00926 |
| 591035 | RODRIGUEZ QUINONES, WANDA I. | URB SAN ANTONIO | E E-4 CALLE 5 | | | | COAMO | PR | 00769 |
| 766551 | RODRIGUEZ QUINONES, WILLIAM | 150 CALLE MAGNOLIA | | | | | PONCE | PR | 00731 |
| 25896 | RODRIGUEZ QUINTANA, ANGEL L | HC 3 BOX 8460 | | | | | BARRANQUITAS | PR | 00794 |
| 1689443 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | | Rio Grande | PR | 00745 |
| 1832105 | Rodriguez Ramirez, Rosa E. | Urb. Cautiva 70 Calle Almacigos | | | | | Caguas | PR | 00727 |
| 21989 | RODRIGUEZ RAMOS, AMPARO | PO BOX 1914 | | | | | JUANA DIAZ | PR | 00795 |
| 2108620 | Rodriguez Ramos, Antonio | Las Mercedes M 41 | Apartado 1408 | | | | Arroyo | PR | 00714 |
| 477426 | RODRIGUEZ RAMOS, EDNA M. | CONDOMINIO MODERNO | D-22 CALLE 3 | | | | CAGUAS | PR | 00725 |
| 2219608 | Rodriguez Ramos, Flor M | 162 Arroyo Mestres | Bo. Buena Vista | | | | Mayaguez | PR | 00681 |
| 1877813 | RODRIGUEZ RAMOS, GLENDALY | URB LA CONCEPCION #202 | | | | | GUAYANILLA | PR | 00656 |
| 1252448 | RODRIGUEZ RAMOS, LUIS A | URB EL COMANDANTE | CNICOLAS AGUAYO 1222 | | | | SAN JUAN | PR | 00924 |
| 2197751 | Rodriguez Ramos, Marilyn | Cond. Cordoba Park | 400 Bo. Tortugo Apt. 80 | | | | San Juan | PR | 00926 |
| 2221177 | Rodriguez Ramos, Marilyn | Cond. Cordoba Park | 400 Bo. Tortugo | Apt. 80 | | | San Juan | PR | 00926 |
| 2036728 | Rodriguez Ramos, Milagros | PO Box 1005 | | | | | Coamo | PR | 00769 |
| 1989263 | RODRIGUEZ RAMOS, MILAGROS | PO BOX 1005 | | | | | COAMO | PR | 00769-1005 |
| 1875000 | Rodriguez Rangel, Luis Antonio | 136 Calle Talud Nueva Vida | | | | | Ponce | PR | 00728 |
| 2165455 | Rodriguez Raymaker, Tina L. | O'Neill & Borges LLC | Hermann D. Bauer; Daniel J. Perez-Refojos | Gabriel A. Miranda | | 250 Munoz Rivera Ave, Suite 800 | San Juan | PR | 00918-1813 |
| 2165455 | Rodriguez Raymaker, Tina L. | PO Box 1469 | | | | | Yabucoa | PR | 00767 |
| 2165455 | Rodriguez Raymaker, Tina L. | Proskauer Rose LLP | Martin J. Bienenstock | Brian S. Rosen | Eleven Times Square | | New York | NY | 10036 |
| 1778970 | RODRIGUEZ REYES , LEONARDO | 529 OCTAVIO MARCANO | | | | | SAN JUAN | PR | 00918 |
| 477715 | RODRIGUEZ REYES, DIDUVINA | COLLORES | HC 02 BOX 8033 | | | | JAYUYA | PR | 00664-9611 |
| 1805721 | RODRIGUEZ REYES, JANET | BO. PUEBLO NUEVO | CALLE 100 MITILJAS #42 | | | | VEGA BAJA | PR | 00693 |
| 2197842 | Rodriguez Reyes, Juan J. | F-4 Camino de Begonia Urb. Enramada | | | | | Bayamon | PR | 00961 |
| 1250655 | RODRIGUEZ REYES, LOURDES | SEC LOS FLAMBOYANES | CARR167 RAMAL 829 | | | | BAYAMON | PR | 00960 |
| 1674082 | RODRIGUEZ REYES, MARGARITA | PO BOX 649 | | | | | CIALES | PR | 00638 |
| 477877 | RODRIGUEZ RIOS, JOHNNY | CALLE CARRION MADERO #191 | BO. BUEN CONSEJO | | | | RIO PIEDRAS | PR | 00926 |
| 1801333 | Rodriguez Rios, Jose M. | Po Box 3678 | | | | | Guaynabo | PR | 00970 |
| 1899787 | Rodriguez Rios, Olga | HC-72 Box 3626 | | | | | Naranjito | PR | 00719 |
