**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| **In re** | PROMESA<br>Title III |
| **THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,** | No. 17 BK 3283-LTS |
| As a representative of | (Jointly Administered) |
| **THE COMMONWEALTH OF PUERTO RICO** *et al.*, | |
| **Debtors.**[1] | |

**SIXTH INTERIM FEE APPLICATION OF PJT PARTNERS LP**
**AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL**
**OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION**
**AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR**
**THE PERIOD OF OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

<u>**SUMMARY SHEET**</u>

| | |
|---|---|
| Name of Applicant: | PJT Partners LP |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board for Puerto Rico Pursuant to PROMESA |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2020 through January 31, 2021 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $5,000,000.00 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of Expense Reimbursement sought
as actual, Reasonable, and Necessary:     $0.00

Amount of Cash Payment Sought:     $3,474,855.00

This is a ____ monthly fee statement __x__ interim fee application ____ final fee application

### SUMMARY OF TIME RECORDED DURING THE SIXTH INTERIM PERIOD

| Name | Title | Total Hours |
|------|-------|-------------|
| Steven Zelin | Partner | 216.0 |
| William Evarts | Vice President | 603.0 |
| Ashim Midha | Associate | 357.0 |
| Lauren Weetman | Analyst | 814.5 |
| **Total Hours** | | **1,990.5** |

| Prior Interim or Monthly Fee Payments To Date: | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Paid | |
| Date Payment Received | Monthly Fee Statement Paid | Fees | Expenses | Fees[1] | Expenses |
| 05/29/19 | 02/01/19 – 02/28/19 | $1,250,000.00 | $0.00 | $782,020.00 | $0.00 |
| 06/06/19 | 03/01/19 – 03/31/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 06/06/19 | 04/01/19 – 04/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/20/19 | 05/01/19 – 05/31/19 | $1,250,000.00 | $333.16 | $781,875.00 | $333.16 |
| 10/15/19 | 06/01/19 – 06/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 11/29/19 | 07/01/19 – 07/31/19 | $1,250,000.00 | $62.83 | $781,875.00 | $62.83 |
| 11/29/19 | 08/01/19 – 08/31/19 | $1,250,000.00 | $246.44 | $781,875.00 | $246.44 |
| 11/29/19 | 09/01/19 – 09/30/19 | $1,250,000.00 | $6,671.62 | $781,875.00 | $6,671.62 |
| 05/22/20 | 10/01/19 – 10/31/19 | $1,250,000.00 | $6,434.20 | $781,875.00 | $6,434.20 |
| 05/22/20 | 11/01/19 – 11/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 05/22/20 | 12/01/19 – 12/31/19 | $1,250,000.00 | $10,492.86 | $781,875.00 | $10,492.86 |
| 05/26/20 | 01/01/20 – 01/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 02/01/20 – 02/29/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 03/01/20 – 03/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 04/01/20 – 04/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 05/01/20 – 05/31/20 | $1,250,000.00 | $30,021.86 | $781,875.00 | $30,021.86 |
| 01/26/21 | 06/01/20 – 06/30/20 | $1,250,000.00 | $2,426.81 | $781,875.00 | $2,426.81 |
| 01/26/21 | 07/01/20 – 07/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/26/21 | 08/01/20 – 08/31/20 | $1,250,000.00 | $0.00 | $782,020.00[2] | $0.00 |
| 01/26/21 | 09/01/20 – 09/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| **Total Fees and Expenses Paid To Date** | | | | **$15,637,790.00** | **$56,689.78** |

---

[1] Amount reflects net amount paid to PJT.
[2] Amount reflects overage received in the amount of $145.00.

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| **In re** | PROMESA<br>Title III |
| **THE FINANCIAL OVERSIGHT AND**<br>**MANAGEMENT BOARD FOR PUERTO RICO,** | No. 17 BK 3283-LTS |
| As a representative of | (Jointly Administered) |
| **THE COMMONWEALTH OF PUERTO RICO**<br>***et al.*,** | |
| **Debtors.[1]** | |

**SIXTH INTERIM FEE APPLICATION OF PJT PARTNERS LP**
**AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL**
**OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION**
**AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR**
**THE PERIOD OF OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

PJT Partners LP ("PJT"), investment banker to the Financial Oversight and Management

Board for Puerto Rico (the "Oversight Board"), hereby submits its sixth interim fee application

(the "Sixth Interim Fee Application"), pursuant to sections 316 and 317 of the Puerto Rico

Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), section 503(b) of

title 11, United States Code (the "Bankruptcy Code") as made applicable to these cases by

section 301(a) of PROMESA, Rule 2016 of the Federal Rules of Bankruptcy Procedures (the

"Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United States

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566(LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747).

Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the Interim Compensation Order (as hereinafter defined) for allowance of compensation for the period of October 1, 2020 through January 31, 2021 (the "Sixth Interim Period"). In support of this Sixth Interim Fee Application, PJT states as follows:

## I. **Background**

1. On May 3, 2017, the Oversight Board commenced a title III case for the Commonwealth of Puerto Rico by filing a voluntary petition for relief pursuant to section 304 (a) of PROMESA (the "Commonwealth Title III Case"). Thereafter, the Oversight Board commenced a title III case for each of COFINA, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS Title III Case"), the Puerto Rico Highways and Transportation Authority ("HTA Title III Case"), and the Puerto Rico Electric Power Authority ("PREPA Title III Case") (all such cases, together with the Commonwealth Title III Case, the "Title III Cases").[2] By orders dated June 29, 2017 [Docket No. 537] and October 6, 2017 [Docket No. 1417], the court approved the joint administration of the Title III Cases.

2. On August 23, 2017, the court entered the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1150]. On November 8, 2017, the court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715]. On June 6, 2018, the court entered the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "Interim Compensation Order").

---

[2] Unless otherwise indicated, references to docket numbers shall be to the docket of the Commonwealth Title III Case.

## II. **The PJT Engagement**

3.   The Oversight Board retained PJT as its investment banker pursuant to the terms
of the engagement agreement (the "Engagement Agreement") dated February 2, 2019, effective
as of February 1, 2019. Pursuant to the Engagement Agreement, PJT was retained to provide the
following services to the Oversight Board:[3]

(a)   assist in the evaluation of the Specified Entities' current fiscal situation and
prospects;

(b)   assist in the development of financial data and presentations to the Oversight
Board, various creditors and other third parties;

(c)   analyze the financial liquidity and evaluate alternatives to improve such liquidity
for the Commonwealth and Specified Entities;

(d)   analyze various restructuring scenarios and the potential impact of these scenarios
on the recoveries of those stakeholders impacted by the Restructuring;

(e)   provide strategic advice with regard to restructuring or refinancing the Specified
Entities' Obligations;

(f)   review and evaluate the Specified Entities' capital structure, debt capacity, and
alternative capital structures;

(g)   participate in negotiations among the Oversight Board, the Specified Entities, and
their creditors, suppliers, lessors and other interested parties;

(h)   value securities offered by the Specified Entities in connection with a
Restructuring;

(i)   provide expert witness testimony concerning any of the subjects encompassed by
the other investment banking services; and

(j)   provide such other advisory services as are customarily provided in connection
with the analysis and negotiation of a transaction similar to a potential
Restructuring as requested and mutually agreed.

4.   Pursuant to the Engagement Agreement, the Oversight Board agreed to pay PJT
as follows in consideration for the services rendered:

---

[3] Capitalized terms used but not defined herein shall have the meanings provided thereto in the Engagement Agreement.

(a) A fixed monthly advisory fee (the "Monthly Fee") in the amount of $1,250,000 per month payable in cash monthly in arrears (upon the submission of monthly invoices) commencing on February 1, 2019; and

(b) Reimbursement of all reasonable out-of-pocket expenses incurred during this engagement, including, but not limited to, travel and lodging, direct identifiable data processing, document production, publishing services and communication charges, courier services, working meals, reasonable fees and expenses of PJT Partners' counsel (without the requirement that the retention of such counsel be approved by the court in any Title III case) and other necessary expenditures, payable upon rendition of invoices setting forth in reasonable detail the nature and amount of such expenses.

### III. Services Provided by PJT during the Sixth Interim Period

5. The nature of the work performed by PJT during the Sixth Interim Period included the following:

(a) preparing analysis and materials for presentation to the Oversight Board's members and executives, including introductory materials for new Oversight Board executives;

(b) participating in Oversight Board meetings, including attending Oversight Board public meetings;

(c) participating in working group calls with Oversight Board advisors regarding multiple case matters;

(d) preparing materials related to mediation, including creating presentation materials for discussion with the mediation team, creditor constituencies, and other parties in interest;

(e) participating in mediation sessions with creditor constituencies and other parties in interest;

(f) participating in settlement discussions with creditor constituencies and other parties in interest;

(g) facilitating ongoing diligence by various creditor constituencies and their advisors, including preparing various analyses;

(h) hosting diligence meetings with various creditor constituencies and their advisors;

(i) conducting analysis and preparing presentation materials for various parties including creditor constituencies – and engaging with creditors and their advisors;

(j) conducting diligence and analysis of the assets and fiscal plan of the Commonwealth and various other entities;

4

(k) reviewing various legal filings;

(l) conducting analysis related to any potential claims of the Commonwealth;

(m) attending various court hearings; and

(n) participating in meetings with creditors, representatives of creditors, and other parties in interest regarding multiple case matters.

## IV. **The PJT Team**

6.   The investment banking services set forth above were performed primarily by Steven Zelin, Partner; William Evarts; Vice President; Ashim Midha, Associate; and Lauren Weetman, Analyst and other PJT professionals as needed.

## V. **PJT's Request for Compensation and Reimbursement of Out-of-Pocket Expenses**

7.   For the Sixth Interim Period, PJT seeks allowance of Monthly Fees in the amount of $5,000,000.00.  Although every effort has been made to include all expenses incurred during the Sixth Interim Period, some expenses may not be included in this Sixth Interim Fee Application due to delays resulting from the accounting and processing of such expenses. Accordingly, PJT reserves the right to make further application to the Court for allowance of such expenses incurred during the Sixth Interim Period but not included herein.

8.   Invoices detailing the fees earned and out-of-pocket expenses incurred by PJT during the Sixth Interim Period are attached hereto as Appendix A. A summary of all fees earned and out-of-pocket expenses incurred during the Sixth Interim Period is outlined below:

| Sixth Interim Period | Monthly Fees | Government Contribution Fee | Withholding Taxes | Total |
|---|---|---|---|---|
| October 1 – 31, 2020 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | **$868,750.00** |
| November 1 – 30, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | 868,750.00 |
| December 1 – 31, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | 868,750.00 |
| January 1 – 31, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | 868,750.00 |
| Credit[4] | - | - | - | **(145.00)** |
| **Total** | **$5,000,000.00** | **($75,000.00)** | **$1,450,000.00** | **$3,474,855.00** |

---

[4] Amount reflects overage received as payment for PJT's monthly fee for the month of August 2020.

9.   The amount of fees and out-of-pocket expenses sought in this Sixth Interim Fee Application and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context.  PJT has never billed its clients based on the number of hours expended by its professionals.  Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients.  PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 1,990.5 hours expended by PJT professionals in providing investment banking services to the Oversight Board during the Sixth Interim Period are provided in Appendix B.

10. A summary of the total amount of hours expended by PJT professionals during the Sixth Interim Period is provided below:

| Hours Expended By Professional | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Title | October 2020 | November 2020 | December 2020 | January 2021 | Total |
| Steven Zelin | Partner | 42.5 | 30.0 | 65.5 | 78.0 | 216.0 |
| William Evarts | Vice President | 124.0 | 86.0 | 151.0 | 242.0 | 603.0 |
| Ashim Midha | Associate | 38.5 | 44.0 | 88.0 | 186.5 | 357.0 |
| Lauren Weetman | Analyst | 175.5 | 90.5 | 200.0 | 348.5 | 814.5 |
| **Total Hours** | | **380.5** | **250.5** | **504.5** | **855.0** | **1,990.5** |

11. Out-of-pocket expenses incurred by PJT are charged to a client if out-of-pocket expenses are incurred for the client or are otherwise necessary in connection with services rendered for such particular client. PJT does not factor general overhead expenses into any disbursements charged to its clients in connection with chapter 11 cases. PJT has followed its general internal policies with respect to out-of-pocket expenses billed as set forth below, with any exceptions specifically explained.

(a)   All cross-country airfare charges are based upon coach class rates;

(b)   With respect to local travel, PJT's general policy enables employees to travel by taxi or, in certain circumstances, private car service to and from meetings while rendering services to a client on a client related matter, for which the client is charged. Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to

6

work past 9:00 p.m., and to charge a client the cost of transportation for work on weekends and holidays on client-specific matters.

(c)   PJT's general policy permits its professionals to charge in-office dinner meals 3 hours beyond their regularly scheduled workday if an employee is required to provide services to the client during such dinnertime, and to charge in-office meals on the weekend if an employee is required to provide services to a client on the weekend.

(d)   The External Research category of expenses includes charges from outside computer/electronic service companies that supply, for a fee, research and/or financial documents to PJT.  The services provided by these companies primarily consist of the retrieval of financial documents from regulatory agencies and/or the retrieval of research that would not otherwise be available to PJT. The Internal Research category of expenses are the charges for time spent by PJT research staff in operating the computer/electronic terminals related to these computer/electronic service companies.

(e)   The Publishing Services category of expenses includes charges for the production of text-based publications such as research reports and presentations, and printing and binding services.

## VI. <u>Requested Relief</u>

**WHEREFORE**, pursuant to Sections 316 and 317 of PROMESA, the Interim Compensation Order and the Engagement Agreement, PJT respectfully requests that the Court:

allow PJT's Monthly Fees in the amount of $5,000,000.00 in respect of the Sixth Interim Period;

(a)   authorize and direct the Debtors to pay PJT's allowed Monthly Fees and out-of-pocket expenses that remain unpaid, including all holdbacks, earned or incurred during the Sixth Interim Period; and

(b)   grant such other and further relief as this Court deems just and proper.