| 1535801 | Rodriguez Rivera, Ana Celia | 81 Mayaguez Street, Apt. 432 | French Plaza | | | | San Juan | PR | 00917-5139 |
| 1934534 | Rodriguez Rivera, Carlos | AA 20 Calle Almendro | Urb Los Colobos | | | | Carolina | PR | 00985 |
| 1858108 | RODRIGUEZ RIVERA, CARLOS | CARR 833 K.14.6 BARRIO LOS FITAS | | | | | GUAYNABO | PR | 00971 |
| 1694012 | Rodriguez Rivera, Carlos | Urb. Los Colobas Park | AA20 Calle Alemendro | | | | Carolina | PR | 00985 |
| 1840376 | RODRIGUEZ RIVERA, DAISY JANICE | HC-2 BOX 52612 | | | | | COMERIO | PR | 00782 |
| 818512 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | | | GUAYANILLA | PR | 00656 |
| 478213 | RODRIGUEZ RIVERA, EDWIN | HC 61 BOX 5024 | | | | | TRUJILLO ALTO | PR | 00976 |
| 2038808 | Rodriguez Rivera, Ismael | HC 44 Box 13267 | | | | | Cayey | PR | 00736 |
| 1793928 | Rodriguez Rivera, Jannet | HC 44 Box 12954 | | | | | Cayey | PR | 00736 |

Exhibit A
Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1793928 | Rodriguez Rivera, Jannet | PO Box 9024140 | | | | San Juan | PR | 00902-4140 |
| 478388 | RODRIGUEZ RIVERA, JOHANNA | PO BOX 1887 OROCOVIS | BO GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 |
| 2022007 | RODRIGUEZ RIVERA, JOSE A | EL TUQUE | 167 CALLE 12 | | | PONCE | PR | 00728 |
| 1626347 | Rodriguez Rivera, Jose L. | HC - 2 Box 71093 | | | | Comerio | PR | 00782 |
| 2069902 | RODRIGUEZ RIVERA, JOSE LUIS | URB. VILLAS DE LA FAYETTE CALLE Y A-Z-13 | | | | ARROYO | PR | 00714 |
| 1243217 | RODRIGUEZ RIVERA, JUAN | 10 CIOSE DE DIEGO | | | | GUAYNABO | PR | 00969 |
| 2211147 | RODRIGUEZ RIVERA, LIDIA E. | URB. EL MADRIGAL | I-16 MARGINAL NORTE | | | PONCE | PR | 00730-1469 |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | PO BOX 1483 | | | | Champlain | NY | 12919 |
| 1812520 | RODRIGUEZ RIVERA, LOURDES | CALLE SEGUNDO DELGADO G-12 URB CANTINA ALTO | | | | CAROLINA | PR | 00987 |
| 1667889 | Rodriguez Rivera, Luis A. | 7037 Calle Azucena | | | | Sabana Seca | PR | 00952 |
| 1812144 | Rodriguez Rivera, Mariana | HC-02 Box 7616 | | | | Loiza | PR | 00772-9743 |
| 2057977 | Rodriguez Rivera, Maribel | Calle 62 AS-9 Rexvill | | | | Bayamon | PR | 00957 |
| 1690504 | Rodriguez Rivera, Mariela | 2559 Calle Girasol | Urb. Villa Flores | | | Ponce | PR | 00716 |
| 2222031 | Rodriguez Rivera, Marisol | 18 Villa Cristina | Bo. Rio Hondo | | | Mayaguez | PR | 00680-7100 |
| 1115661 | RODRIGUEZ RIVERA, MARTA | EXT PUNTO ORO | 6760 AVE INTERIOR | | | PONCE | PR | 00728-2423 |
| 2117430 | Rodriguez Rivera, Mayra J. | 362 Calle San Ignacio | | | | Mayaguez | PR | 00680 |
| 1841818 | Rodriguez Rivera, Myrna Luz | PO Box 420 | | | | Florida | PR | 00650 |
| 1638794 | Rodriguez Rivera, Nydia M | Urb. Rexville | Calle 29 DF 8 | | | Bayamon | PR | 00957 |
| 1638238 | RODRIGUEZ RIVERA, SHEARLY | COND. CENTURY GARDENS | APTO. 846 | SEXTA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1096953 | Rodriguez Rivera, Valerie | 112-16 Calle 78 | Urb Villa Carolina | | | Carolina | PR | 00985 |