Dated: June 7, 2021                                      PJT PARTNERS LP

                                                         By: /s/ Steven Zelin
                                                             Steven Zelin
                                                             Partner
                                                             280 Park Avenue
                                                             New York, NY 10017
                                                             (212) 364-7800

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| **In re** | PROMESA<br>Title III |
| **THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,** | No. 17 BK 3283-LTS |
| As a representative of | (Jointly Administered) |
| **THE COMMONWEALTH OF PUERTO RICO** *et al.*, | |
| **Debtors.[1]** | |

**CERTIFICATION FOR FEES AND OUT-OF-POCKET EXPENSES
FOR PROFESSIONALS IN RESPECT OF SIXTH INTERIM FEE APPLICATION
OF PJT PARTNERS LP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED**

Steven Zelin, being duly sworn, deposes and says:

1.  I am a partner with the applicant firm, PJT Partners LP ("PJT").

*2.* In accordance with sections 316 and 317 of the Puerto Rico Oversight, Management and Economic Stability Act of 2016, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), the Office of the United States Trustee guidelines (the "UST Guidelines"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Professionals* [Docket No. 3269] (the "<u>Interim Compensation Order</u>") , this certification is made with respect to PJT's sixth interim fee application dated June 7, 2021 (the "<u>Sixth Interim Fee Application</u>"), for allowance of compensation for the period of October 1, 2020 through January 31, 2021.

3.   In respect of Local Rule 2016-1(a)(4), I certify that:

   a.   I have read the Sixth Interim Fee Application;

   b.   To the best of my knowledge, information and belief, formed after reasonable inquiry, the fees sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the Local Rules; and

   c.   The fees and out-of-pocket expenses sought are customarily charged by PJT and generally accepted by PJT's clients.

By: /s/ Steven Zelin
Steven Zelin
Partner

2

**APPENDIX A**

PJT Partners



June 7, 2021

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of October 1, 2020 through October 31, 2020: | $ | 1,250,000.00 |
| Credit:[1] | | (145.00) |
| **Total Amount Due**[2] | **$** | **1,249,855.00** |

**Invoice No. 10017172**

[1] Amount reflects overage received as payment for PJT's monthly fee for the month of August 2020.

[2] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



June 7, 2021

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of November 1, 2020 through November 30, 2020: | $ | 1,250,000.00 |
| **Total Amount Due**[1] | **$** | **1,250,000.00** |

**Invoice No. 10017173**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



June 7, 2021

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of December 1, 2020 through December 31, 2020: | $ | 1,250,000.00 |
| **Total Amount Due**[1] | **$** | **1,250,000.00** |

**Invoice No. 10017174**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



June 7, 2021

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

Monthly Fee for the period of January 1, 2021 through January 31, 2021:     $        1,250,000.00