| 1096953 | Rodriguez Rivera, Valerie | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 |
| B51548 | Rodriguez Rivera, Wilmary | Urb Rexville CL 14 Calle 6A | | | | Bayamon | PR | 00957 |
| 1797160 | Rodriguez Riviel, Alma I | Extension Buena Ventura | Calle Principal B2. 106 | | | Carolina | PR | 00987 |
| 2148696 | Rodriguez Rodriguez, Emilio | HC-03 Buzon 36934 Bo. Eneas | | | | San Sebastian | PR | 00685 |
| 179685 | RODRIGUEZ RODRIGUEZ, FREDERICK | HC 8 BOX 13675 | | | | MOCA | PR | 00676 |
| 179685 | RODRIGUEZ RODRIGUEZ, LIZBETH | HC 5 BOX 15525 | | | | MOCA | PR | 00676 |
| 1836402 | RODRIGUEZ RODRIGUEZ, LOIDA A | URB. LAS QUINTAS 150 CALLE FINLAUDIA | | | | SAN GERMAN | PR | 00683-3512 |
| 479116 | RODRIGUEZ RODRIGUEZ, ANDREA | URB ALTS DE VEGA BAJA | G11 CALLE B | | | VEGA BAJA | PR | 00693 |
| 2233780 | Rodriguez Rodriguez, Anibal | HC - 01 - Box - 11584 | | | | Carolina | PR | 00987-9694 |
| 1509679 | RODRIGUEZ RODRIGUEZ, BRENDA | COND. LAS TORRES | EDIF. SUR APT 9D | | | BAYAMON | PR | 00958 |
| 1755267 | Rodriguez Rodriguez, Brenda I. | Cond. Las Torres Sur Apt 9D | | | | Bayamon | PR | 00959 |
| 2033990 | Rodriguez Rodriguez, Edna E. | 449 Calle Olot Urb. Open Land | | | | San Juan | PR | 00923 |
| 1628098 | Rodriguez Rodriguez, Flor M | Estancias Tortuguero | Calle Toledo 130 | | | Vega Baja | PR | 00693 |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | BO. PLENA | CARR 712 KM 5.1 HM 0 | | | SALINAS | PR | 00751 |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | HC-2 BOX 5840 | BO. PLENA | | | SALINAS | PR | 00751 |
| 1841935 | Rodriguez Rodriguez, Ivette | Calle Ramon Morla HN-9 | | | | Toa Baja | PR | 00949 |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Bo. Parcelas Vazquez, Calle Juan Solican #374 | H-C 02 Box 7854 | | | Salinas | PR | 00751 |
| 1531638 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7850 | | | | Salinas | PR | 00751 |
| 1531638 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7854 | | | | Salinas | PR | 00751 |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | HC2 BOX 7850 | | | | SALINAS | PR | 00751 |
| 2203536 | Rodriguez Rodriguez, Julia | P.O. Box 982 | | | | Patillas | PR | 00723 |
| 1112832 | RODRIGUEZ RODRIGUEZ, MARIA | PO BOX 1108 | | | | LARES | PR | 00669-1108 |
| 1905635 | Rodriguez Rodriguez, Maria V. | 200 Calle Extension Betances | | | | Vega Baja | PR | 00693 |
| 2216384 | Rodriguez Rodriguez, Maribel | A-21 Calle Carite | Urb. Logo Alto | | | Trujillo Alto | PR | 00976 |
| 1930448 | Rodriguez Rodriguez, Maribel | M-6 Santa Urb Santa Maria | | | | Toa Baja | PR | 00949 |
| 479766 | RODRIGUEZ RODRIGUEZ, MARILYN | VILLAS SAN CRISTOBAL II | 316 CALLE NEEM | | | LAS PIEDRAS | PR | 00771 |
| 2220148 | Rodriguez Rodriguez, Modesto | Bda. Olimpo Calle 8 BZ 392 | | | | Guayama | PR | 00784 |