**Total Amount Due**[1]                                                     **$        1,250,000.00**

**Invoice No. 10017175**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**APPENDIX B**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 42.5 |
| William Evarts | Vice President | 124.0 |
| Ashim Midha | Associate | 38.5 |
| Lauren Weetman | Analyst | 175.5 |
| | **Total** | **380.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 10/01/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/02/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/05/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/05/20 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Steve Zelin | 10/07/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/07/20 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 10/08/20 | 0.5 | Call with Creditor Advisors | CW |
| Steve Zelin | 10/08/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/09/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/09/20 | 0.5 | Review of Board Onboarding Materials | CW |
| Steve Zelin | 10/11/20 | 1.0 | Review of PSA Creditor Motion | CW |
| Steve Zelin | 10/12/20 | 0.5 | Call with Creditor Advisors | CW |
| Steve Zelin | 10/12/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/13/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/13/20 | 1.5 | Review of Board Onboarding Materials | CW |
| Steve Zelin | 10/14/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/15/20 | 0.5 | Call with Creditor Advisors | CW |
| Steve Zelin | 10/15/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/15/20 | 0.5 | Internal Discussion re Board Materials | CW |
| Steve Zelin | 10/16/20 | 0.5 | Call with Mediation Team | CW |
| Steve Zelin | 10/16/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/16/20 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Steve Zelin | 10/16/20 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 10/16/20 | 0.5 | Review of Board Materials | CW |
| Steve Zelin | 10/19/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/20/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/20/20 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Steve Zelin | 10/20/20 | 2.0 | Review of Various Court Filings | CW |
| Steve Zelin | 10/21/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/22/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/22/20 | 3.0 | Review of Materials re Various Matters | CW |
| Steve Zelin | 10/23/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/23/20 | 0.5 | Internal Call re Public Meeting | CW |
| Steve Zelin | 10/25/20 | 0.5 | Internal Calls re Various Matters | CW |
| Steve Zelin | 10/26/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/27/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/27/20 | 1.0 | Internal Discussions re Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 10/28/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/28/20 | 3.0 | Omnibus Hearing | CW |
| Steve Zelin | 10/28/20 | 2.0 | Onboarding Meeting with FOMB Board Member | CW |
| Steve Zelin | 10/28/20 | 1.0 | Review of Public Meeting Materials | CW |
| Steve Zelin | 10/28/20 | 1.0 | Review of Materials re Public Meeting | CW |
| Steve Zelin | 10/29/20 | 4.5 | Board Strategy Session | CW |
| Steve Zelin | 10/29/20 | 1.0 | Review of Public Meeting Materials | CW |
| Steve Zelin | 10/30/20 | 3.5 | Virtal Attendance at Public Meeting | CW |
| | | **42.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/01/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/01/20 | 0.5 | Internal Calls re Preparation of Analysis | CW |
| Willie Evarts | 10/01/20 | 0.5 | Review of Analysis | CW |
| Willie Evarts | 10/02/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/02/20 | 0.5 | Internal Calls re Preparation of Analysis | CW |
| Willie Evarts | 10/02/20 | 1.5 | Research on Various Structures | CW |
| Willie Evarts | 10/05/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/05/20 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Willie Evarts | 10/05/20 | 2.0 | Review of Analysis and Additional Research | CW |
| Willie Evarts | 10/05/20 | 1.0 | Tax Discussion with Counsel | CW |
| Willie Evarts | 10/06/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/06/20 | 1.0 | FOMB Advisor Call re Analysis | CW |
| Willie Evarts | 10/07/20 | 0.5 | Call with AAFAF Advisor | CW |
| Willie Evarts | 10/07/20 | 1.0 | Call with Counsel re Filings | CW |
| Willie Evarts | 10/07/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 10/07/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/07/20 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 10/07/20 | 1.0 | Review of PSA Creditor Motion | CW |
| Willie Evarts | 10/08/20 | 1.5 | Discussion and Review of Board Member Onboarding Materials | CW |
| Willie Evarts | 10/08/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/08/20 | 0.5 | Review of PSA Creditor Response | CW |
| Willie Evarts | 10/09/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/09/20 | 1.0 | Review and Discussion re Plan Timeline | CW |
| Willie Evarts | 10/09/20 | 1.5 | Review of Onboarding Materials | CW |
| Willie Evarts | 10/10/20 | 1.0 | Internal Discussions re Board Onboarding Materials | CW |
| Willie Evarts | 10/10/20 | 2.0 | Review of Board Onboarding Materials | CW |
| Willie Evarts | 10/11/20 | 1.0 | Internal Discussions re Board Onboarding Materials | CW |
| Willie Evarts | 10/11/20 | 2.0 | Review of Onboarding Materials | CW |
| Willie Evarts | 10/11/20 | 1.5 | Review of PSA Creditor Motion | CW |
| Willie Evarts | 10/12/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/12/20 | 4.0 | Review and Comments on PSA Creditor Motion | CW |
| Willie Evarts | 10/12/20 | 2.0 | Review of Board Onboarding Materials | CW |
| Willie Evarts | 10/13/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/13/20 | 1.5 | Review and Comments on PSA Creditor Motion | CW |
| Willie Evarts | 10/13/20 | 2.0 | Review of Board Onboarding Materials | CW |
| Willie Evarts | 10/14/20 | 1.0 | Call with FOMB Counsel | CW |
| Willie Evarts | 10/14/20 | 3.0 | Comments and Discussion on Onboarding Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/14/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/15/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 10/15/20 | 0.5 | Internal Discussion re Board Materials | CW |
| Willie Evarts | 10/15/20 | 2.0 | Review of Board Materials | CW |
| Willie Evarts | 10/15/20 | 1.5 | Review of PSA Creditor Filings | CW |
| Willie Evarts | 10/15/20 | 2.5 | Various with FOMB Advisors | CW |
| Willie Evarts | 10/16/20 | 0.5 | Call with FOMB Counsel | CW |
| Willie Evarts | 10/16/20 | 0.5 | Call with Mediation Team | CW |
| Willie Evarts | 10/16/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/16/20 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Willie Evarts | 10/16/20 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 10/16/20 | 0.5 | Internal Call re Preparation of Board Materials | CW |
| Willie Evarts | 10/16/20 | 2.0 | Review of Board Materials | CW |
| Willie Evarts | 10/17/20 | 1.5 | Review of Mediator Communication and Attachments | CW |
| Willie Evarts | 10/19/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 10/19/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/19/20 | 2.0 | Review of Board Materials | CW |
| Willie Evarts | 10/19/20 | 1.5 | Review of PSA Draft | CW |
| Willie Evarts | 10/20/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/20/20 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Willie Evarts | 10/20/20 | 1.0 | Internal Calls re Preparation of Analysis | CW |
| Willie Evarts | 10/20/20 | 2.0 | Review of Analysis | CW |
| Willie Evarts | 10/20/20 | 2.5 | Review of Various Court Filings | CW |
| Willie Evarts | 10/21/20 | 1.0 | Call with FOMB Advisor re Motion Response | CW |
| Willie Evarts | 10/21/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/21/20 | 0.5 | Internal Call re Preparation of Analysis | CW |
| Willie Evarts | 10/21/20 | 1.5 | Review of Board Materials | CW |
| Willie Evarts | 10/21/20 | 1.0 | Review of Mediation Team Motion | CW |
| Willie Evarts | 10/21/20 | 2.0 | Review of Analysis | CW |
| Willie Evarts | 10/22/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 10/22/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/22/20 | 2.0 | Review of Responses for FOMB Executive | CW |
| Willie Evarts | 10/23/20 | 1.0 | Call with FOMB Counsel | CW |
| Willie Evarts | 10/23/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/23/20 | 0.5 | Internal Call re Preparation of Board Materials | CW |
| Willie Evarts | 10/23/20 | 0.5 | Internal Call re Public Meeting | CW |
| Willie Evarts | 10/23/20 | 1.0 | Review of Public Meeting Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/23/20 | 2.0 | Review of Board Materials | CW |
| Willie Evarts | 10/24/20 | 2.0 | Review of Board Onboarding Materials | CW |
| Willie Evarts | 10/25/20 | 1.0 | Internal Calls re Various Matters | CW |
| Willie Evarts | 10/25/20 | 1.0 | Review of Onboarding Materials | CW |
| Willie Evarts | 10/26/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 10/26/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/26/20 | 1.0 | Internal Calls re Preparation of Public Meeting Materials | CW |
| Willie Evarts | 10/26/20 | 5.0 | Review and Comment of Board Materials | CW |
| Willie Evarts | 10/26/20 | 2.5 | Review of Public Meeting Materials | CW |
| Willie Evarts | 10/27/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/27/20 | 1.5 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 10/27/20 | 4.0 | Review and Comment on Board Materials | CW |
| Willie Evarts | 10/27/20 | 1.0 | Review of Analysis re Plan of Adjustment | CW |
| Willie Evarts | 10/28/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/28/20 | 3.0 | Omnibus Hearing | CW |
| Willie Evarts | 10/28/20 | 2.0 | Onboarding Meeting with FOMB Board Member | CW |
| Willie Evarts | 10/28/20 | 2.0 | Review of Board Materials | CW |
| Willie Evarts | 10/29/20 | 4.5 | Board Strategy Session | CW |
| Willie Evarts | 10/29/20 | 2.0 | Review of Materials re Public Meeting | CW |
| Willie Evarts | 10/29/20 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Willie Evarts | 10/30/20 | 1.0 | Internal Calls re Preparation of Press Release | CW |
| Willie Evarts | 10/30/20 | 1.0 | Preparation of Press Release | CW |
| Willie Evarts | 10/30/20 | 3.5 | Virtal Attendance at Public Meeting | CW |
| | | **124.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 10/01/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/01/20 | 0.5 | Internal Calls re Preparation of Analysis | CW |
| Ashim Midha | 10/02/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/02/20 | 0.5 | Internal Calls re Preparation of Analysis | CW |
| Ashim Midha | 10/02/20 | 0.5 | Review of Structuring Analysis | CW |
| Ashim Midha | 10/05/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/05/20 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Ashim Midha | 10/05/20 | 0.5 | Review of Analysis | CW |
| Ashim Midha | 10/06/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/06/20 | 1.0 | FOMB Advisor Call re Analysis | CW |
| Ashim Midha | 10/07/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/07/20 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 10/08/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/09/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/10/20 | 1.0 | Internal Discussions re Board Onboarding Materials | CW |
| Ashim Midha | 10/10/20 | 1.0 | Review of Board Onboarding Materials | CW |
| Ashim Midha | 10/11/20 | 1.0 | Internal Discussions re Board Onboarding Materials | CW |
| Ashim Midha | 10/11/20 | 3.0 | Preparation of Board Onboarding Materials | CW |
| Ashim Midha | 10/11/20 | 1.0 | Review of PSA Creditor Motion | CW |
| Ashim Midha | 10/12/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/12/20 | 0.5 | Review of Board Onboarding Materials | CW |
| Ashim Midha | 10/13/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/13/20 | 0.5 | Review of Board Onboarding Materials | CW |
| Ashim Midha | 10/14/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/15/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/15/20 | 0.5 | Internal Discussion re Board Materials | CW |
| Ashim Midha | 10/15/20 | 2.0 | Preparation of Board Materials | CW |
| Ashim Midha | 10/16/20 | 0.5 | Call with Mediation Team | CW |
| Ashim Midha | 10/16/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/16/20 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Ashim Midha | 10/16/20 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 10/16/20 | 0.5 | Review of Board Materials | CW |
| Ashim Midha | 10/19/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/19/20 | 1.0 | Preparation of Board Materials | CW |
| Ashim Midha | 10/20/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/20/20 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Ashim Midha | 10/20/20 | 1.0 | Internal Calls re Preparation of Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 10/20/20 | 1.0 | Review of Analysis | CW |
| Ashim Midha | 10/20/20 | 2.0 | Review of Various Court Filings | CW |
| Ashim Midha | 10/21/20 | 0.5 | Internal Call re Preparation of Analysis | CW |
| Ashim Midha | 10/21/20 | 1.0 | Review of Analysis | CW |
| Ashim Midha | 10/22/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/23/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/23/20 | 0.5 | Internal Call re Preparation of Board Materials | CW |
| Ashim Midha | 10/23/20 | 0.5 | Internal Call re Public Meeting | CW |
| Ashim Midha | 10/23/20 | 1.0 | Preparation of Board Materials | CW |
| Ashim Midha | 10/30/20 | 3.5 | Virtal Attendance at Public Meeting | CW |
| | | **38.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 10/01/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/01/20 | 0.5 | Internal Calls re Preparation of Analysis | CW |
| Lauren Weetman | 10/01/20 | 7.0 | Preparation of Analysis | CW |
| Lauren Weetman | 10/02/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/02/20 | 0.5 | Internal Calls re Preparation of Analysis | CW |
| Lauren Weetman | 10/02/20 | 2.0 | Research on Various Structures | CW |
| Lauren Weetman | 10/02/20 | 0.5 | Review of Structuring Analysis | CW |
| Lauren Weetman | 10/05/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/05/20 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Lauren Weetman | 10/05/20 | 3.0 | Preparation of Analysis | CW |
| Lauren Weetman | 10/06/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/06/20 | 1.0 | FOMB Advisor Call re Analysis | CW |
| Lauren Weetman | 10/07/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/07/20 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 10/08/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/09/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/09/20 | 6.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 10/10/20 | 1.0 | Internal Discussions re Board Onboarding Materials | CW |
| Lauren Weetman | 10/10/20 | 5.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 10/11/20 | 1.0 | Internal Discussions re Board Onboarding Materials | CW |
| Lauren Weetman | 10/11/20 | 8.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 10/11/20 | 1.0 | Review of PSA Creditor Motion | CW |
| Lauren Weetman | 10/12/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/12/20 | 3.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 10/13/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/13/20 | 2.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 10/14/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/14/20 | 2.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 10/15/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/15/20 | 0.5 | Internal Discussion re Board Materials | CW |
| Lauren Weetman | 10/15/20 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 10/16/20 | 0.5 | Call with Mediation Team | CW |
| Lauren Weetman | 10/16/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/16/20 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Lauren Weetman | 10/16/20 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 10/16/20 | 0.5 | Internal Call re Preparation of Board Materials | CW |
| Lauren Weetman | 10/16/20 | 4.0 | Preparation of Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 10/16/20 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 10/16/20 | 0.5 | Review of Board Materials | CW |
| Lauren Weetman | 10/19/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/19/20 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 10/20/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/20/20 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Lauren Weetman | 10/20/20 | 1.0 | Internal Calls re Preparation of Analysis | CW |
| Lauren Weetman | 10/20/20 | 8.0 | Preparation of Analysis | CW |
| Lauren Weetman | 10/20/20 | 2.0 | Review of Various Court Filings | CW |
| Lauren Weetman | 10/21/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/21/20 | 0.5 | Internal Call re Preparation of Analysis | CW |