| 2144247 | Rodriguez Rodriguez, Nancy | Parcelas Iauca Calle A# 315 | | | | Santa Isabel | PR | 00757 |
| 1964474 | Rodriguez Rodriguez, Orlando | Calle Cruz Castillo #32 | | | | Mayaguez | PR | 00680 |
| 2019487 | Rodriguez Rodriguez, Ramon | HC-01 Box 4531 | | | | Las Marias | PR | 00670 |
| 2148363 | Rodriguez Rodriguez, Roberto | Alturas De Sta Isabel Calle E2 | | | | Santa Isabel | PR | 00757 |
| 1803497 | RODRIGUEZ RODRIGUEZ, ROBERTO | HC 4 BOX 8592 | | | | COMERIO | PR | 00782 |
| 1586437 | RODRIGUEZ RODRIGUEZ, ROLANDO | CALLE ALEU #1443 | URB. ROUND HILL | | | TRUJILLO ALTO | PR | 00976-2727 |
| 2146915 | Rodriguez Rodriguez, Rosa | Urb Hillcrest Village | 7022 Calle Paseo de la Loma | | | Ponce | PR | 00716 |
| 2157530 | Rodriguez Rodz, Edwin | Apt 653 Patillas | | | | Patillas | PR | 00723 |
| 1659699 | Rodriguez Rohena, Yamilet | QS88 Calle Buganvilla, Urbanizacion | Loiza Valley | | | Canovanas | PR | 00729 |
| 1659699 | Rodriguez Rohena, Yamilet | Tribunal General de Justicia | PO Box 266 | | | Carolina | PR | 00986-0266 |
| 2166154 | Rodriguez Rojas, Gregorio | PO Box 85-84 | | | | Humacao | PR | 00792 |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITANAS | | | | MOCA | PR | 00676 |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | HC 03 BOX 9463 | | | | MOCA | PR | 00676 |
| 1112840 | RODRIGUEZ ROMAN, MARIA | PO BOX 1051 | | | | LARES | PR | 00669-1051 |
| 480276 | RODRIGUEZ ROMERO, DUBEL | DR. MANUEL ZAVALA 177 ST | BDA GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 2214625 | Rodriguez Rosa, Blanca A. | Calle 21 P-4 Urb. Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 2155470 | Rodriguez Rosa, Cesar A | HC 5 Box 53366 | | | | San Sebastian | PR | 00685 |
| 1627789 | Rodriguez Rosa, Juan | 615 CARR 152 STE 12 | | | | NARANJITO | PR | 00719 |
| 385839 | RODRIGUEZ ROSA, OSCAR | CALLE CON FESOR JIMENEZ - 53 | | | | SAN SEBASTIAN | PR | 00685 |
| 1847710 | RODRIGUEZ ROSADO, NIVIA I | HC 2 BOX 5094 | | | | VILLALBA | PR | 00766 |
| 2014535 | Rodriguez Rosado, Yolanda | Urb. El Comandante | 538 San Damian | | | Carolina | PR | 00982-3628 |
| 1757622 | RODRIGUEZ ROSALES, PETRA | VILLA DE MONTECARLO | APT. 1403 - 2 CALLE B | | | SAN JUAN | PR | 00924 |
| 480551 | Rodriguez Rosario, Jose R. | Lomas De Carolina | C/monte Alegre G27 | | | Carolina | PR | 00987 |
| 1734751 | Rodriguez Rosario, Luz C. | HC-06 Box 61341 | | | | Camuy | PR | 00627 |
| 1606059 | RODRIGUEZ RUIZ, HILDA | HC 10 BOX 49107 | | | | CAGUAS | PR | 00725 |
| 1709671 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M 225 | Condominio Montebello | | | Trujillo Alto | PR | 00976 |
| 2004511 | Rodriguez Ruiz, Milagros | HC-02 Box 113311 | | | | Humacao | PR | 00791 |
| 1880074 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON 76 | HC 02 BOX 5814 | | | PENUELAS | PR | 00624 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 160 of 203