| Lauren Weetman | 10/21/20 | 5.0 | Preparation of Analysis | CW |
| Lauren Weetman | 10/22/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/22/20 | 1.5 | Preparation of Materials re Various Matters | CW |
| Lauren Weetman | 10/23/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/23/20 | 0.5 | Internal Call re Preparation of Board Materials | CW |
| Lauren Weetman | 10/23/20 | 0.5 | Internal Call re Public Meeting | CW |
| Lauren Weetman | 10/23/20 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 10/24/20 | 4.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 10/25/20 | 0.5 | Internal Calls re Various Matters | CW |
| Lauren Weetman | 10/25/20 | 5.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 10/25/20 | 3.0 | Preparation of Materials re Public Meeting | CW |
| Lauren Weetman | 10/26/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/26/20 | 1.0 | Internal Calls re Preparation of Public Meeting Materials | CW |
| Lauren Weetman | 10/26/20 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 10/26/20 | 5.0 | Preparation of Public Materials | CW |
| Lauren Weetman | 10/26/20 | 4.0 | Preparation of Analysis | CW |
| Lauren Weetman | 10/27/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/27/20 | 1.5 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 10/27/20 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 10/27/20 | 4.5 | Preparation of Public Meeting Materials | CW |
| Lauren Weetman | 10/27/20 | 5.0 | Preparation of Materials re Public Meeting | CW |
| Lauren Weetman | 10/28/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/28/20 | 3.0 | Omnibus Hearing | CW |
| Lauren Weetman | 10/28/20 | 2.0 | Onboarding Meeting with FOMB Board Member | CW |
| Lauren Weetman | 10/28/20 | 3.5 | Preparation of Materials re Public Meeting | CW |
| Lauren Weetman | 10/28/20 | 2.5 | Preparation of Analysis re Consideration | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 10/28/20 | 7.0 | Preparation of Analysis re Structure | CW |
| Lauren Weetman | 10/29/20 | 4.5 | Board Strategy Session | CW |
| Lauren Weetman | 10/29/20 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Lauren Weetman | 10/29/20 | 6.0 | Preparation of Public Meeting Materials | CW |
| Lauren Weetman | 10/30/20 | 1.0 | Internal Calls re Preparation of Press Release | CW |
| Lauren Weetman | 10/30/20 | 1.0 | Preparation of Press Release | CW |
| Lauren Weetman | 10/30/20 | 3.5 | Virtal Attendance at Public Meeting | CW |
| | | **175.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 30.0 |
| William Evarts | Vice President | 86.0 |
| Ashim Midha | Associate | 44.0 |
| Lauren Weetman | Analyst | 90.5 |
| | **Total** | **250.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 11/02/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/02/20 | 0.5 | Internal Calls re Case Status | CW |
| Steve Zelin | 11/03/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/04/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 11/06/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/09/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/10/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/11/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/12/20 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 11/12/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/12/20 | 1.0 | Review of Board Materials | CW |
| Steve Zelin | 11/13/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/13/20 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 11/13/20 | 0.5 | Internal Call re Various Matters | CW |
| Steve Zelin | 11/15/20 | 0.5 | Internal Call | CW |
| Steve Zelin | 11/16/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/17/20 | 1.5 | Call with FOMB Executive | ERS |
| Steve Zelin | 11/17/20 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 11/17/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/17/20 | 1.0 | FOMB Advisor Call re Board Materials | ERS |
| Steve Zelin | 11/18/20 | 1.0 | Call with FOMB Executive | CW, ERS |
| Steve Zelin | 11/18/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/18/20 | 2.0 | Internal Calls re Preparation of Board Materials | CW, ERS |
| Steve Zelin | 11/18/20 | 1.5 | Review of Board Materials | CW, ERS |
| Steve Zelin | 11/19/20 | 2.0 | Board Strategy Session | CW |
| Steve Zelin | 11/19/20 | 0.5 | Internal Calls re Preparation of Public Meeting Materials | CW |
| Steve Zelin | 11/20/20 | 3.0 | Public Meeting | CW |
| Steve Zelin | 11/23/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/24/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/24/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Steve Zelin | 11/24/20 | 1.0 | Preparation for Mediation | CW |
| Steve Zelin | 11/25/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 11/25/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/30/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/30/20 | 1.0 | Internal Calls re Various Matters | CW |
| | | **30.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 11/01/20 | 1.0 | Review of Trade Reporting | CW |
| Willie Evarts | 11/02/20 | 1.0 | Discussion with FOMB Advisor re Diligence Request | CW |
| Willie Evarts | 11/02/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/02/20 | 0.5 | Internal Calls re Case Status | CW |
| Willie Evarts | 11/03/20 | 1.0 | Call with FOMB Counsel | CW |
| Willie Evarts | 11/03/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/03/20 | 2.0 | Review of PSA | CW |
| Willie Evarts | 11/04/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 11/04/20 | 0.5 | Review and Comment on Trade and Fee Tracker | CW |
| Willie Evarts | 11/05/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 11/05/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/06/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/06/20 | 0.5 | Joinder Review | CW |
| Willie Evarts | 11/07/20 | 2.0 | Review of PSA Creditor Advisor Questions | CW |
| Willie Evarts | 11/08/20 | 1.5 | Review of PSA Creditor Advisor Responses | CW |
| Willie Evarts | 11/09/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/09/20 | 0.5 | Joinder Review | CW |
| Willie Evarts | 11/09/20 | 2.0 | Review of PSA Creditor Advisor Responses | CW |
| Willie Evarts | 11/10/20 | 0.5 | Call with FOMB Counsel | CW |
| Willie Evarts | 11/10/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/11/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/11/20 | 1.5 | Review of PSA Creditor Advisor Responses | CW |
| Willie Evarts | 11/12/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 11/12/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/12/20 | 1.0 | Review of Board Materials | CW |
| Willie Evarts | 11/13/20 | 1.0 | Call with FOMB Counsel | CW |
| Willie Evarts | 11/13/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/13/20 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 11/13/20 | 0.5 | Internal Call re Various Matters | CW |
| Willie Evarts | 11/13/20 | 1.0 | Review of Information for FOMB Counsel | CW |
| Willie Evarts | 11/15/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 11/15/20 | 1.5 | Review of PSA Creditor Advisor Responses | CW |
| Willie Evarts | 11/16/20 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 11/16/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/16/20 | 1.0 | Internal Calls re Preparation of Analysis | ERS |
| Willie Evarts | 11/16/20 | 1.5 | Preparation with FOMB Advisors for Creditor Advisor Call | CW |
| Willie Evarts | 11/16/20 | 2.0 | Review of Diligence Information | ERS |
| Willie Evarts | 11/17/20 | 1.5 | Call with FOMB Executive | ERS |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 11/17/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 11/17/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/17/20 | 1.0 | FOMB Advisor Call re Board Materials | ERS |
| Willie Evarts | 11/17/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 11/17/20 | 1.0 | Review of Board Materials | ERS |
| Willie Evarts | 11/17/20 | 2.0 | Review of Diligence Information | ERS |
| Willie Evarts | 11/18/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/18/20 | 3.0 | Internal Calls re Preparation of Board Materials | CW, ERS |
| Willie Evarts | 11/18/20 | 5.0 | Preparation and Review of Board Materials | CW, ERS |
| Willie Evarts | 11/19/20 | 2.0 | Board Strategy Session | CW |
| Willie Evarts | 11/19/20 | 0.5 | Internal Call re Public Meeting Materials | CW |
| Willie Evarts | 11/19/20 | 1.0 | Internal Calls re Preparation of Public Meeting Materials | CW |
| Willie Evarts | 11/19/20 | 3.0 | Review of Public Meeting Materials | CW |
| Willie Evarts | 11/20/20 | 1.5 | Calls re Public Meeting Preparation | CW |
| Willie Evarts | 11/20/20 | 1.0 | Edits to Press Release | CW |
| Willie Evarts | 11/20/20 | 3.0 | Public Meeting | CW |
| Willie Evarts | 11/20/20 | 1.0 | Review of Internal Research | CW |
| Willie Evarts | 11/21/20 | 1.5 | Review of Discovery Request | CW |
| Willie Evarts | 11/23/20 | 1.0 | Calls and Emails with FOMB Executive | CW |
| Willie Evarts | 11/23/20 | 3.5 | Calls and Preparation with FOMB Advisors on Mediation | CW |
| Willie Evarts | 11/23/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/23/20 | 1.0 | Response to Press Inquiry | CW |
| Willie Evarts | 11/23/20 | 1.0 | Review of ERS Court Decision | CW |
| Willie Evarts | 11/24/20 | 1.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 11/24/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/24/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 11/24/20 | 1.5 | Review of Materials re Mediation | CW |
| Willie Evarts | 11/25/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 11/25/20 | 1.5 | Comments on Materials re Mediation | CW |
| Willie Evarts | 11/25/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/25/20 | 1.0 | Review of Analysis re Mediation | CW |
| Willie Evarts | 11/27/20 | 1.0 | Review and Calls re Mediation Memorandum | CW |
| Willie Evarts | 11/30/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/30/20 | 1.0 | Internal Calls re Various Matters | CW |
| Willie Evarts | 11/30/20 | 3.5 | Review and Comment on Internal Analysis re Mediation | CW |
| Willie Evarts | 11/30/20 | 1.5 | Review of Discovery Request and Response | CW |
| | | **86.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 11/02/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/03/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/03/20 | 0.5 | Preparation of Materials re Holdings | CW |
| Ashim Midha | 11/04/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 11/05/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/06/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/09/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/09/20 | 1.5 | Preparation of PSA Creditor Advisor Responses | CW |
| Ashim Midha | 11/10/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/11/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/12/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/12/20 | 1.0 | Review of Board Materials | CW |
| Ashim Midha | 11/13/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/13/20 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 11/13/20 | 0.5 | Internal Call re Various Matters | CW |
| Ashim Midha | 11/13/20 | 0.5 | Review of Materials re Holdings | CW |
| Ashim Midha | 11/15/20 | 0.5 | Review of PSA Creditor Advisor Responses | CW |
| Ashim Midha | 11/16/20 | 0.5 | Call with Creditor Advisors | CW |
| Ashim Midha | 11/16/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/16/20 | 1.5 | Internal Calls re Preparation of Analysis | ERS |
| Ashim Midha | 11/16/20 | 1.0 | Review of Diligence Information | ERS |
| Ashim Midha | 11/17/20 | 1.5 | Call with FOMB Executive | ERS |
| Ashim Midha | 11/17/20 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 11/17/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/17/20 | 1.0 | FOMB Advisor Call re Board Materials | ERS |
| Ashim Midha | 11/17/20 | 0.5 | Internal Call | CW |
| Ashim Midha | 11/17/20 | 0.5 | Preparation of Analysis | CW |
| Ashim Midha | 11/18/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/18/20 | 3.0 | Internal Calls re Preparation of Board Materials | CW, ERS |
| Ashim Midha | 11/18/20 | 6.0 | Preparation and Review of Board Materials | CW, ERS |
| Ashim Midha | 11/19/20 | 2.0 | Board Strategy Session | CW |
| Ashim Midha | 11/19/20 | 0.5 | Internal Call re Public Meeting Materials | CW |
| Ashim Midha | 11/19/20 | 1.0 | Internal Calls re Preparation of Public Meeting Materials | CW |
| Ashim Midha | 11/19/20 | 2.0 | Preparation and Review of Materials | CW |
| Ashim Midha | 11/20/20 | 3.0 | Public Meeting | CW |
| Ashim Midha | 11/23/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/24/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/24/20 | 0.5 | FOMB Advisor Call re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 11/25/20 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 11/25/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/25/20 | 0.5 | Review of Internal Materials | CW |
| Ashim Midha | 11/30/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/30/20 | 1.5 | Internal Calls re Various Matters | CW |
| Ashim Midha | 11/30/20 | 1.0 | Review of Press Materials | CW |
| | | **44.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 11/02/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/03/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/03/20 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 11/04/20 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/05/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/06/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/08/20 | 2.0 | Preparation of PSA Creditor Advisor Responses | CW |
| Lauren Weetman | 11/09/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/09/20 | 2.0 | Preparation of Analysis re PSA Creditor Advisor Responses | CW |
| Lauren Weetman | 11/09/20 | 1.5 | Preparation of PSA Creditor Advisor Responses | CW |
| Lauren Weetman | 11/10/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/10/20 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 11/11/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/12/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/12/20 | 1.0 | Review of Board Materials | CW |
| Lauren Weetman | 11/13/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/13/20 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 11/13/20 | 0.5 | Internal Call re Various Matters | CW |
| Lauren Weetman | 11/13/20 | 1.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 11/15/20 | 2.0 | Preparation of PSA Creditor Advisor Responses | CW |
| Lauren Weetman | 11/15/20 | 1.0 | Preparation of Internal Materials | CW |
| Lauren Weetman | 11/16/20 | 0.5 | Call with Creditor Advisors | CW |
| Lauren Weetman | 11/16/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/16/20 | 1.5 | Internal Calls re Preparation of Analysis | ERS |
| Lauren Weetman | 11/16/20 | 4.5 | Preparation of Analysis | ERS |
| Lauren Weetman | 11/16/20 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 11/17/20 | 1.5 | Call with FOMB Executive | ERS |
| Lauren Weetman | 11/17/20 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 11/17/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/17/20 | 1.0 | FOMB Advisor Call re Board Materials | ERS |
| Lauren Weetman | 11/17/20 | 0.5 | Internal Call | CW |
| Lauren Weetman | 11/17/20 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 11/17/20 | 5.0 | Preparation of Internal Analysis | CW |
| Lauren Weetman | 11/17/20 | 2.5 | Preparation of Analysis | ERS |
| Lauren Weetman | 11/18/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/18/20 | 3.0 | Internal Calls re Preparation of Board Materials | CW, ERS |
| Lauren Weetman | 11/18/20 | 10.0 | Preparation of Board Materials | CW, ERS |
| Lauren Weetman | 11/18/20 | 4.0 | Preparation of Materials for FOMB Executive | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 11/18/20 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 11/19/20 | 2.0 | Board Strategy Session | CW |
| Lauren Weetman | 11/19/20 | 0.5 | Internal Call re Public Meeting Materials | CW |
| Lauren Weetman | 11/19/20 | 1.0 | Internal Calls re Preparation of Public Meeting Materials | CW |
| Lauren Weetman | 11/19/20 | 2.5 | Preparation of Materials for FOMB Executive | CW |
| Lauren Weetman | 11/19/20 | 0.5 | Preparation of Press Release Materials | CW |
| Lauren Weetman | 11/19/20 | 7.0 | Preparation of Public Meeting Materials | CW |
| Lauren Weetman | 11/20/20 | 2.0 | Preparation of Internal Research | CW |
| Lauren Weetman | 11/20/20 | 3.0 | Public Meeting | CW |
| Lauren Weetman | 11/23/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/23/20 | 0.5 | Review of Mediation Materials | CW |
| Lauren Weetman | 11/24/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/24/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 11/25/20 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 11/25/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/25/20 | 1.5 | Preparation of Internal Materials | CW |
| Lauren Weetman | 11/30/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/30/20 | 1.5 | Internal Calls re Various Matters | CW |
| Lauren Weetman | 11/30/20 | 6.0 | Preparation of Press Materials | CW |
| Lauren Weetman | 11/30/20 | 0.5 | Preparation of Analysis re Holdings | CW |
| | | **90.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 65.5 |
| William Evarts | Vice President | 151.0 |
| Ashim Midha | Associate | 88.0 |
| Lauren Weetman | Analyst | 200.0 |
| | **Total** | **504.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 12/01/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/01/20 | 1.0 | Call with FOMB Advisor re Various Matters | CW |
| Steve Zelin | 12/01/20 | 0.5 | Internal Call re Various Matters | CW |
| Steve Zelin | 12/01/20 | 3.0 | Review of Materials re Mediation | CW |
| Steve Zelin | 12/02/20 | 1.5 | Calls with FOMB Executive | CW |
| Steve Zelin | 12/02/20 | 2.0 | Internal Discussions re Mediation | CW |
| Steve Zelin | 12/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Steve Zelin | 12/02/20 | 1.0 | Internal Calls re Mediation Materials | CW |
| Steve Zelin | 12/03/20 | 1.0 | Discussion with FOMB Executive re Mediation Next Steps | CW |
| Steve Zelin | 12/03/20 | 0.5 | Internal Calls re Preparation of Mediation Materials | CW |
| Steve Zelin | 12/03/20 | 3.0 | Mediation | CW |
| Steve Zelin | 12/04/20 | 0.5 | Call with AAFAF Advisors | CW |
| Steve Zelin | 12/04/20 | 1.0 | Call with Creditor Advisors | CW |
| Steve Zelin | 12/04/20 | 0.5 | FOMB Advisor Calls | CW |
| Steve Zelin | 12/04/20 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 12/04/20 | 1.0 | Internal Calls | CW |
| Steve Zelin | 12/05/20 | 0.5 | Internal Call re Mediation | CW |
| Steve Zelin | 12/05/20 | 1.0 | Internal Call re Mediation Materials | CW |
| Steve Zelin | 12/06/20 | 1.5 | Call with FOMB Board Member | CW |
| Steve Zelin | 12/06/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 12/06/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 12/07/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/07/20 | 0.5 | Internal Call re Preparation of Materials for Board Member | CW |
| Steve Zelin | 12/07/20 | 3.0 | Review of Materials re Mediation | CW |
| Steve Zelin | 12/08/20 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 12/08/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/09/20 | 1.5 | Calls with FOMB Executive and Advisors | CW |
| Steve Zelin | 12/09/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Steve Zelin | 12/09/20 | 3.0 | Telephonic Attendance of Omnibus Hearing | CW |
| Steve Zelin | 12/09/20 | 1.0 | Preparation for Mediation | CW |
| Steve Zelin | 12/10/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 12/10/20 | 3.0 | Mediation | CW |
| Steve Zelin | 12/10/20 | 0.5 | Review of Internal Materials | CW |
| Steve Zelin | 12/11/20 | 1.0 | Call with FOMB Executive re Diligence Responses | CW |
| Steve Zelin | 12/11/20 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Steve Zelin | 12/11/20 | 3.0 | Mediation | CW |
| Steve Zelin | 12/13/20 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Steve Zelin | 12/14/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/15/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 12/15/20 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 12/16/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 12/16/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/17/20 | 2.0 | Board Strategy Session | CW |
| Steve Zelin | 12/17/20 | 0.5 | Call with FOMB Executive and Advisors | CW |
| Steve Zelin | 12/17/20 | 0.5 | FOMB Advisor Call re Mediation Analysis | CW |
| Steve Zelin | 12/17/20 | 2.0 | Mediation | CW |
| Steve Zelin | 12/18/20 | 2.5 | Public Board Meeting | CW |
| Steve Zelin | 12/21/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/21/20 | 0.5 | FOMB Advisor Call re Diligence Responses | CW |
| Steve Zelin | 12/21/20 | 0.5 | Internal Discussion re Various Matters | CW |
| Steve Zelin | 12/22/20 | 1.5 | Call with Creditor Advisors re Diligence Responses | CW |
| Steve Zelin | 12/22/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/23/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/24/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/28/20 | 2.0 | FOMB Board Member Onboarding Call | CW |
| Steve Zelin | 12/29/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 12/30/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/31/20 | 1.0 | Call with FOMB Board Member re Mediation | CW |
| Steve Zelin | 12/31/20 | 0.5 | FOMB Advisor Call | CW |
| | | **65.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 12/01/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/01/20 | 1.0 | Call with FOMB Advisor re Various Matters | CW |
| Willie Evarts | 12/01/20 | 0.5 | Internal Call re Various Matters | CW |
| Willie Evarts | 12/01/20 | 0.5 | Email Correspondence re Mediation | CW |
| Willie Evarts | 12/01/20 | 3.0 | Review of Materials re Mediation | CW |
| Willie Evarts | 12/02/20 | 1.5 | Calls with FOMB Counsel | CW |
| Willie Evarts | 12/02/20 | 1.5 | Calls with FOMB Executive | CW |
| Willie Evarts | 12/02/20 | 2.0 | Internal Discussions re Mediation | CW |
| Willie Evarts | 12/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Willie Evarts | 12/02/20 | 2.0 | Internal Calls re Mediation Materials | CW |
| Willie Evarts | 12/02/20 | 3.5 | Review and Preparation of Mediation Materials | CW |
| Willie Evarts | 12/03/20 | 1.5 | Calls with FOMB Executive | CW |
| Willie Evarts | 12/03/20 | 2.0 | Review and Preparation of Mediation Materials | CW |
| Willie Evarts | 12/03/20 | 2.0 | FOMB Advisor Calls | CW |
| Willie Evarts | 12/03/20 | 0.5 | Internal Calls re Preparation of Mediation Materials | CW |
| Willie Evarts | 12/03/20 | 3.0 | Mediation | CW |
| Willie Evarts | 12/04/20 | 0.5 | Call with AAFAF Advisors | CW |
| Willie Evarts | 12/04/20 | 1.0 | Call with Creditor Advisors | CW |
| Willie Evarts | 12/04/20 | 0.5 | FOMB Advisor Calls | CW |
| Willie Evarts | 12/04/20 | 0.5 | FOMB Advisor Calls re Mediation Analysis | CW |
| Willie Evarts | 12/04/20 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 12/04/20 | 1.0 | Internal Calls | CW |
| Willie Evarts | 12/04/20 | 2.5 | Review and Preparation of Board Materials | CW |
| Willie Evarts | 12/05/20 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 12/05/20 | 2.5 | Review and Preparation of Materials re Mediation | CW |
| Willie Evarts | 12/05/20 | 1.0 | Internal Call re Mediation Materials | CW |
| Willie Evarts | 12/06/20 | 0.5 | Call with FOMB Advisors | CW |
| Willie Evarts | 12/06/20 | 1.5 | Call with FOMB Board Member | CW |
| Willie Evarts | 12/06/20 | 1.0 | Review of Materials re Mediation | CW |
| Willie Evarts | 12/06/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 12/06/20 | 1.5 | Internal Calls re Materials for Board Member | CW |
| Willie Evarts | 12/06/20 | 1.5 | Preparation for Call with Board Member | CW |
| Willie Evarts | 12/06/20 | 1.0 | Review and Discussion re Letter from Creditor | CW |
| Willie Evarts | 12/06/20 | 0.5 | Review of Mediation Memorandum | CW |
| Willie Evarts | 12/07/20 | 1.0 | Review of Materials for Board Member | CW |
| Willie Evarts | 12/07/20 | 2.0 | Review of Materials re Mediation | CW |
| Willie Evarts | 12/07/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/07/20 | 0.5 | Internal Call re Preparation of Materials for Board Member | CW |
| Willie Evarts | 12/07/20 | 0.5 | Correspondence re Materials for Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 12/07/20 | 1.5 | Review of Materials Received from Creditor Advisors | CW |
| Willie Evarts | 12/08/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 12/08/20 | 1.5 | Review of Creditor Proposal | CW |
| Willie Evarts | 12/08/20 | 2.5 | Review of Materials re Mediation | CW |
| Willie Evarts | 12/08/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/08/20 | 0.5 | Review of PSA Joinders | CW |
| Willie Evarts | 12/08/20 | 1.0 | Review of Materials Received from Creditor Advisors | CW |
| Willie Evarts | 12/09/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 12/09/20 | 1.5 | Calls with FOMB Executive and Advisors | CW |
| Willie Evarts | 12/09/20 | 2.5 | Review and Preparation of Materials re on Mediation | CW |
| Willie Evarts | 12/09/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 12/09/20 | 3.0 | Telephonic Attendance of Omnibus Hearing | CW |
| Willie Evarts | 12/10/20 | 1.0 | Coordination with FOMB Advisors Prior to Mediation | CW |
| Willie Evarts | 12/10/20 | 1.5 | FOMB Advisor Calls | CW |
| Willie Evarts | 12/10/20 | 3.0 | Mediation | CW |
| Willie Evarts | 12/10/20 | 2.0 | Review and Preparation of Board Materials | CW |
| Willie Evarts | 12/10/20 | 1.0 | Review of Internal Materials | CW |
| Willie Evarts | 12/11/20 | 1.0 | Call with FOMB Executive re Diligence Responses | CW |
| Willie Evarts | 12/11/20 | 1.0 | Coordination and Preparation for FOMB / AAFAF Advisor Call | CW |
| Willie Evarts | 12/11/20 | 2.0 | Preparation of Research re Mediation | CW |
| Willie Evarts | 12/11/20 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 12/11/20 | 3.0 | Mediation | CW |
| Willie Evarts | 12/12/20 | 1.0 | Emails with Creditor Advisors and FOMB Advisors | CW |
| Willie Evarts | 12/13/20 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 12/14/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 12/14/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/14/20 | 1.0 | Internal Call re Preparation of Analysis | CW |
| Willie Evarts | 12/14/20 | 1.0 | Internal Calls re Preparation of Diligence Materials | CW |
| Willie Evarts | 12/14/20 | 3.5 | Review and Preparation of Diligence Materials | CW |
| Willie Evarts | 12/15/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/15/20 | 0.5 | FOMB Advisor Call re Preparation of Analysis | CW |
| Willie Evarts | 12/15/20 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 12/15/20 | 0.5 | Review of Mediation Memorandum | CW |
| Willie Evarts | 12/15/20 | 2.5 | Review of Updated Mediation Materials | CW |
| Willie Evarts | 12/16/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 12/16/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/16/20 | 2.5 | Review of Creditor Presentation | CW |
| Willie Evarts | 12/16/20 | 2.0 | Review of Mediation Materials | CW |
| Willie Evarts | 12/17/20 | 2.0 | Board Strategy Session | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 12/17/20 | 0.5 | Call with FOMB Executive and Advisors | CW |
| Willie Evarts | 12/17/20 | 2.0 | Comments on Cash Presentation | CW |
| Willie Evarts | 12/17/20 | 0.5 | FOMB Advisor Call re Mediation Analysis | CW |
| Willie Evarts | 12/17/20 | 0.5 | Internal Call re Preparation of Board Materials | CW |
| Willie Evarts | 12/17/20 | 2.0 | Mediation | CW |
| Willie Evarts | 12/17/20 | 1.5 | Review of Board Materials | CW |
| Willie Evarts | 12/18/20 | 1.5 | Review of Board Onboarding Materials | CW |
| Willie Evarts | 12/18/20 | 1.0 | Internal Call re Preparation of Board Materials | CW |
| Willie Evarts | 12/18/20 | 2.5 | Public Board Meeting | CW |
| Willie Evarts | 12/18/20 | 2.0 | Review and Preparation of Board Materials | CW |
| Willie Evarts | 12/18/20 | 1.5 | Review and Preparation of Materials re Creditor Proposal | CW |
| Willie Evarts | 12/19/20 | 2.0 | Review and Preparation of Materials re Proposal | CW |
| Willie Evarts | 12/20/20 | 3.0 | Review and Preparation of Materials re Proposal | CW |
| Willie Evarts | 12/21/20 | 1.0 | Review of Board Materials | CW |
| Willie Evarts | 12/21/20 | 1.0 | Review and Preparation of Board Onboarding Materials | CW |
| Willie Evarts | 12/21/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/21/20 | 0.5 | FOMB Advisor Call re Diligence Responses | CW |
| Willie Evarts | 12/21/20 | 0.5 | Internal Discussion re Various Matters | CW |
| Willie Evarts | 12/21/20 | 2.0 | Review of Responses to Creditor Diligence Questions | CW |
| Willie Evarts | 12/22/20 | 1.5 | Call with Creditor Advisors re Diligence Responses | CW |
| Willie Evarts | 12/22/20 | 2.5 | Preparation of Materials re Diligence Responses | CW |
| Willie Evarts | 12/22/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/23/20 | 1.0 | Calls with FOMB Advisor | CW |
| Willie Evarts | 12/23/20 | 1.0 | Calls with FOMB Counsel | CW |
| Willie Evarts | 12/23/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/24/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/28/20 | 2.0 | Call re Diligence Responses | CW |
| Willie Evarts | 12/28/20 | 2.0 | FOMB Board Member Onboarding Call | CW |
| Willie Evarts | 12/29/20 | 1.0 | Calls re UCC Requests | CW |
| Willie Evarts | 12/29/20 | 1.0 | Edits to Materials re Mediation | CW |
| Willie Evarts | 12/29/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 12/30/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/30/20 | 2.5 | FOMB Advisor Call re Diligence Responses | CW |
| Willie Evarts | 12/30/20 | 2.0 | Review of Board Materials | CW |
| Willie Evarts | 12/31/20 | 1.0 | Call with FOMB Board Member re Mediation | CW |
| Willie Evarts | 12/31/20 | 0.5 | FOMB Advisor Call | CW |
| | | **151.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 12/01/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/01/20 | 1.0 | Call with FOMB Advisor re Various Matters | CW |
| Ashim Midha | 12/01/20 | 0.5 | Internal Call re Various Matters | CW |
| Ashim Midha | 12/02/20 | 1.5 | Calls with FOMB Executive | CW |
| Ashim Midha | 12/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Ashim Midha | 12/02/20 | 3.0 | Internal Calls re Mediation Materials | CW |
| Ashim Midha | 12/03/20 | 2.0 | FOMB Advisor Calls | CW |
| Ashim Midha | 12/03/20 | 3.0 | Internal Calls re Preparation of Mediation Materials | CW |
| Ashim Midha | 12/03/20 | 3.0 | Mediation | CW |
| Ashim Midha | 12/03/20 | 1.0 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 12/04/20 | 0.5 | Call with AAFAF Advisors | CW |
| Ashim Midha | 12/04/20 | 1.0 | Call with Creditor Advisors | CW |
| Ashim Midha | 12/04/20 | 0.5 | FOMB Advisor Calls | CW |
| Ashim Midha | 12/04/20 | 0.5 | FOMB Advisor Calls re Mediation Analysis | CW |
| Ashim Midha | 12/04/20 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 12/04/20 | 1.0 | Internal Calls | CW |
| Ashim Midha | 12/04/20 | 1.5 | Preparation of Materials for FOMB Board Member | CW |
| Ashim Midha | 12/05/20 | 1.0 | Review and Preparation of Materials re Mediation | CW |
| Ashim Midha | 12/05/20 | 1.0 | Internal Call re Mediation Materials | CW |
| Ashim Midha | 12/06/20 | 1.5 | Call with FOMB Board Member | CW |
| Ashim Midha | 12/06/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 12/06/20 | 1.5 | Internal Calls re Materials for Board Member | CW |
| Ashim Midha | 12/07/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/07/20 | 0.5 | Internal Call re Preparation of Materials for Board Member | CW |
| Ashim Midha | 12/08/20 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 12/08/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/09/20 | 1.5 | Calls with FOMB Executive and Advisors | CW |
| Ashim Midha | 12/09/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 12/09/20 | 0.5 | Internal Call re Preparation of Materials re Mediation | CW |
| Ashim Midha | 12/09/20 | 3.0 | Telephonic Attendance of Omnibus Hearing | CW |
| Ashim Midha | 12/09/20 | 0.5 | Review of Materials re Mediation | CW |
| Ashim Midha | 12/10/20 | 1.5 | FOMB Advisor Calls | CW |
| Ashim Midha | 12/10/20 | 3.0 | Mediation | CW |
| Ashim Midha | 12/10/20 | 0.5 | Review of Board Materials | CW |
| Ashim Midha | 12/10/20 | 1.0 | Review of Materials re Mediation | CW |
| Ashim Midha | 12/11/20 | 1.0 | Call with FOMB Executive re Diligence Responses | CW |
| Ashim Midha | 12/11/20 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 12/11/20 | 3.0 | Mediation | CW |
| Ashim Midha | 12/13/20 | 0.5 | FOMB and AAFAF Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 12/14/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/14/20 | 1.0 | Internal Call re Preparation of Analysis | CW |
| Ashim Midha | 12/14/20 | 1.0 | Internal Calls re Preparation of Diligence Materials | CW |
| Ashim Midha | 12/15/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/15/20 | 0.5 | FOMB Advisor Call re Preparation of Analysis | CW |
| Ashim Midha | 12/15/20 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 12/15/20 | 0.5 | Internal Discussion re Preparation of Analysis | CW |
| Ashim Midha | 12/16/20 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 12/16/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/16/20 | 1.0 | Review of Diligence Response Materials | CW |
| Ashim Midha | 12/17/20 | 2.0 | Board Strategy Session | CW |
| Ashim Midha | 12/17/20 | 0.5 | Call with FOMB Executive and Advisors | CW |
| Ashim Midha | 12/17/20 | 0.5 | FOMB Advisor Call re Mediation Analysis | CW |
| Ashim Midha | 12/17/20 | 1.0 | Internal Call re Preparation of Board Materials | CW |
| Ashim Midha | 12/17/20 | 0.5 | Internal Call re Preparation of Board Materials | CW |
| Ashim Midha | 12/17/20 | 2.0 | Mediation | CW |
| Ashim Midha | 12/18/20 | 1.0 | Internal Call re Preparation of Board Materials | CW |
| Ashim Midha | 12/18/20 | 2.5 | Public Board Meeting | CW |
| Ashim Midha | 12/18/20 | 3.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 12/19/20 | 1.0 | Internal Call re Mediation Analysis | CW |
| Ashim Midha | 12/19/20 | 1.0 | Internal Call re Board Materials | CW |
| Ashim Midha | 12/19/20 | 1.5 | Review and Preparation of Analysis re Mediation | CW |
| Ashim Midha | 12/21/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/21/20 | 0.5 | FOMB Advisor Call re Diligence Responses | CW |
| Ashim Midha | 12/21/20 | 2.5 | Internal Call re Preparation of Board Materials | CW |
| Ashim Midha | 12/21/20 | 0.5 | Internal Call re Preparation of Board Onboarding Materials | CW |
| Ashim Midha | 12/21/20 | 0.5 | Internal Discussion re Various Matters | CW |
| Ashim Midha | 12/21/20 | 1.5 | Review and Preparation of Analysis re Mediation | CW |
| Ashim Midha | 12/22/20 | 1.5 | Call with Creditor Advisors re Diligence Responses | CW |
| Ashim Midha | 12/22/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/23/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/24/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/28/20 | 2.0 | FOMB Board Member Onboarding Call | CW |
| Ashim Midha | 12/29/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 12/29/20 | 0.5 | Internal Call re Preparation of Mediation Materials | CW |
| Ashim Midha | 12/29/20 | 1.0 | Review and Preparation of Mediation Materials | CW |
| Ashim Midha | 12/30/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/31/20 | 1.0 | Call with FOMB Board Member re Mediation | CW |
| Ashim Midha | 12/31/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| | | 88.0 | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 12/01/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/01/20 | 1.0 | Call with FOMB Advisor re Various Matters | CW |
| Lauren Weetman | 12/01/20 | 0.5 | Internal Call re Various Matters | CW |
| Lauren Weetman | 12/01/20 | 3.0 | Review of Materials re Mediation | CW |
| Lauren Weetman | 12/01/20 | 1.0 | Preparation of Press Materials | CW |
| Lauren Weetman | 12/02/20 | 1.5 | Calls with FOMB Executive | CW |
| Lauren Weetman | 12/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Lauren Weetman | 12/02/20 | 3.0 | Internal Calls re Mediation Materials | CW |
| Lauren Weetman | 12/02/20 | 2.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 12/02/20 | 0.5 | Preparation of Analysis re Holdings | CW |
| Lauren Weetman | 12/03/20 | 2.0 | FOMB Advisor Calls | CW |
| Lauren Weetman | 12/03/20 | 3.0 | Internal Calls re Preparation of Mediation Materials | CW |
| Lauren Weetman | 12/03/20 | 3.0 | Mediation | CW |
| Lauren Weetman | 12/03/20 | 8.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 12/04/20 | 0.5 | Call with AAFAF Advisors | CW |
| Lauren Weetman | 12/04/20 | 1.0 | Call with Creditor Advisors | CW |
| Lauren Weetman | 12/04/20 | 0.5 | FOMB Advisor Calls | CW |
| Lauren Weetman | 12/04/20 | 0.5 | FOMB Advisor Calls re Mediation Analysis | CW |
| Lauren Weetman | 12/04/20 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 12/04/20 | 1.0 | Internal Calls | CW |
| Lauren Weetman | 12/04/20 | 2.0 | Preparation of Materials for FOMB Board Member | CW |
| Lauren Weetman | 12/04/20 | 0.5 | Preparation of Analysis re Holdings | CW |
| Lauren Weetman | 12/05/20 | 1.0 | Internal Call re Mediation Materials | CW |
| Lauren Weetman | 12/06/20 | 1.5 | Call with FOMB Board Member | CW |
| Lauren Weetman | 12/06/20 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/06/20 | 1.5 | Internal Calls re Materials for Board Member | CW |
| Lauren Weetman | 12/06/20 | 2.0 | Preparation of Materials for Board Member | CW |
| Lauren Weetman | 12/07/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/07/20 | 0.5 | Internal Call re Preparation of Materials for Board Member | CW |
| Lauren Weetman | 12/07/20 | 2.0 | Preparation and Review of Materials re Mediation | CW |
| Lauren Weetman | 12/08/20 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 12/08/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/08/20 | 0.5 | Review of Materials re Mediation | CW |
| Lauren Weetman | 12/09/20 | 1.5 | Calls with FOMB Executive and Advisors | CW |
| Lauren Weetman | 12/09/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 12/09/20 | 0.5 | Internal Call re Preparation of Materials re Mediation | CW |
| Lauren Weetman | 12/09/20 | 3.0 | Telephonic Attendance of Omnibus Hearing | CW |
| Lauren Weetman | 12/09/20 | 4.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 12/09/20 | 0.5 | Preparation of Materials re Holdings | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 12/10/20 | 1.5 | FOMB Advisor Calls | CW |
| Lauren Weetman | 12/10/20 | 3.0 | Mediation | CW |
| Lauren Weetman | 12/10/20 | 5.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 12/10/20 | 1.0 | Preparation of Internal Materials | CW |
| Lauren Weetman | 12/10/20 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 12/10/20 | 1.0 | Review of Materials re Mediation | CW |
| Lauren Weetman | 12/11/20 | 1.0 | Call with FOMB Executive re Diligence Responses | CW |
| Lauren Weetman | 12/11/20 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 12/11/20 | 3.0 | Mediation | CW |
| Lauren Weetman | 12/11/20 | 3.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 12/11/20 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 12/12/20 | 1.0 | Preparation of Creditor Advisor Diligence Response | CW |
| Lauren Weetman | 12/13/20 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 12/14/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/14/20 | 1.0 | Internal Call re Preparation of Analysis | CW |
| Lauren Weetman | 12/14/20 | 1.0 | Internal Calls re Preparation of Diligence Materials | CW |
| Lauren Weetman | 12/14/20 | 6.0 | Preparation of Diligence Materials | CW |
| Lauren Weetman | 12/14/20 | 1.5 | Review of Diligence Materials | CW |
| Lauren Weetman | 12/14/20 | 1.0 | Review of Materials Prepared by Creditor Group | CW |
| Lauren Weetman | 12/15/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/15/20 | 0.5 | FOMB Advisor Call re Preparation of Analysis | CW |
| Lauren Weetman | 12/15/20 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 12/15/20 | 0.5 | Internal Discussion re Preparation of Analysis | CW |
| Lauren Weetman | 12/15/20 | 4.5 | Preparation of Analysis | CW |
| Lauren Weetman | 12/15/20 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 12/15/20 | 1.5 | Review of Cash Response Materials | CW |
| Lauren Weetman | 12/16/20 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 12/16/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/16/20 | 1.5 | Review of Board Materials | CW |
| Lauren Weetman | 12/16/20 | 2.0 | Review of Diligence Response Materials | CW |
| Lauren Weetman | 12/17/20 | 2.0 | Board Strategy Session | CW |
| Lauren Weetman | 12/17/20 | 0.5 | Call with FOMB Executive and Advisors | CW |
| Lauren Weetman | 12/17/20 | 0.5 | FOMB Advisor Call re Mediation Analysis | CW |
| Lauren Weetman | 12/17/20 | 1.0 | Internal Call re Preparation of Board Materials | CW |
| Lauren Weetman | 12/17/20 | 0.5 | Internal Call re Preparation of Board Materials | CW |
| Lauren Weetman | 12/17/20 | 2.0 | Mediation | CW |
| Lauren Weetman | 12/17/20 | 2.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 12/17/20 | 1.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 12/17/20 | 6.0 | Preparation of Board Onboarding Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 12/17/20 | 2.0 | Preparation of Analysis | CW |
| Lauren Weetman | 12/18/20 | 3.0 | Preparation of Analysis | CW |
| Lauren Weetman | 12/18/20 | 1.0 | Internal Call re Preparation of Board Materials | CW |
| Lauren Weetman | 12/18/20 | 4.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 12/18/20 | 3.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 12/18/20 | 3.0 | Preparation of Proposal Analysis | CW |
| Lauren Weetman | 12/18/20 | 2.0 | Preparation of Analysis | CW |
| Lauren Weetman | 12/18/20 | 2.5 | Public Board Meeting | CW |
| Lauren Weetman | 12/19/20 | 1.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 12/19/20 | 4.0 | Preparation of Analysis | CW |
| Lauren Weetman | 12/19/20 | 1.0 | Internal Call re Mediation Analysis | CW |
| Lauren Weetman | 12/19/20 | 1.0 | Internal Call re Board Materials | CW |
| Lauren Weetman | 12/19/20 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 12/20/20 | 2.0 | Preparation of Analysis re Proposal | CW |
| Lauren Weetman | 12/20/20 | 1.0 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 12/21/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/21/20 | 0.5 | FOMB Advisor Call re Diligence Responses | CW |
| Lauren Weetman | 12/21/20 | 2.5 | Internal Call re Preparation of Board Materials | CW |
| Lauren Weetman | 12/21/20 | 0.5 | Internal Call re Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 12/21/20 | 0.5 | Internal Discussion re Various Matters | CW |
| Lauren Weetman | 12/21/20 | 1.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 12/21/20 | 6.0 | Preparation of Board Materials and Analysis re Mediation | CW |
| Lauren Weetman | 12/21/20 | 2.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 12/21/20 | 3.0 | Preparation of Analysis re Proposal | CW |
| Lauren Weetman | 12/21/20 | 1.0 | Review of Materials Prepared by Creditor Advisors re Cash | CW |
| Lauren Weetman | 12/21/20 | 1.0 | Review of Responses to Creditor Diligence Questions | CW |
| Lauren Weetman | 12/22/20 | 0.5 | Preparation of Analysis re Proposal | CW |
| Lauren Weetman | 12/22/20 | 0.5 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 12/22/20 | 1.5 | Call with Creditor Advisors re Diligence Responses | CW |
| Lauren Weetman | 12/22/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/23/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/24/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/28/20 | 2.0 | Call re Diligence Responses | CW |
| Lauren Weetman | 12/28/20 | 2.0 | FOMB Board Member Onboarding Call | CW |
| Lauren Weetman | 12/29/20 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/29/20 | 0.5 | Internal Call re Preparation of Mediation Materials | CW |
| Lauren Weetman | 12/29/20 | 4.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 12/30/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/30/20 | 2.5 | FOMB Advisor Call re Diligence Responses | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 12/30/20 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 12/31/20 | 1.0 | Call with FOMB Board Member re Mediation | CW |
| Lauren Weetman | 12/31/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/31/20 | 1.0 | Preparation of Materials re Mediation | CW |
| | | **200.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 78.0 |
| William Evarts | Vice President | 242.0 |
| Ashim Midha | Associate | 186.5 |
| Lauren Weetman | Analyst | 348.5 |
| | **Total** | **855.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 01/02/21 | 4.0 | FOMB Board Member Onboarding | CW |
| Steve Zelin | 01/03/21 | 1.5 | Call with FOMB Executive | CW |
| Steve Zelin | 01/04/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/05/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 01/05/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/05/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 01/05/21 | 1.0 | Internal Calls re Preparation of Counter Materials | CW |
| Steve Zelin | 01/05/21 | 1.0 | Mediation | CW |
| Steve Zelin | 01/06/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Steve Zelin | 01/06/21 | 0.5 | Internal Calls re Mediation | CW |
| Steve Zelin | 01/07/21 | 1.0 | Call with Bondholder | CW |
| Steve Zelin | 01/07/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/07/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 01/07/21 | 1.0 | Internal Discussions re Preparation of Counter Materials | CW |
| Steve Zelin | 01/08/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Steve Zelin | 01/08/21 | 1.0 | Internal Discussions re Preparation of Counter Materials | CW |
| Steve Zelin | 01/09/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 01/09/21 | 1.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Steve Zelin | 01/11/21 | 1.5 | Call with FOMB Executive | CW, ERS |
| Steve Zelin | 01/11/21 | 0.5 | FOMB Advisor Call | CW, ERS |
| Steve Zelin | 01/11/21 | 0.5 | Internal Calls re Preparation of Mediation Materials | CW |
| Steve Zelin | 01/12/21 | 1.0 | Calls with FOMB Executive | CW |
| Steve Zelin | 01/12/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/12/21 | 0.5 | FOMB Advisors and FOMB Executive Call re Mediation Debrief | CW |
| Steve Zelin | 01/12/21 | 2.5 | Mediation | CW |
| Steve Zelin | 01/13/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 01/13/21 | 1.5 | Calls with Creditor Advisors | CW |
| Steve Zelin | 01/13/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 01/13/21 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Steve Zelin | 01/13/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 01/15/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Steve Zelin | 01/15/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 01/15/21 | 2.0 | FOMB Board Calls | CW |
| Steve Zelin | 01/15/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 01/15/21 | 2.0 | Mediation | CW |
| Steve Zelin | 01/17/21 | 0.5 | Call with Creditor | CW |
| Steve Zelin | 01/17/21 | 0.5 | Call with Creditor | CW |
| Steve Zelin | 01/17/21 | 1.0 | Call with FOMB Executive and FOMB Advisor | CW |
| Steve Zelin | 01/17/21 | 1.5 | Internal Discussion re Preparation of Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 01/18/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 01/18/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 01/19/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/19/21 | 0.5 | Internal Discussions re Preparation of Analysis | CW |
| Steve Zelin | 01/20/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/20/21 | 1.0 | FOMB Advisor and FOMB Executive Call | CW |
| Steve Zelin | 01/20/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 01/21/21 | 1.0 | Call with FOMB Executive re Preparation of Board Materials | CW |
| Steve Zelin | 01/21/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/21/21 | 0.5 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 01/22/21 | 0.5 | Call with FOMB Executive and FOMB Advisor | CW |
| Steve Zelin | 01/22/21 | 4.0 | FOMB Board Call | CW |
| Steve Zelin | 01/22/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 01/22/21 | 2.0 | Review of Board Materials | CW |
| Steve Zelin | 01/23/21 | 1.5 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 01/24/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 01/24/21 | 1.5 | Call with FOMB Executive and FOMB Advisor | CW |
| Steve Zelin | 01/24/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 01/24/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 01/25/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/26/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/27/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 01/27/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/27/21 | 0.5 | Call with FOMB Executive and FOMB Advisor re Mediation | CW |
| Steve Zelin | 01/27/21 | 0.5 | Mediation | CW |
| Steve Zelin | 01/28/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/28/21 | 1.0 | FOMB Advisor Call re Preparation of Counter Materials | CW |
| Steve Zelin | 01/28/21 | 1.5 | Board Strategy Session | CW |
| Steve Zelin | 01/28/21 | 1.0 | Internal Discussions re Preparation of Counter Materials | CW |
| Steve Zelin | 01/29/21 | 0.5 | FOMB Advisor Call | ERS |
| Steve Zelin | 01/29/21 | 3.0 | FOMB Public Board Meeting | CW |
| Steve Zelin | 01/30/21 | 0.5 | Call with FOMB Executive re Counter Analysis | CW |
| Steve Zelin | 01/30/21 | 1.5 | Mediation Session | CW |
| Steve Zelin | 01/30/21 | 0.5 | Mediation Session | CW |
| Steve Zelin | 01/30/21 | 0.5 | Call with FOMB Advisor re Mediation Preparation | CW |
| Steve Zelin | 01/30/21 | 0.5 | Internal Call re Mediation Preparation | CW |
| | | **78.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/01/21 | 2.0 | Review and Preparation of Board Materials | CW |
| Willie Evarts | 01/02/21 | 2.5 | Review and Preparation of Board Materials | CW |
| Willie Evarts | 01/02/21 | 4.0 | FOMB Board Member Onboarding | CW |
| Willie Evarts | 01/02/21 | 1.0 | Internal Discussion re Preparation of Mediation Materials | CW |
| Willie Evarts | 01/03/21 | 1.5 | Call with FOMB Executive | CW |
| Willie Evarts | 01/03/21 | 3.0 | Review and Preparation of Board Materials and Mediation Analysis | CW |
| Willie Evarts | 01/03/21 | 2.0 | Review and Comment on Cash Diligence Responses | CW |
| Willie Evarts | 01/04/21 | 3.0 | Analysis of Creditor Proposal | CW |
| Willie Evarts | 01/04/21 | 1.5 | Preparation of Board Materials | CW |
| Willie Evarts | 01/04/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/04/21 | 0.5 | FOMB Advisor Call re Potential Structure | CW |
| Willie Evarts | 01/04/21 | 1.5 | Internal Discussions | CW |
| Willie Evarts | 01/04/21 | 1.0 | Preparation of Responses for FOMB Executive re Mediation | CW |
| Willie Evarts | 01/04/21 | 1.5 | Review of Creditor Diligence Questions | CW |
| Willie Evarts | 01/05/21 | 3.0 | Preparation of Analysis re Creditor Proposal | CW |
| Willie Evarts | 01/05/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 01/05/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/05/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 01/05/21 | 2.5 | Internal Calls re Preparation of Counter Materials | CW |
| Willie Evarts | 01/05/21 | 1.0 | Mediation | CW |
| Willie Evarts | 01/05/21 | 2.0 | Review of Creditor-Provided Analysis of Counter | CW |
| Willie Evarts | 01/06/21 | 1.0 | Preparation and Review of Analysis re Counter Proposal | CW |
| Willie Evarts | 01/06/21 | 3.0 | Preparation and Review of Analysis of Creditor Proposal | ERS |
| Willie Evarts | 01/06/21 | 0.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 01/06/21 | 4.0 | Preparation and Review of Board Materials and Counter | CW |
| Willie Evarts | 01/06/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Willie Evarts | 01/06/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 01/06/21 | 0.5 | Internal Calls re Mediation | CW |
| Willie Evarts | 01/06/21 | 0.5 | Internal Calls re Board Materials | CW |
| Willie Evarts | 01/07/21 | 1.0 | Call with Bondholder | CW |
| Willie Evarts | 01/07/21 | 5.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/07/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/07/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 01/07/21 | 2.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Willie Evarts | 01/08/21 | 0.5 | Call with Creditor Advisor re Proposal | CW |
| Willie Evarts | 01/08/21 | 4.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/08/21 | 0.5 | Creditor Working Group Call | CW |
| Willie Evarts | 01/08/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Willie Evarts | 01/08/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/08/21 | 3.0 | Internal Discussions re Preparation of Counter Materials | CW |
| Willie Evarts | 01/09/21 | 5.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/09/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 01/09/21 | 1.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Willie Evarts | 01/10/21 | 4.0 | Review and Preparation of Counter Materials | CW, ERS |
| Willie Evarts | 01/10/21 | 2.0 | Internal Discussions re Preparation of Mediation Materials | CW, ERS |
| Willie Evarts | 01/11/21 | 1.5 | Call with FOMB Executive | CW, ERS |
| Willie Evarts | 01/11/21 | 5.0 | Review and Preparation of Counter Materials | CW |
| Willie Evarts | 01/11/21 | 0.5 | FOMB Advisor Call | CW, ERS |
| Willie Evarts | 01/11/21 | 1.5 | Internal Calls re Preparation of Mediation Materials | CW |
| Willie Evarts | 01/12/21 | 1.0 | Calls with FOMB Executive | CW |
| Willie Evarts | 01/12/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/12/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |
| Willie Evarts | 01/12/21 | 0.5 | FOMB Advisors and FOMB Executive Call re Mediation Debrief | CW |
| Willie Evarts | 01/12/21 | 1.0 | Internal Discussion re Preparation of Board Materials | CW |
| Willie Evarts | 01/12/21 | 2.5 | Mediation | CW |
| Willie Evarts | 01/12/21 | 2.0 | Preparation for Mediation Call | CW |
| Willie Evarts | 01/13/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 01/13/21 | 1.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 01/13/21 | 4.0 | Comments on Board Materials | CW |
| Willie Evarts | 01/13/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 01/13/21 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Willie Evarts | 01/13/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 01/14/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Willie Evarts | 01/14/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Willie Evarts | 01/14/21 | 5.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/14/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/14/21 | 2.0 | Internal Discussions re Preparation of Counter Analysis | CW |
| Willie Evarts | 01/15/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Willie Evarts | 01/15/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 01/15/21 | 3.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/15/21 | 2.0 | FOMB Board Calls | CW |
| Willie Evarts | 01/15/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 01/15/21 | 2.0 | Mediation | CW |
| Willie Evarts | 01/16/21 | 1.0 | Internal Discussions re Preparation of Counter Analysis | CW |
| Willie Evarts | 01/16/21 | 3.0 | Preparation and Review of Analysis re Counter | CW |
| Willie Evarts | 01/17/21 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 01/17/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 01/17/21 | 1.0 | Call with FOMB Executive and FOMB Advisor | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/17/21 | 3.5 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 01/17/21 | 4.0 | Review and Preparation of Board Materials | CW |
| Willie Evarts | 01/18/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Willie Evarts | 01/18/21 | 2.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/18/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 01/18/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 01/18/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 01/18/21 | 1.0 | Preparation for Board Call | CW |
| Willie Evarts | 01/18/21 | 1.5 | Review and Comments on Materials from FOMB Advisors | CW |
| Willie Evarts | 01/19/21 | 1.0 | Calls with FOMB Counsel | CW |
| Willie Evarts | 01/19/21 | 3.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/19/21 | 1.0 | FOMB Advisor Calls | CW |
| Willie Evarts | 01/19/21 | 0.5 | FOMB Advisor Call re Claims | CW |
| Willie Evarts | 01/19/21 | 1.0 | Internal Discussions re Preparation of Analysis | CW |
| Willie Evarts | 01/19/21 | 1.0 | Review of Creditor Diligence Responses | CW |
| Willie Evarts | 01/19/21 | 0.5 | Review of Mediation Memorandum | CW |
| Willie Evarts | 01/20/21 | 4.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/20/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/20/21 | 1.0 | FOMB Advisor and FOMB Executive Call | CW |
| Willie Evarts | 01/20/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 01/21/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Willie Evarts | 01/21/21 | 1.0 | Call with FOMB Executive re Preparation of Board Materials | CW |
| Willie Evarts | 01/21/21 | 3.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/21/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/21/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 01/22/21 | 1.5 | Review of Board Materials | CW |
| Willie Evarts | 01/22/21 | 1.0 | Call with FOMB Executive and FOMB Advisor | CW |
| Willie Evarts | 01/22/21 | 4.0 | FOMB Board Call | CW |
| Willie Evarts | 01/22/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 01/23/21 | 3.5 | Review of Board Materials | CW |
| Willie Evarts | 01/23/21 | 3.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 01/24/21 | 3.0 | Review of Board Materials | CW |
| Willie Evarts | 01/24/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 01/24/21 | 1.5 | Call with FOMB Executive and FOMB Advisor | CW |
| Willie Evarts | 01/24/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 01/24/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 01/25/21 | 3.5 | Review of Board Materials | CW |
| Willie Evarts | 01/25/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/25/21 | 0.5 | FOMB Advisor Call re Mediation Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/25/21 | 2.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Willie Evarts | 01/25/21 | 1.0 | Review and Calls re AAFAF Correspondence | CW |
| Willie Evarts | 01/26/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 01/26/21 | 0.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 01/26/21 | 2.5 | Review of Counter Materials | CW |
| Willie Evarts | 01/26/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/26/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |
| Willie Evarts | 01/26/21 | 2.0 | Internal Discussion re Preparation of Counter Materials | CW |
| Willie Evarts | 01/26/21 | 1.0 | Review of Materials for Mediator Financial Advisor | ERS |
| Willie Evarts | 01/27/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 01/27/21 | 1.0 | Calls with FOMB Counsel | ERS |
| Willie Evarts | 01/27/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/27/21 | 0.5 | Call with FOMB Executive and FOMB Advisor re Mediation | CW |
| Willie Evarts | 01/27/21 | 0.5 | Mediation | CW |
| Willie Evarts | 01/27/21 | 1.5 | Review and Comments on Counterproposal Materials | CW |
| Willie Evarts | 01/27/21 | 1.5 | Review of Materials for Mediator FA | ERS |
| Willie Evarts | 01/28/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/28/21 | 1.0 | FOMB Advisor Call re Preparation of Counter Materials | CW |
| Willie Evarts | 01/28/21 | 1.5 | Board Strategy Session | CW |
| Willie Evarts | 01/28/21 | 1.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Willie Evarts | 01/28/21 | 3.0 | Review and Preparation of Counter Materials | CW |
| Willie Evarts | 01/29/21 | 0.5 | FOMB Advisor Call | ERS |
| Willie Evarts | 01/29/21 | 3.0 | FOMB Public Board Meeting | CW |
| Willie Evarts | 01/29/21 | 1.0 | Internal Discussion re Preparation of Counter Analysis | CW |
| Willie Evarts | 01/29/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 01/29/21 | 2.0 | Review and Preparation of Counter Materials | CW |
| Willie Evarts | 01/29/21 | 1.5 | Review of Materials for Mediator Financial Advisor | ERS |
| Willie Evarts | 01/30/21 | 0.5 | Call with FOMB Executive re Counter Analysis | CW |
| Willie Evarts | 01/30/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 01/30/21 | 1.5 | Mediation Session | CW |
| Willie Evarts | 01/30/21 | 0.5 | Mediation Session | CW |
| Willie Evarts | 01/30/21 | 0.5 | Call with FOMB Advisor re Mediation Preparation | CW |
| Willie Evarts | 01/30/21 | 1.5 | Internal Calls re Mediation Preparation | CW |
| Willie Evarts | 01/31/21 | 4.0 | Review of to Board Materials | CW |
| Willie Evarts | 01/31/21 | 1.0 | Internal Call re Preparation of Board Materials | CW |
| | | **242.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 01/02/21 | 4.0 | FOMB Board Member Onboarding | CW |
| Ashim Midha | 01/02/21 | 1.0 | Internal Discussion re Preparation of Mediation Materials | CW |
| Ashim Midha | 01/02/21 | 5.0 | Review and Preparation of Analysis and Materials re Mediation | CW |
| Ashim Midha | 01/03/21 | 1.5 | Call with FOMB Executive | CW |
| Ashim Midha | 01/03/21 | 0.5 | Internal Call re Mediation Analysis | CW |
| Ashim Midha | 01/04/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/04/21 | 0.5 | FOMB Advisor Call re Potential Structure | CW |
| Ashim Midha | 01/04/21 | 1.5 | Internal Discussions | CW |
| Ashim Midha | 01/04/21 | 0.5 | Review and Preparation of Materials re Creditor Proposal | CW |
| Ashim Midha | 01/04/21 | 6.0 | Review and Preparation of Proposal Analysis and Materials | CW |
| Ashim Midha | 01/04/21 | 1.0 | Review and Preparation of Materials re Mediation | CW |
| Ashim Midha | 01/05/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 01/05/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/05/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 01/05/21 | 2.5 | Internal Calls re Preparation of Counter Materials | CW |
| Ashim Midha | 01/05/21 | 1.0 | Mediation | CW |
| Ashim Midha | 01/05/21 | 4.0 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/05/21 | 0.5 | Review of Creditor Proposal Analysis | CW |
| Ashim Midha | 01/06/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Ashim Midha | 01/06/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 01/06/21 | 0.5 | Internal Calls re Board Materials | CW |
| Ashim Midha | 01/06/21 | 5.0 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/07/21 | 1.0 | Call with Bondholder | CW |
| Ashim Midha | 01/07/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/07/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 01/07/21 | 2.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Ashim Midha | 01/07/21 | 5.0 | Review of Counter Materials | CW |
| Ashim Midha | 01/08/21 | 0.5 | Call with Creditor Advisor re Proposal | CW |
| Ashim Midha | 01/08/21 | 0.5 | Creditor Working Group Call | CW |
| Ashim Midha | 01/08/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Ashim Midha | 01/08/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |
| Ashim Midha | 01/08/21 | 1.0 | Internal Discussions re Preparation of Counter Materials | CW |
| Ashim Midha | 01/08/21 | 2.0 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/09/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 01/09/21 | 1.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Ashim Midha | 01/09/21 | 1.5 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/09/21 | 2.0 | Review and Preparation of Mediation Materials | CW |
| Ashim Midha | 01/10/21 | 2.0 | Internal Discussions re Preparation of Mediation Materials | CW, ERS |
| Ashim Midha | 01/10/21 | 1.5 | Review and Preparation of Mediation Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 01/10/21 | 1.0 | Review and Preparation of Proposal Analysis Materials | ERS |
| Ashim Midha | 01/11/21 | 1.5 | Call with FOMB Executive | CW, ERS |
| Ashim Midha | 01/11/21 | 0.5 | FOMB Advisor Call | CW, ERS |
| Ashim Midha | 01/11/21 | 1.5 | Internal Calls re Preparation of Mediation Materials | CW |
| Ashim Midha | 01/11/21 | 3.0 | Review and Preparation of Mediation Materials | CW |
| Ashim Midha | 01/11/21 | 1.0 | Review of Proposal Analysis Materials | CW |
| Ashim Midha | 01/12/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/12/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |
| Ashim Midha | 01/12/21 | 0.5 | FOMB Advisors and FOMB Executive Call re Mediation Debrief | CW |
| Ashim Midha | 01/12/21 | 1.0 | Internal Discussion re Preparation of Board Materials | CW |
| Ashim Midha | 01/12/21 | 2.5 | Mediation | CW |
| Ashim Midha | 01/12/21 | 1.0 | Review and Preparation of Board Materials | ERS |
| Ashim Midha | 01/12/21 | 0.5 | Review of Mediation Materials | CW |
| Ashim Midha | 01/13/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 01/13/21 | 0.5 | Email Correspondence re Coordination | CW |
| Ashim Midha | 01/13/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 01/13/21 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Ashim Midha | 01/13/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 01/13/21 | 1.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 01/14/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Ashim Midha | 01/14/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Ashim Midha | 01/14/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/14/21 | 2.0 | Internal Discussions re Preparation of Counter Analysis | CW |
| Ashim Midha | 01/14/21 | 1.0 | Review and Preparation of Counter Analysis | CW |
| Ashim Midha | 01/15/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Ashim Midha | 01/15/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 01/15/21 | 2.0 | FOMB Board Calls | CW |
| Ashim Midha | 01/15/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 01/15/21 | 2.0 | Mediation | CW |
| Ashim Midha | 01/16/21 | 1.0 | Internal Discussions re Preparation of Counter Analysis | CW |
| Ashim Midha | 01/16/21 | 3.0 | Review of Analysis re Counter | CW |
| Ashim Midha | 01/17/21 | 0.5 | Call with Creditor | CW |
| Ashim Midha | 01/17/21 | 1.0 | Call with FOMB Executive and FOMB Advisor | CW |
| Ashim Midha | 01/17/21 | 3.5 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 01/17/21 | 2.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 01/18/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Ashim Midha | 01/18/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 01/18/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 01/18/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 01/18/21 | 0.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 01/18/21 | 1.0 | Review of Board Materials | CW |
| Ashim Midha | 01/19/21 | 1.0 | FOMB Advisor Calls | CW |
| Ashim Midha | 01/19/21 | 0.5 | FOMB Advisor Call re Claims | CW |
| Ashim Midha | 01/19/21 | 1.5 | Internal Discussions re Preparation of Analysis | CW |
| Ashim Midha | 01/19/21 | 1.5 | Review and Preparation of Analysis re Mediation | CW |
| Ashim Midha | 01/20/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/20/21 | 1.0 | FOMB Advisor and FOMB Executive Call | CW |
| Ashim Midha | 01/20/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 01/20/21 | 3.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 01/21/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Ashim Midha | 01/21/21 | 1.0 | Call with FOMB Executive re Preparation of Board Materials | CW |
| Ashim Midha | 01/21/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/21/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 01/21/21 | 3.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 01/21/21 | 0.5 | Review of Proposal | CW |
| Ashim Midha | 01/21/21 | 1.5 | Review of Proposal Analysis | CW |
| Ashim Midha | 01/22/21 | 1.0 | Call with FOMB Executive and FOMB Advisor | CW |
| Ashim Midha | 01/22/21 | 4.0 | FOMB Board Call | CW |
| Ashim Midha | 01/22/21 | 1.5 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 01/22/21 | 1.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 01/23/21 | 3.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 01/23/21 | 2.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 01/24/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 01/24/21 | 1.5 | Call with FOMB Executive and FOMB Advisor | CW |
| Ashim Midha | 01/24/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 01/24/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 01/24/21 | 1.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 01/25/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/25/21 | 0.5 | FOMB Advisor Call re Mediation Analysis | CW |
| Ashim Midha | 01/25/21 | 2.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Ashim Midha | 01/25/21 | 2.0 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/25/21 | 0.5 | Review of Analysis re Mediation | CW |
| Ashim Midha | 01/26/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/26/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |
| Ashim Midha | 01/26/21 | 2.0 | Internal Discussion re Preparation of Counter Materials | CW |
| Ashim Midha | 01/26/21 | 1.0 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/27/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 01/27/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 01/27/21 | 0.5 | Call with FOMB Executive and FOMB Advisor re Mediation | CW |
| Ashim Midha | 01/27/21 | 0.5 | Mediation | CW |
| Ashim Midha | 01/28/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/28/21 | 1.0 | FOMB Advisor Call re Preparation of Counter Materials | CW |
| Ashim Midha | 01/28/21 | 1.5 | Board Strategy Session | CW |
| Ashim Midha | 01/28/21 | 1.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Ashim Midha | 01/28/21 | 1.0 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/29/21 | 0.5 | FOMB Advisor Call | ERS |
| Ashim Midha | 01/29/21 | 3.0 | FOMB Public Board Meeting | CW |
| Ashim Midha | 01/29/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 01/29/21 | 1.0 | Review and Preparation of Counter Analysis | CW |
| Ashim Midha | 01/29/21 | 1.0 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/30/21 | 0.5 | Call with FOMB Executive re Counter Analysis | CW |
| Ashim Midha | 01/30/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 01/30/21 | 1.5 | Mediation Session | CW |
| Ashim Midha | 01/30/21 | 0.5 | Mediation Session | CW |
| Ashim Midha | 01/30/21 | 1.0 | Internal Calls re Mediation Preparation | CW |
| Ashim Midha | 01/30/21 | 0.5 | Review and Preparation of Counter Analysis | CW |
| Ashim Midha | 01/30/21 | 0.5 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/31/21 | 1.0 | Internal Call re Preparation of Board Materials | CW |
| Ashim Midha | 01/31/21 | 1.0 | Review and Preparation of Board Materials | CW |
| | | **186.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 01/01/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/02/21 | 4.0 | FOMB Board Member Onboarding | CW |
| Lauren Weetman | 01/02/21 | 1.0 | Internal Discussion re Preparation of Mediation Materials | CW |
| Lauren Weetman | 01/02/21 | 1.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 01/02/21 | 7.0 | Preparation of Analysis and Materials re Mediation | CW |
| Lauren Weetman | 01/03/21 | 1.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 01/03/21 | 0.5 | Internal Call re Mediation Analysis | CW |
| Lauren Weetman | 01/03/21 | 1.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 01/03/21 | 1.5 | Preparation of Analysis and Materials re Mediation | CW |
| Lauren Weetman | 01/03/21 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 01/04/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/04/21 | 0.5 | FOMB Advisor Call re Potential Structure | CW |
| Lauren Weetman | 01/04/21 | 1.5 | Internal Discussions | CW |
| Lauren Weetman | 01/04/21 | 4.0 | Preparation of Analysis re Creditor Proposal | CW |
| Lauren Weetman | 01/04/21 | 1.5 | Preparation of Materials re Creditor Proposal | CW |
| Lauren Weetman | 01/04/21 | 3.5 | Preparation of Analysis and Materials re Creditor Proposal | CW |
| Lauren Weetman | 01/04/21 | 1.0 | Review of Creditor Proposal | CW |
| Lauren Weetman | 01/04/21 | 1.0 | Review of Creditor Diligence Questions | CW |
| Lauren Weetman | 01/04/21 | 1.0 | Revision of Analysis and Materials re Mediation | CW |
| Lauren Weetman | 01/04/21 | 4.0 | Preparation of Analysis re Creditor Proposal | CW |
| Lauren Weetman | 01/05/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 01/05/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/05/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 01/05/21 | 2.5 | Internal Calls re Preparation of Counter Materials | CW |
| Lauren Weetman | 01/05/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 01/05/21 | 6.0 | Preparation of Counterproposal Materials re Mediation | CW |
| Lauren Weetman | 01/05/21 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 01/05/21 | 1.0 | Review of Creditor Proposal | ERS |
| Lauren Weetman | 01/05/21 | 1.0 | Revision of Creditor Proposal Analysis Materials | CW |
| Lauren Weetman | 01/05/21 | 1.0 | Revision of Structuring Analysis | CW |
| Lauren Weetman | 01/06/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Lauren Weetman | 01/06/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 01/06/21 | 0.5 | Internal Calls re Board Materials | CW |
| Lauren Weetman | 01/06/21 | 6.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/06/21 | 2.0 | Preparation of Mediation Analysis | CW |
| Lauren Weetman | 01/06/21 | 4.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/07/21 | 1.0 | Call with Bondholder | CW |
| Lauren Weetman | 01/07/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/07/21 | 1.5 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 01/07/21 | 2.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Lauren Weetman | 01/07/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/07/21 | 7.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/08/21 | 0.5 | Call with Creditor Advisor re Proposal | CW |
| Lauren Weetman | 01/08/21 | 0.5 | Creditor Working Group Call | CW |
| Lauren Weetman | 01/08/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Lauren Weetman | 01/08/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |
| Lauren Weetman | 01/08/21 | 3.0 | Internal Discussions re Preparation of Counter Materials | CW |
| Lauren Weetman | 01/08/21 | 6.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/08/21 | 6.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/09/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 01/09/21 | 1.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Lauren Weetman | 01/09/21 | 1.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/09/21 | 1.0 | Preparation of Proposal Analysis Materials | ERS |
| Lauren Weetman | 01/09/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/09/21 | 3.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 01/09/21 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 01/09/21 | 1.5 | Revision of Counter Materials | CW |
| Lauren Weetman | 01/10/21 | 2.0 | Internal Discussions re Preparation of Mediation Materials | CW, ERS |
| Lauren Weetman | 01/10/21 | 2.5 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 01/10/21 | 2.0 | Preparation of Proposal Analysis Materials | CW |
| Lauren Weetman | 01/10/21 | 1.5 | Preparation of Proposal Analysis Materials | ERS |
| Lauren Weetman | 01/10/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/11/21 | 1.5 | Call with FOMB Executive | CW, ERS |
| Lauren Weetman | 01/11/21 | 0.5 | FOMB Advisor Call | CW, ERS |
| Lauren Weetman | 01/11/21 | 1.5 | Internal Calls re Preparation of Mediation Materials | CW |
| Lauren Weetman | 01/11/21 | 3.5 | Preparation and Review of Mediation Materials | CW |
| Lauren Weetman | 01/11/21 | 1.0 | Preparation of Board Materials | CW, ERS |
| Lauren Weetman | 01/11/21 | 1.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 01/11/21 | 2.0 | Preparation of Proposal Analysis Materials | CW |
| Lauren Weetman | 01/11/21 | 0.5 | Preparation of Analysis re Mediation for Creditor Advisors | CW |
| Lauren Weetman | 01/12/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/12/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |
| Lauren Weetman | 01/12/21 | 0.5 | FOMB Advisors and FOMB Executive Call re Mediation Debrief | CW |
| Lauren Weetman | 01/12/21 | 1.0 | Internal Discussion re Preparation of Board Materials | CW |
| Lauren Weetman | 01/12/21 | 2.5 | Mediation | CW |
| Lauren Weetman | 01/12/21 | 2.5 | Preparation of Board Materials | CW, ERS |
| Lauren Weetman | 01/13/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 01/13/21 | 1.0 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 01/13/21 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Lauren Weetman | 01/13/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 01/13/21 | 4.0 | Preparation of Analysis | CW |
| Lauren Weetman | 01/13/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/13/21 | 4.0 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 01/14/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Lauren Weetman | 01/14/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Lauren Weetman | 01/14/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/14/21 | 2.0 | Internal Discussions re Preparation of Counter Analysis | CW |
| Lauren Weetman | 01/14/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/14/21 | 7.5 | Preparation of Counter Analysis | CW |
| Lauren Weetman | 01/15/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Lauren Weetman | 01/15/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 01/15/21 | 2.0 | FOMB Board Calls | CW |
| Lauren Weetman | 01/15/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 01/15/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 01/15/21 | 4.0 | Preparation of Counter Analysis | CW |
| Lauren Weetman | 01/15/21 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/16/21 | 1.0 | Internal Discussions re Preparation of Counter Analysis | CW |
| Lauren Weetman | 01/16/21 | 5.0 | Preparation of Analysis re Counter | CW |
| Lauren Weetman | 01/17/21 | 0.5 | Call with Creditor | CW |
| Lauren Weetman | 01/17/21 | 1.0 | Call with FOMB Executive and FOMB Advisor | CW |
| Lauren Weetman | 01/17/21 | 3.5 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 01/17/21 | 7.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/18/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Lauren Weetman | 01/18/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 01/18/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 01/18/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 01/18/21 | 1.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/18/21 | 2.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/19/21 | 1.0 | FOMB Advisor Calls | CW |
| Lauren Weetman | 01/19/21 | 0.5 | FOMB Advisor Call re Claims | CW |
| Lauren Weetman | 01/19/21 | 1.5 | Internal Discussions re Preparation of Analysis | CW |
| Lauren Weetman | 01/19/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/19/21 | 6.0 | Preparation of Analysis re Claims | CW |
| Lauren Weetman | 01/20/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/20/21 | 1.0 | FOMB Advisor and FOMB Executive Call | CW |
| Lauren Weetman | 01/20/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 01/20/21 | 6.0 | Preparation of Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 01/20/21 | 1.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 01/20/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/21/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Lauren Weetman | 01/21/21 | 1.0 | Call with FOMB Executive re Preparation of Board Materials | CW |
| Lauren Weetman | 01/21/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/21/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 01/21/21 | 5.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/21/21 | 3.0 | Preparation of Analysis re Proposal | CW |
| Lauren Weetman | 01/21/21 | 3.0 | Preparation of Various Analyses re Mediation | CW |
| Lauren Weetman | 01/21/21 | 0.5 | Review of Proposal | CW |
| Lauren Weetman | 01/21/21 | 1.0 | Review of Memorandum re Mediation | CW |
| Lauren Weetman | 01/22/21 | 1.0 | Call with FOMB Executive and FOMB Advisor | CW |
| Lauren Weetman | 01/22/21 | 4.0 | FOMB Board Call | CW |
| Lauren Weetman | 01/22/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 01/22/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/22/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/23/21 | 3.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 01/23/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/23/21 | 3.0 | Preparation of Analyses re Mediation | CW |
| Lauren Weetman | 01/24/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/24/21 | 1.5 | Call with FOMB Executive and FOMB Advisor | CW |
| Lauren Weetman | 01/24/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 01/24/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 01/24/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/25/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/25/21 | 0.5 | FOMB Advisor Call re Mediation Analysis | CW |
| Lauren Weetman | 01/25/21 | 2.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Lauren Weetman | 01/25/21 | 3.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/25/21 | 0.5 | Preparation of Materials for Mediation Party | CW |
| Lauren Weetman | 01/25/21 | 1.0 | Preparation of Structuring Analysis | CW |
| Lauren Weetman | 01/25/21 | 3.5 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/26/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/26/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |
| Lauren Weetman | 01/26/21 | 2.0 | Internal Discussion re Preparation of Counter Materials | CW |
| Lauren Weetman | 01/26/21 | 1.0 | Preparation of Materials for Mediation Party | ERS |
| Lauren Weetman | 01/26/21 | 4.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/27/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 01/27/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/27/21 | 0.5 | Call with FOMB Executive and FOMB Advisor re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 01/27/21 | 0.5 | Mediation | CW |
| Lauren Weetman | 01/27/21 | 0.5 | Telephonic Attendance of Omnibus Hearing | CW |
| Lauren Weetman | 01/27/21 | 1.5 | Preparation of Counter Materials for Board | CW |
| Lauren Weetman | 01/27/21 | 0.5 | Review of Board Strategy Session Materials | CW |
| Lauren Weetman | 01/27/21 | 1.0 | Preparation of Materials for Mediation Party | ERS |
| Lauren Weetman | 01/28/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/28/21 | 1.0 | FOMB Advisor Call re Preparation of Counter Materials | CW |
| Lauren Weetman | 01/28/21 | 1.5 | Board Strategy Session | CW |
| Lauren Weetman | 01/28/21 | 1.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Lauren Weetman | 01/28/21 | 2.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/28/21 | 2.5 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/29/21 | 0.5 | FOMB Advisor Call | ERS |
| Lauren Weetman | 01/29/21 | 3.0 | FOMB Public Board Meeting | CW |
| Lauren Weetman | 01/29/21 | 1.0 | Internal Discussion re Preparation of Counter Analysis | CW |
| Lauren Weetman | 01/29/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 01/29/21 | 4.0 | Preparation of Counter Analysis | CW |
| Lauren Weetman | 01/29/21 | 2.0 | Revision of Counter Materials | CW |
| Lauren Weetman | 01/29/21 | 0.5 | Revision of Materials for Mediation Party | ERS |
| Lauren Weetman | 01/30/21 | 0.5 | Call with FOMB Executive re Counter Analysis | CW |
| Lauren Weetman | 01/30/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 01/30/21 | 1.5 | Mediation Session | CW |
| Lauren Weetman | 01/30/21 | 0.5 | Mediation Session | CW |
| Lauren Weetman | 01/30/21 | 1.0 | Internal Calls re Mediation Preparation | CW |
| Lauren Weetman | 01/30/21 | 1.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/30/21 | 0.5 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/30/21 | 1.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/31/21 | 1.0 | Internal Call re Preparation of Board Materials | CW |
| Lauren Weetman | 01/31/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/31/21 | 2.5 | Preparation of Analysis for Creditor Advisors re Mediation | CW |
| | | **348.5** | | |