## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

    Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## SUPPLEMENTAL CERTIFICATE OF SERVICE

    I, Hunter Neal, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On June 9, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit A**:

- Notice of Filing of Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, *et al*. and Hearing Thereon, a copy of which is attached hereto as **Exhibit B**

[*Remainder of page intentionally left blank*]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: June 14, 2021

*/s/ Hunter Neal*
Hunter Neal

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 14, 2021, by Hunter Neal, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Liz Santodomingo*
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2022

SRF 54328

**<u>Exhibit A</u>**

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 433 | ABCS FOR SUCCESS LLC | RECORDS DEPT | 4649 PONCE DE LEON BLVD STE 404 | | CORAL GABLES | FL | 33146-2121 |
| 504 | ABDRIEL CARDONA MERCADO | | | | | | |
| 1312715 | ABIGAIL TORRES RIVERA | HC 1 BOX 6448 | | | SANTA ISABEL | PR | 00757-9778 |
| 1796 | ACEVEDO BURGOS, RANDY | | | | | | |
| 777943 | ACEVEDO ORTA, LOURDES M | | | | | | |
| 423796 | ACEVEDO RUBIO, RAMON | | | | | | |
| 1602475 | ACOSTA MUÑIZ, MAYRA I | | | | | | |
| 1312816 | ADA C THILLET CORREA | 1608 CALLE BORI ST 201D | | | SAN JUAN | PR | 00927-6112 |
| 4949 | ADA DEL C THILLET CORREA | | | | | | |
| 945424 | ADA REYES LUNA | | | | | | |
| 1312990 | ADALBERTO RUIZ HASSELMYER | | | | | | |
| 5322 | ADAM DUCHASNE MARRERO | | | | | | |
| 1157385 | ADELA GARCIA DE JESUS | | | | | | |
| 601651 | ADELINA CRUZ PEREZ | | | | | | |
| 1313107 | ADELINA GONZALEZ LOPEZ | 646 CALLE 4 | | | ARECIBO | PR | 00612-2533 |
| 2013501 | ADORNO ADORNO, CARMEN M. | | | | | | |
| 778261 | AGOSTINI BERRIOS, JOSE | | | | | | |
| 946451 | AGUSTIN MERCADO, ROSA | | | | | | |
| 946612 | AIDA A CRUZ BAYONA | | | | | | |
| 9238 | AILEEN SOTO DELGADO | | | | | | |
| 1313788 | ALAIDA ROSARIO SANTIAGO | | | | | | |
| 603452 | ALAN L TORRES SALGADO | PO BOX 260321 | | | SAN JUAN | PR | 00926-2621 |
| 10520 | ALBERTO J MELENDEZ VAZQUEZ | | | | | | |
| 880448 | ALEJA NUNEZ CRUZ | | | | | | |
| 11511 | ALEJANDRO A QUILES GARCIA | | | | | | |
| 1314158 | ALEJO CORTES GOMEZ | | | | | | |
| 12306 | ALEQUIN MERCADO, GILBERTO | | | | | | |
| 604835 | ALEXIS DRAGONI CEBOLLERO | | | | | | |
| 13293 | ALFARO CALERO, ANA M | | | | | | |
| 13611 | ALFREDO GONZALEZ MARTINEZ | | | | | | |
| 14648 | ALICEA LOZADA, DIMARIE | | | | | | |
| 16291 | ALMODOVAR GALARZA, NORMA | | | | | | |
| 16688 | ALOMAR USERA, ANGELA | | | | | | |
| 17396 | ALVARADO CONSTRUCTION INC | PO BOX 800834 | | | COTO LAUREL | PR | 00780-0834 |
| 246469 | ALVARADO GONZALEZ, JOSE | | | | | | |
| 18957 | ALVAREZ FIGUEROA, SAMUEL | | | | | | |
| 1779773 | ALVAREZ GONZALEZ, FLAVIA | | | | | | |
| 19275 | ALVAREZ MENENDEZ, RAFAEL | | | | | | |
| 20052 | ALVAREZ, DAMARIS | | | | | | |
| 949874 | ALVARO A DIAZ NEGRON | | | | | | |
| 20858 | AMARILIS RIVERA ORTIZ | | | | | | |
| 779498 | AMARO AMARO, ANA | | | | | | |
| 1162430 | AMERICA ANGUITA RODRIGUEZ | | | | | | |
| 21561 | AMERICAN LIBRARY ASSOCIATION | 225 N MICHIGAN AVE STE 1300 | | | CHICAGO | IL | 60601-7616 |
| 950629 | ANA C MALDONADO SANTOS | | | | | | |
| 607288 | ANA D DIAZ MOCLOVA | PO BOX 366984 | | | SAN JUAN | PR | 00936-6984 |
| 840616 | ANA E CARRION VELEZ | HC 2 BOX 7024 | | | BAJADERO | PR | 00616-9768 |
| 607532 | ANA GORBEA PADRO | 613 AVE PONCE DE LEON APT 683 | | | SAN JUAN | PR | 00907-3154 |
| 1163369 | ANA L DEL RIO LOPEZ | | | | | | |
| 952476 | ANA M NEGRON LABRADOR | | | | | | |
| 952579 | ANA M RODRIGUEZ ORTIZ | | | | | | |
| 953537 | ANA USERA MADURO | | | | | | |
| 1782417 | ANDINO VARGAS, KAROL  I. | | | | | | |
| 25147 | ANGEL D VAZQUEZ GUZMAN | | | | | | |
| 955143 | ANGEL L DAVILA CRUZ | | | | | | |
| 955470 | ANGEL L PEDROGO SANTIAGO | | | | | | |
| 25853 | ANGEL L RIVERA CABAN | | | | | | |
| 1166629 | ANGEL L RUIZ CRUZ | | | | | | |
| 1316858 | ANGEL L RUIZ PADILLA | | | | | | |
| 883383 | ANGEL LOPEZ RIVERA | | | | | | |
| 956642 | ANGEL RIVERA MERCADO | | | | | | |
| 611518 | ANGEL ROSADO ABRAHAM | 636 CALLE SAUCE | | | ARECIBO | PR | 00612-7821 |
| 957534 | ANGELICA FONT ORTIZ | | | | | | |
| 957721 | ANGELINA MORALES MEDINA | | | | | | |
| 27532 | ANGUEIRA CALERO, ROBERTO | | | | | | |
| 1786282 | ANGUITA RODRIGUEZ, AMERICA | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 14

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 27665 | ANIBAL J ARROYO CINTRON | | | | | | |
| 739928 | ANNEXI REXACH, RAFAEL | | | | | | |
| 28090 | ANTERO RIVERA OROZCO | | | | | | |
| 28113 | ANTHONY DAVID | | | | | | |
| 958659 | ANTONIA NAZARIO ORTIZ | | | | | | |
| 1169345 | ANTONIO CHEVRES ROMAN | | | | | | |
| 30597 | APONTE SANTIAGO, LUIS E. | | | | | | |
| 960095 | ARAMIN TOSSES ENRIQUEZ | | | | | | |
| 32115 | ARCELAY SANTANA, ANA H | | | | | | |
| 960274 | ARGELIA MORALES SCHETTINI | | | | | | |
| 32520 | ARGUS INTERNATIONAL, INC | 6021 S SYRACUSE WAY STE 300 | | | GREENWOOD VLG | CO | 80111-4748 |
| 1318511 | ARIEL V ECHEVARRIA MARTINEZ | | | | | | |
| 1318642 | ARMANDO SANCHEZ NAZARIO | | | | | | |
| 36907 | ASSOC REAL ESTATE LICENSE LAW | OFFICIALS | 11650 OLIO RD STE 1000 | | FISHERS | IN | 46037-7621 |
| 615963 | ASTRID AGUILAR COLL | PO BOX 624 | | | SABANA SECA | PR | 00952-0624 |
| 37468 | AUFFANT MATOS, GLADYS | | | | | | |
| 1171606 | AUREA E RAMOS SANCHEZ | | | | | | |
| 961817 | AVELINO SANTIAGO TABALES | | | | | | |
| 38972 | AVILES RAMOS, LUIS | | | | | | |
| 1999643 | AVILES-ESPINOSA, CARMEN R. | | | | | | |
| 616806 | AVINET INC | 2101 GEE HILL RD | | | DRYDEN | NY | 13053-9409 |
| 962101 | AXEL SOTO RIVERA | | | | | | |
| 39634 | AXIS REINSURANCE COMPANY | ATTN: BERT BRAUD, PREMIUN TAX CONTACT | 10000 AVALON BLVD STE 200 | | ALPHARETTA | GA | 30009-2531 |
| 39637 | AXIS REINSURANCE COMPANY | ATTN: DENNIS BERNARD, PRESIDENT | 10000 AVALON BLVD STE 200 | | ALPHARETTA | GA | 30009-2531 |
| 39636 | AXIS REINSURANCE COMPANY | 10000 AVALON BLVD STE 200 | | | ALPHARETTA | GA | 30009-2531 |
| 39638 | AXIS REINSURANCE COMPANY | ATTN: FRANCES MATHIS, CONSUMER COMPLAINT CONTACT | 10000 AVALON BLVD STE 200 | | ALPHARETTA | GA | 30009-2531 |
| 39635 | AXIS REINSURANCE COMPANY | ATTN: BERT BRAUD, REGULATORY COMPLIANCE GOVERNMENT | 10000 AVALON BLVD STE 200 | | ALPHARETTA | GA | 30009-2531 |
| 39639 | AXIS REINSURANCE COMPANY | C/O PRENTICE HALL COORPORATION SYSTEM , AGENT FOR SERVICE OF PROCESS | 10000 AVALON BLVD STE 200 | | ALPHARETTA | GA | 30009-2531 |
| 617154 | AXIS REINSURANCE COMPANY | 10000 AVALON BLVD STE 200 | | | ALPHARETTA | GA | 30009-2531 |
| 39641 | AXIS SURPLUS INSURANCE COMPANY | 10000 AVALON BLVD STE 200 | | | ALPHARETTA | GA | 30009-2531 |
| 39644 | AXIS SURPLUS INSURANCE COMPANY | ATTN: MARTIN MCCARTY, PRINCIPAL REPRESENTATIVE | 10000 AVALON BLVD STE 200 | | ALPHARETTA | GA | 30009-2531 |
| 39643 | AXIS SURPLUS INSURANCE COMPANY | ATTN: CHERYL PRICE, VICE PRESIDENT | 10000 AVALON BLVD STE 200 | | APLHARETTA | GA | 30009-2331 |
| 39935 | AYALA COLLAZO, ISAMI CRISTINA | | | | | | |
| 1596729 | AYALA CORA, FABIO | | | | | | |
| 41106 | AYALA RUBIO, FRANCISCO | | | | | | |
| 42359 | BAEZ CONCEPCION, VILMARY L | | | | | | |
| 676064 | BAEZ PACHECO, JAYSON | | | | | | |
| 781028 | BALLESTER FUENTES, XAMAITA | | | | | | |
| 44002 | BANCO DE ALIMENTOS DE PUERTO RICO | PO BOX 3990 | | | CAROLINA | PR | 00984-3990 |
| 300019 | BARAGANO AMADEO, MARIA T | | | | | | |
| 45308 | BARRETO VAZQUEZ, JOSE ANIBAL | | | | | | |
| 2064484 | BARRETO, GLORIA E. | | | | | | |
| 1378743 | BEATRIZ VAZQUEZ | 1713 CALLE GERANIO | | | SAN JUAN | PR | 00927-6336 |
| 2143471 | BELMONT PLAZA, IGNACIO E. | | | | | | |
| 47424 | BELTRAN MELENDEZ MD, JOSE L | | | | | | |
| 962626 | BENILDA ROSADO GONZLEZ | | | | | | |
| 2070348 | BENITEZ ORTIZ, NORAYMA | | | | | | |
| 1094289 | BERMUDEZ SEPULVEDA, SONIA F | | | | | | |
| 1418784 | BERNASCHINA, CLAUDIO | | | | | | |
| 618978 | BETZAIDA QUILES PRATTS | | | | | | |
| 52652 | BIAGGI LUGO, MILKA I | | | | | | |
| 52939 | BILLY J COTTY SANTIAGO | | | | | | |
| 1455553 | BITINCKA, LEDION | | | | | | |
| 963653 | BLANCA A FELICIANO SANTIAGO | | | | | | |
| 1174249 | BLAS GONZALEZ TORRES | | | | | | |
| 53841 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | LOS ANGELES | CA | 90025-1757 |
| 1899096 | BOBE, LOURDES | | | | | | |
| 55070 | BONILLA QUINONES, RICARDO | | | | | | |
| 56802 | BRACERO GONZALEZ, CARMEN I | | | | | | |
| 58101 | BRITO SANTOS, SUZETTE | | | | | | |
| 58281 | BRUNI TRAVEL AGENCY | VILLA FONTANA | RL6 VIA 21 | | CAROLINA | PR | 00983 |
| 58315 | BRUNILDA MORALES Y/O ANTONIO MORALES | | | | | | |
| 782373 | BURGOS BURGOS, ELIA E | | | | | | |
| 59838 | BURGOS MASSANET, ALEXANDRA | | | | | | |
| 2166273 | BURGOS, JOSE M. | | | | | | |
| 61023 | C.P. AND S. MECHANICAL CORP. | PMB 397 | 35 CALLE JUAN C BORBON STE 67 | | GUAYNABO | PR | 00969-5375 |

Exhibit A

Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 62008 | CABRERA BORRERO, CHRISTIAN | | | | | | |
| 64335 | CALIFORNIA DISTRICT ATTORNEY ASSOCIATION | 2495 NATOMAS PARK DR STE 575 | | | SACRAMENTO | CA | 95833-2939 |
| 1719580 | CANALS RIVERA, LUZ I. | | | | | | |
| 69969 | CARDONA ACEVEDO, AIDEE | | | | | | |
| 70474 | CARDONA NOVALES, ESTRELLA | | | | | | |
| 1627707 | CARDONA SOTOMAYOR, ENIDZA M. | | | | | | |
| 1320573 | CARLO A APONTE ROSADO | 3 CALLE F | | | ENSENADA | PR | 00647-1601 |
| 1175832 | CARLOS A CLAUDIO ORTIZ | | | | | | |
| 1268215 | CARLOS A VARGAS MORALES | 1426 SIMPSON RD | | | KISSIMMEE | FL | 34744-4600 |
| 1176891 | CARLOS FERNANDEZ | | | | | | |
| 1177647 | CARLOS L ARCHEVALD | | | | | | |
| 1178113 | CARLOS MANUEL GONZALEZ ANDUJAR | | | | | | |
| 966734 | CARLOS RIVERA ROSADO | | | | | | |
| 1321567 | CARLOS SANTOS SAEZ | | | | | | |
| 1321614 | CARLOS VELEZ LUGO | | | | | | |
| 74343 | CARMELO RODRIGUEZ DE JESUS | | | | | | |
| 74785 | CARMEN D CARMONA CRUZ | | | | | | |
| 969029 | CARMEN D PEREZ | | | | | | |
| 969247 | CARMEN DIAZ RALAT | | | | | | |
| 1180255 | CARMEN E FELICIER ROSARIO | | | | | | |
| 75126 | CARMEN G GARCIA GONZALEZ | | | | | | |
| 75706 | CARMEN L PEREZ | | | | | | |
| 1322879 | CARMEN L RIVERA DIAZ | | | | | | |
| 1182031 | CARMEN M HERNANDEZ REYES | | | | | | |
| 627561 | CARMEN M MALDONADO Y/O NORA CLAUDIO | PO BOX 1787 | | | TRUJILLO ALTO | PR | 00977-1787 |
| 76211 | CARMEN M ROSA TORRES | | | | | | |
| 973043 | CARMEN N CASTRO RIVERA | | | | | | |
| 76790 | CARMEN RITA HERNANDEZ COLON | | | | | | |
| 629098 | CARMEN VARGAS RIVERA | URB BELMONTE | 74 CALLE TOLEDO | | MAYAGUEZ | PR | 00680-2309 |
| 1326301 | CARRASCO RIOS, DENISSE | | | | | | |
| 683069 | CARRILLO ALMODOVAR, JOSE | | | | | | |
| 80283 | CARRION RIVERA, JOSIAS | | | | | | |
| 81036 | CARTAGENA VARGAS, FRANCES | | | | | | |
| 81773 | CASIANO IRIZARRY, MARIELA | | | | | | |
| 82525 | CASTILLO CARRASQUILLO, EMANUEL | | | | | | |
| 1324164 | CATALINA SERRANO SERRANO | 5225 TRACIE WAY | | | SAINT CLOUD | FL | 34771-9581 |
| 85487 | CEDENO DE JESUS, EDALIA | | | | | | |
| 85774 | CELEBRATION ORTHO & SPORTS MED INSTITUTE | 2954 MALLORY CIR # 101 | | | CELEBRATION | FL | 34747-1820 |
| 1772596 | CELIA RODRIGUEZ Y FRANCISCO O QUINONES RODRIGUEZ | | | | | | |
| 85996 | CENTENO & ASSOCIATES INC | EL SENORIAL PLAZA | 7125 CALLE DIVINA PROVIDENCIA | | PONCE | PR | 00717-1020 |
| 630785 | CESAR ALICEA LEON | 350 CALLE TOPICA | | | ARROYO | PR | 00714-2093 |
| 1184606 | CESAR RAMOS MONTALVO | | | | | | |
| 88235 | CHANTAL MORALES ORTIZ | URB LEVITTOWN LAKES | A810 CALLE MARGARITA CENTRAL | | TOA BAJA | PR | 00949-4521 |
| 88364 | CHAPARRO SANCHEZ, ELIZABETH | | | | | | |
| 1947690 | CINTRON GALARZA, CARMEN DANESSA | | | | | | |
| 1433458 | CLAY III, ALBERT W | | | | | | |
| 632183 | CLUB LEONES DE SAN GERMAN | 164 AVE ATLETICOS DE SAN GERMAN | | | SAN GERMAN | PR | 00683-4440 |
| 632283 | COCRETERA ORAMA | PO BOX 9021 | | | SAN JUAN | PR | 00908-0021 |
| 842248 | COLEGIO DE ABOGADOS DE PUERTO RICO INSTITUTO DE EDUCACION PRACTICA | PO BOX 9021 | | | SAN JUAN | PR | 00902-1900 |
| 908826 | COLLAZO FIGUEROA, JOSE L | | | | | | |
| 95359 | COLLEEN TURRENTINE | | | | | | |
| 95512 | COLON ACOSTA, CLAUDIA E | | | | | | |
| 97941 | COLON IRIZARRY, ABIGAIL | | | | | | |
| 98183 | COLON LOPEZ, NILKA L | | | | | | |
| 98479 | COLON MARTINEZ, DANIEL | | | | | | |
| 2022293 | COLON RAMOS, EVA E. | | | | | | |
| 100242 | COLON RIVERA, GASPAR | | | | | | |
| 1824737 | COLON VELEZ, FELIPE G. | | | | | | |
| 1379051 | CONNEY SAFETY PRODUCTION | 3202 LATHAM DR | | | MADISON | WI | 53713-4635 |
| 104579 | CONTROL POWER SOLUTIONS INC | 400 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918-1313 |
| 1444563 | CONVERSO, VINCENT | | | | | | |
| 1654993 | CORA DIAZ, LUZ LILLIAM | | | | | | |
| 842374 | CORAL LONGO RIVERA | PO BOX 54886 | | | JACKSONVILLE | FL | 32245-4886 |
| 105774 | CORDERO AVILES, JERRY | | | | | | |
| 106093 | CORDERO HERNANDEZ, MOISES | | | | | | |
| 107119 | CORIANO ALVELO, RAMON | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 14

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 108082 | CORREA NEGRON, YASMIN | | | | | | |
| 109121 | CORTES LOPEZ, ENRIQUE | | | | | | |
| 1451076 | COTA, JUDITH A | | | | | | |
| 852529 | COTTO GONZALEZ,YESENIA | | | | | | |
| 633879 | CPS MECHANICAL CORP | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 |
| 111764 | CRAVEY, RANDOLPH | | | | | | |
| 112200 | CRESPO HERNNADEZ, GUSTAVO | | | | | | |
| 112314 | CRESPO MEDINA, JUAN | | | | | | |
| 112889 | CRIOLLO HERRERA, RHUDY | | | | | | |
| 112904 | CRISIS PREVENTION INSTITUTE INC | 10850 W. PARK PLACE SUITE 250 | | | MILWAUKEE | WI | 53224-3627 |
| 113009 | CRISTIAN J RAMOS SANTIAGO | | | | | | |
| 1186888 | CRUZ AYALA, DALMA I | | | | | | |
| 117218 | CRUZ MORALES, ANTONIO | | | | | | |
| 1722391 | CRUZ RODRIGUEZ, MARISOL | | | | | | |
| 120635 | CRUZ VERGARA, EDUARDO | | | | | | |
| 120654 | CRUZ VILLAFANE, FRANCISCO | | | | | | |
| 120682 | CRUZ VIRUET, MARICARMEN | | | | | | |
| 1311684 | CUADRA RUIZ, JOSE L | | | | | | |
| 122596 | CYNTHIA SANTIAGO QUILES | | | | | | |
| 978404 | DAMARIS VELAZQUEZ VERA | | | | | | |
| 123611 | DANIEL DELGADO TORRES | | | | | | |
| 1187765 | DANIEL PEREZ RODRIGUEZ | | | | | | |
| 636440 | DAVID LABOY CARDONA | | | | | | |
| 1188785 | DAVID RIVERA LOPEZ | | | | | | |
| 1016778 | DAVILA MIRANDA, JOSE | | | | | | |
| 2121408 | DE JESUS DE JESUS, LYDIA | | | | | | |
| 1808630 | DE JESUS MONTANEZ, CARMEN M. | | | | | | |
| 1419452 | DE LOS A. LOPEZ DE JESUS, MARIA | | | | | | |
| 1321938 | DEL VALLE ORLAN, CARMEN C | | | | | | |
| 132697 | DELGADO DE JESUS, VANESSA | | | | | | |
| 1771156 | DELGADO GRAULAU, BEVERLY | | | | | | |
| 253350 | DELGADO LOPEZ, JUAN F | | | | | | |
| 133108 | DELGADO LORENZI, SOLEYL M | | | | | | |
| 1022638 | DELGADO SERRANO, JUAN A | | | | | | |
| 1189541 | DENISE M FIGUEROA IRIZARRY | | | | | | |
| 134814 | DENNIES CEDENO RODRIGUEZ | | | | | | |
| 135337 | DESIREE ORTIZ | | | | | | |
| 136108 | DIAZ ALICEA, ROLANDO | | | | | | |
| 137375 | DIAZ DELGADO, ILKA H. | | | | | | |
| 137752 | DIAZ FELICIANO, YOLANDA | | | | | | |
| 1724587 | DIAZ LOPEZ, FRANCISCO | | | | | | |
| 139249 | DIAZ MONCLOVA, ANA D. | | | | | | |
| 141895 | DIAZ TRINIDAD, NILDA | | | | | | |
| 142167 | DIAZ VILLARREAL, RIGOBERTO | | | | | | |
| 2168347 | DIAZ, CARMELO | | | | | | |
| 1666986 | DIEPPA HERNANDEZ, JOHANNA | | | | | | |
| 638550 | DIORIMAR MIRANDA CARTAGENA | 1268 E MANCHESTER RD | | | SPRING LAKE | NC | 28390-1735 |
| 143087 | DMRA LLC | COND VILLAS DEL MONTE | PO BOX 1750 | | ANASCO | PR | 00610-1750 |
| 638764 | DOLORES HILL RIVERA | URB SAN IGNACIO | 1709 CALLE SAN ETANISLAO | | SAN JUAN | PR | 00927-6549 |
| 143562 | DOMINGO RAMOS MUNOZ | | | | | | |
| 981501 | DORIS MUNERA PEREZ | | | | | | |
| 1327097 | DORIS SIERRA BARBOSA | | | | | | |
| 144826 | DRAVET, JAMES | | | | | | |
| 1431848 | DRAZAN, ANDREW | | | | | | |
| 144928 | DROZ ZAYAS, LUCY | | | | | | |
| 145426 | DURAN MONTIJO, DANIEL | | | | | | |
| 2029804 | ECHEVARRIA SANCHEZ, ELBA | | | | | | |
| 146454 | ECHEVARRIA SOTO, VIRGINIA | | | | | | |
| 147801 | EDITH M PEREZ RIVERA | | | | | | |
| 1327716 | EDNA DELGADO GREO | HC 2 BOX 3990 | | | MAUNABO | PR | 00707-9517 |
| 982842 | EDUARDO CASTILLO ORTIZ | | | | | | |
| 642185 | EDWIN C GRANELL | 12 CALLE CARMELA GONZALEZ | | | SAN SEBASTIAN | PR | 00685-1708 |
| 1194579 | EDWIN GONZALEZ MERCADO | | | | | | |
| 1328652 | EFREN LAUREANO LOPEZ | | | | | | |
| 1196180 | ELADIA MIYARES PICHARDO | | | | | | |
| 1328837 | ELBA I RUBIANES | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 150989 | ELEUTIZA DE JESUS, ISELL | | | | | | |
| 1329200 | ELIOT TORRES ESCOBAR | 850 N HALSTEAD ST TRLR B4 | | | ALLENTOWN | PA | 18109-1878 |
| 1329229 | ELISA M BORRERO BAHAMUNDI | | | | | | |
| 1198364 | ELSA I REYES PACHECO | | | | | | |
| 1198793 | ELVIN PEREZ MATOS | | | | | | |
| 153196 | EMILIO DEL TORO AGRELOT | | | | | | |
| 1330152 | EMMA SANCHEZ | PO BOX 1121 | | | GUAYNABO | PR | 00970-1121 |
| 154134 | ENCARNACION RODRIGUEZ, SAMUEL | | | | | | |
| 831343 | ENDEAVOR SYSTEMS SOLUTIONS | PO BOX 753 | | | BRANDORD | CT | 06405-0753 |
| 154248 | ENEIDA ENID VÉLEZ TORRES | LCDO. HARRY SANTOS COLONDRES | V1 COND VILLAS DE PLAYA 2 | | DORADO | PR | 00646-2115 |
| 154826 | ENRIQUEZ GEORGI, AXEL | | | | | | |
| 945128 | ERAZO TORRES, ADA | | | | | | |
| 1200620 | ERIC MORALES | | | | | | |
| 648599 | ERNESTO MALDONADO GREEN | | | | | | |
| 989236 | ERNESTO MATOS TRAVIESO | | | | | | |
| 648737 | EROTIDO MALDONADO CINTRON | 56 CALLE A | | | SANTA ISABEL | PR | 00757-2116 |
| 649487 | ESMERALDO VELEZ VARGAS | | | | | | |
| 649494 | ESPERANZA A VELEZ PORTELA | | | | | | |
| 157384 | ESPINELL SANABRIA, WANDA | | | | | | |
| 157890 | ESTATE OF AHMED L SAWI | | | | | | |
| 1453455 | ESTEVA MARQUES, GLORIA M | | | | | | |
| 1331066 | ESTHER RIVERA DIAZ | | | | | | |
| 690131 | ESTRADA RIVERA, JUAN | | | | | | |
| 2165533 | ESTRADA RIVERA, MARIA E. | | | | | | |
| 649951 | ESTRÉLLA CARDONA NOVALES | | | | | | |
| 990430 | EUGENIO DAVILA MARIANI | | | | | | |
| 159659 | EVELYN ARROYO QUIÑONES | PO BOX 257 | | | MERCEDITA | PR | 00715-0257 |
| 159776 | EVELYN GARCIA GARCIA | | | | | | |
| 1202798 | EVELYN NARVAEZ FIGUEROA | | | | | | |
| 163050 | FELICIANO GUZMAN, ELVIN | | | | | | |
| 791345 | FELICIANO RODRIGUEZ, ELSA I | | | | | | |
| 992713 | FELIPE FELICIANO CARABALLO | | | | | | |
| 1419702 | FELIX LUIS, MERCADO Y OTROS | GAMALIEL RODRÍGUEZ | PO BOX 10429 | | PONCE | PR | 00732-0429 |
| 1878374 | FERNANDO VIZCARRONDO BERRIOS | | | | | | |
| 1854788 | FERNANDO VIZCARRONDO BERRIOS RETIREMENT PLAN | | | | | | |
| 717767 | FERRAO, MARTIN | | | | | | |
| 167900 | FERRER LORES, MARIANNI | | | | | | |
| 170933 | FIGUEROA MENDEZ, FELIX | | | | | | |
| 1752060 | FIGUEROA RIVERA, ITSA M | | | | | | |
| 2164932 | FIGUEROA SALOME, AIDA C | | | | | | |
| 173228 | FIGUEROA, LUIS | | | | | | |
| 1532149 | FINCA PERSEVERANCIA, INC. | | | | | | |
| 2117738 | FLORES SANCHEZ, MARIA S. | | | | | | |
| 1205986 | FRANCISCA RIVERA SOLIS | | | | | | |
| 1206051 | FRANCISCO ALDARONDO PEREZ | | | | | | |
| 178079 | FRANCISCO IVAN PRADA | | | | | | |
| 996230 | FRANCISCO PEREZ MONTES | | | | | | |
| 1447118 | FRANKIS, JOHN D. | | | | | | |
| 656818 | FREDDIE ARROYO VIOLANO | HC 2 BOX 5904 | | | COMERIO | PR | 00782-9675 |
| 180661 | FUENTES ORTIZ, MILAGROS | | | | | | |
| 924046 | GALARZA TIRADO, MAXIMILIANO | | | | | | |
| 182633 | GALASSO, AMANDA | | | | | | |
| 183430 | GARAY SANTIAGO, JENNIFER | | | | | | |
| 247113 | GARCES RIVERA, JOSE E | | | | | | |
| 1619038 | GARCIA ARCE, MIRTA | | | | | | |
| 183789 | GARCIA ARREGUI & FULLANA | 268 AVE PONCE DE LEON STE 1002 | | | SAN JUAN | PR | 00918-2063 |
| 187694 | GARCIA RIVERA, REBECA | | | | | | |
| 658135 | GARCIA SELVA & RAMIREZ | 42 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917-4913 |
| 189057 | GARCIA VERGNE MD, MANUEL A | | | | | | |
| 189230 | GARCIAMENDEZ BUDAR, CARLOS | | | | | | |
| 658159 | GARRITY AND KNISLEY | | | | | | |
| 190065 | GENERAL MECHANICAL & PLUMBING SERV INC | HC 7 BOX 37865 | | | AGUADILLA | PR | 00603-9466 |
| 997677 | GEORGINA SANTIAGO FLORES | | | | | | |
| 997977 | GERMAN RUIZ GALARZA | | | | | | |
| 192298 | GIOVANNI F MERCADO PLUQUEZ | | | | | | |
| 900399 | GLADYMAR GONZALEZ BORRERO | | | | | | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 998856 | GLADYS E BONILLA COLON | | | | | | |
| 900482 | GLADYS GARCIA LUGO | | | | | | |
| 999146 | GLADYS MARTINEZ TORRES | | | | | | |
| 660705 | GLIDDEN COMPANY | PO BOX 9179 | | | CAROLINA | PR | 00988-9179 |
| 1000376 | GLORIA M NIEVES REYES | | | | | | |
| 194335 | GOMEZ BONILLA, JUAN | | | | | | |
| 2083297 | GONZALEZ CRUZ, LILLIAN | | | | | | |
| 1834898 | GONZALEZ CRUZ, RICARDO | | | | | | |
| 2002272 | GONZALEZ DIAZ, EDWIN | | | | | | |
| 714521 | GONZALEZ GARCIA, MARIANO | | | | | | |
| 1736749 | GONZALEZ HERNANDEZ, SUSANA | | | | | | |
| 1895408 | GONZALEZ IGLESIAS, JANET | | | | | | |
| 986912 | GONZALEZ MARTINEZ, ELSIE | | | | | | |
| 1761467 | GONZÁLEZ RAMOS, FRANCESCA J. | | | | | | |
| 203691 | GONZALEZ ROBLES, JOSE I | | | | | | |
| 203778 | GONZALEZ RODRIGUEZ, CARLOS | | | | | | |
| 1630918 | GONZALEZ SANTIAGO, PEDRO | | | | | | |
| 730687 | GONZALLEZ TORRES, NORMA | | | | | | |
| 1565899 | GONZALEZ VELAZQUEZ, VICTOR A. | | | | | | |
| 207425 | GRAFALS VILLANUEVA, OMAYRA | | | | | | |
| 207573 | GRAND STRAND SPINE AND NEURO CTR | MEDICAL RECORDS | 920 DOUG WHITE DR STE 250 | | MYRTLE BEACH | SC | 29572-4181 |
| 1335403 | GRISELLE DIAZ JIMENEZ | 2920 OAK RD APT 1707 | | | PEARLAND | TX | 77584-8822 |
| 209800 | GUILLERMO CAMACHO RODRIGUEZ | | | | | | |
| 1431382 | GUPTA, SHALINI | | | | | | |
| 1001975 | GUSTAVO ALMEYDA HERNANDEZ | | | | | | |
| 211249 | GUZMAN FOURNIER, MARGARITA I | | | | | | |
| 1475243 | GUZMAN GREEN, WANDA I | | | | | | |
| 952337 | GUZMAN RIVERA, ANA M | | | | | | |
| 1335685 | HAROLD LOPEZ TERRON | 13262 SW 45TH DR | | | MIRAMAR | FL | 33027-3171 |
| 1213029 | HAYDEE G BRAVO | | | | | | |
| 213390 | HEALTH FITNESS CORP | 400 N FIELD DR | | | LAKE FOREST | IL | 60045-4809 |
| 1335906 | HECTOR APONTE ROSADO | 3 CALLE F | | | ENSENADA | PR | 00647-1601 |
| 1335907 | HECTOR APONTE TORO | 3 CALLE F | | | ENSENADA | PR | 00647-1601 |
| 1213699 | HECTOR I LOPEZ MORALES | | | | | | |
| 1336244 | HECTOR L MEDINA HERNANDEZ | | | | | | |
| 1214256 | HECTOR L SANCHEZ GONZALEZ | | | | | | |
| 1336272 | HECTOR LOPEZ MORALES | HC 3 BOX 9387 | | | DORADO | PR | 00646-9506 |
| 214685 | HECTOR ORTIZ/ BENJAMIN ORTIZ | | | | | | |
| 665248 | HECTOR REICHARD ZAMORA | | | | | | |
| 1336534 | HECTOR RIVERA HERNANDEZ | | | | | | |
| 665319 | HECTOR RODRIGUEZ PEREZ | HC 2 BOX 7126 | | | ADJUNTAS | PR | 00601-9296 |
| 215271 | HENRIQUEZ VELEZ, ROBERTO | | | | | | |
| 666215 | HERMINIO BARRIL CORREA | | | | | | |
| 216344 | HERNANDEZ AMADOR, ELENA | | | | | | |
| 2094553 | HERNANDEZ CLEMENTE, SONIA M. | | | | | | |
| 1680786 | HERNANDEZ DIAZ, CECILIA | | | | | | |
| 218793 | HERNANDEZ LLANES, IVOR | | | | | | |
| 220901 | HERNANDEZ RIVERA, ELIZAUD | | | | | | |
| 221130 | HERNANDEZ RIVERA, WILLIAM | | | | | | |
| 1960794 | HERNANDEZ SANTIAGO, NOLGIE | | | | | | |
| 666398 | HERTZ FURNITURE SYSTEMS | 170 WILLIAMS DR # 201 | | | RAMSEY | NJ | 07446-2907 |
| 666793 | HILDA RAMON RODRIGUEZ | | | | | | |
| 1005583 | HILDA V NEGRON RIVERA | | | | | | |
| 1216773 | HIRAM RODRIGUEZ DIAZ | | | | | | |
| 224650 | HOMS DE JESUS, JACKELINE | | | | | | |
| 224756 | HORTA COLLADO, JUAN | | | | | | |
| 903303 | HUMBERTO COLON NEGRON | | | | | | |
| 225691 | HUNT, KATHRYN | | | | | | |
| 1337531 | IDIS ELEUTICE MARTINEZ | 1 CALLE VILLEGAS APT 10101 | | | GUAYNABO | PR | 00971-9252 |
| 226964 | ILSA CENTENO AÑESES Y OTROS | LCDO. ARNALDO RIVERA SEDA (CODEMANDADO) | 332 EST DEL GOLF CLUB | | PONCE | PR | 00730 |
| 1598499 | INFANTE RIOS, EVELYN | | | | | | |
| 227576 | INICIATIVA COMUNITARIA DE ARECIBO, INC. | PO BOX 1800 | | | ARECIBO | PR | 00623-1800 |
| 228325 | INTERNATIONAL MEDIA SERVICE | 1063 CATON DR | | | VIRGINIA BEACH | VA | 23454-3105 |
| 669774 | IRIMARY LESPIER SANTIAGO | PO BOX 8448 | | | PONCE | PR | 00733-8448 |
| 1338204 | IRIS N MALDONADO ORTIZ | 2410 EGRET DR | | | CLARKSVILLE | TN | 37042-7284 |
| 1008192 | IRISMENIA SANTANA TORRES | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 955237 | IRIZARRY RAMIREZ, ANGEL L | | | | | | |
| 230300 | IRIZARRY RAMOS, MARIANA | | | | | | |
| 231003 | IRMA I GARCIA ALVIRA | | | | | | |
| 1219244 | IRMA M SANES BOULOGNES | | | | | | |
| 1338457 | IRMA MUJICA CALDERON | | | | | | |
| 231242 | IRSIA Z DELGADO | | | | | | |
| 231338 | ISAAC AUSUA RODRIGUEZ | | | | | | |
| 232918 | IVAN N DE JESUS GONZALEZ | | | | | | |
| 233722 | IVONNE WHEELER CORDERO | | | | | | |
| 674814 | JAMES GALASSO DURINSKI | 2142 SHELL COVE CIR | | | FERN BCH | FL | 32034-3280 |
| 1011995 | JANNETTE TORRES VELAZQUEZ | | | | | | |
| 236249 | JAVIER J MUNOZ MALDONADO | | | | | | |
| 1225040 | JAVIER VELAZQUEZ LOPEZ | | | | | | |
| 676217 | JEANETTE GUZMAN | 1273 ZEEK RIDGE ST | | | CLERMONT | FL | 34715-0045 |
| 845288 | JEANNETTE GONZALEZ PARDO | PASEOS REALES | 245 CALLE SEGOBIA | | SAN ANTONIO | PR | 00600 |
| 237133 | JEFF SMITH BUILDING AND DEVELOPMENT | 5653 DENNIS ST | | | STEVENSVILLE | MI | 49127-9577 |
| 238682 | JESUS M MORALES IRIZARRY | | | | | | |
| 1699739 | JIMENEZ COLON, ISMAEL | | | | | | |
| 240886 | JIMENEZ TORRES, HECTOR | | | | | | |
| 906961 | JIMMY MAYSONET ANDUJAR | | | | | | |
| 678164 | JOANNA ROSADO | | | | | | |
| 1013313 | JOAQUINA CORDERO JOAQUINA | | | | | | |
| 678450 | JOEL F MORALES  MARTINEZ | 9801 STARLET DR APT 3 | | | FAIRDALE | KY | 40118-9485 |
| 1013423 | JOHN LAJARA SANABRIA | | | | | | |
| 1013483 | JOHNNY MORALES VALENTIN | | | | | | |
| 845486 | JORGE A ORTIZ ESTRADA | | | | | | |
| 244237 | JORGE L VALENTIN DIAZ | | | | | | |
| 907893 | JORGE MONTALVO LAFONTAINE | | | | | | |
| 244694 | JORGE RUIZ DE JESUS | | | | | | |
| 1284530 | JORGE SALAS NEGRON | PO BOX 5011 | | | DEERFIELD BCH | FL | 33442-5011 |
| 845648 | JOSE (PANCHO) IRIZARRY IRIZARRY | 15600 KALIHNA CT | | | ORLANDO | FL | 32828-5244 |
| 1015041 | JOSE A FIGUEROA PUJALS | | | | | | |
| 1231794 | JOSE A LEON FIGUEROA | | | | | | |
| 1232560 | JOSE A RIVERA NEGRON | | | | | | |
| 682313 | JOSE A SANTANA OLAN | | | | | | |
| 682342 | JOSE A SANTIAGO RIVERA | | | | | | |
| 246337 | JOSE A. MORALES BOSCIO | | | | | | |
| 246861 | JOSE D HOMS RIVERA | | | | | | |
| 247254 | JOSE E RIVAS BURGOS | | | | | | |
| 683652 | JOSE E RIVAS CINTRON | 245 W SANFORD ST | | | LAKE ALFRED | FL | 33850-2743 |
| 247259 | JOSE E RIVERA GARCES | | | | | | |
| 683700 | JOSE E SANCHEZ DOMINGUEZ | 4235 PARKWOOD DR | | | SAN ANTONIO | TX | 78218-5025 |
| 683837 | JOSE F IRIZARRY | 15600 KALIHNA CT | | | ORLANDO | FL | 32828-5244 |
| 1234745 | JOSE GARCIA OTERO | | | | | | |
| 1017794 | JOSE J ARGUELLES NEGRON | | | | | | |
| 1235462 | JOSE JO RFREYTES | | | | | | |
| 684686 | JOSE L ACOSTA VALENTIN | HC 1 BOX 8513 | | | MARICAO | PR | 00606-9478 |
| 248769 | JOSE L VARGAS MONTALVO | | | | | | |
| 1019729 | JOSE PABON GONZALEZ | | | | | | |
| 1020499 | JOSE RIVERA COLON | | | | | | |
| 1345420 | JOSE ROVIRA BURSET | 253 CALLE CHILE APT 2D | | | SAN JUAN | PR | 00917-2108 |
| 1022458 | JOSEPH CONTRERAS COLON | | | | | | |
| 911741 | JOSIAS CARRION RIVERA | | | | | | |
| 688727 | JOVITA NIEVES JIMENEZ | 8702 CALLE JARDIN | | | HATILLO | PR | 00659 |
| 252117 | JPMORGAN CHASE BANK | 14800 FRYE RD # TX1 0029 | | | FORT WORTH | TX | 76155-2732 |
| 252198 | JUAN A CINTRON LOPEZ | | | | | | |
| 1022836 | JUAN A PADIN CASTILLO | | | | | | |
| 845939 | JUAN GONZALEZ PARDO | HC 7 BOX 70170 | | | SAN SEBASTIAN | PR | 00685-7104 |
| 253774 | JUAN L GARCIA HERNANDEZ | | | | | | |
| 1024400 | JUAN MARQUEZ CORREA | | | | | | |
| 1242580 | JUAN MELENDEZ CARRUCINI | | | | | | |
| 1024899 | JUAN PEREZ RIVERA | | | | | | |
| 913180 | JUAN SANCHEZ ADORNO | | | | | | |
| 1027210 | JUANITA RIVERA GARCIA | | | | | | |
| 692194 | JUARLINE SANTOS TORRES | | | | | | |
| 1027434 | JUDITH ESTRADA GARCIA | | | | | | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1244444 | JULIO A MUJICA SANTANA | | | | | | |
| 1347945 | JULIO CRUZ ARAN | 1817 CAYMAN COVE CIR | | | SAINT CLOUD | FL | 34772-7107 |
| 256039 | JULIO E SEPULVEDA ANAVITARTE | | | | | | |
| 256460 | JULSRUD III, HARALD | | | | | | |
| 256872 | JUSTINIANO CARBONELL, NANCY L | | | | | | |
| 258243 | KELVIN NEGRON MARTINEZ | | | | | | |
| 1456378 | KENNEDY, THOMAS | | | | | | |
| 2175515 | KENNETH BURGOS CORA | | | | | | |
| 258686 | KEVIN R SANTIAGO A/C RAFAEL E SANTIAGO | | | | | | |
| 2152293 | KNIGHTHEAD CAPITAL MANAGEMENT, LLC | 200 PARK AVE FL 22E | | | NEW YORK | NY | 10017-1216 |
| 1525049 | KNIGHTHEAD CAPITAL MANAGEMENT, LLC, ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | THOMAS A. WAGNER | 200 PARK AVE FL 22E | | NEW YORK | NY | 10017-1216 |
| 259969 | LABORATORIO CLINICO ANALITICO | 48 AVE MUNOZ RIVERA APT 1906 | | | SAN JUAN | PR | 00918-1646 |
| 260069 | LABORATORIO CLINICO PORTA DEL SOL PSC | HC 60 BOX 29241-11 | | | AGUADA | PR | 00602-0233 |
| 1440905 | LABOVITCH, LEO | | | | | | |
| 260219 | LABOY CARDONA, DAVID | | | | | | |
| 262450 | LASSALLE CORDERO, CARMEN | | | | | | |
| 263349 | LAW OFFICE OF ARTEMIO RIVERA PSC | CENTRO INTERNACIONAL DE MERC | PO BOX 2342 | | TOA BAJA | PR | 00951-2342 |
| 263398 | LAZA COLON, ALEIDA | | | | | | |
| 264773 | LECLAIRRYAN, A PROFESSIONAL CORPORATION | 20 N 8TH ST FL 2 | | | RICHMOND | VA | 23219-3302 |
| 1964863 | LEON FIGUEROA, ABEL A | | | | | | |
| 1015146 | LEON LEON, JOSE A. | | | | | | |
| 1030391 | LEONARDO RIVERA CRUZ | | | | | | |
| 266582 | LEVINSTEIN MD, GENE | | | | | | |
| 1248094 | LIGNI CORCINO RIVERA | | | | | | |
| 915070 | LIGNI CORCINO RIVERA | | | | | | |
| 697372 | LILIANA PORTER | 106 MONTGOMERY ST | | | RHINEBECK | NY | 12572-1106 |
| 267370 | LILLIAM MORALES CHARLES | | | | | | |
| 1031390 | LILLIAN SANTIAGO OLIVENCIA | | | | | | |
| 915256 | LILLIAN TORRES RAMOS | | | | | | |
| 1031410 | LILLY A RIVERA CRUZ | | | | | | |
| 267601 | LIMA QUINONES, FERNANDO | | | | | | |
| 267855 | LIND FELIX, CATHY | | | | | | |
| 697887 | LINDA RENZ | | | | | | |
| 269229 | LLANOS ARROYO, LUZ T | | | | | | |
| 269681 | LLOVET AYALA, FRANCISCO | | | | | | |
| 269923 | LONG TERM CARE INSTITUTE INC | 440 SCIENCE SR STE 304 | | | MADISON | WI | 53711-1064 |
| 269962 | LOPERA ZEA, JORGE | | | | | | |
| 1658543 | LOPEZ LOPEZ, ANA E | | | | | | |
| 272937 | LOPEZ LOPEZ, ANA E | | | | | | |
| 1762147 | LOPEZ MONTANEZ, JESSICA | | | | | | |
| 273925 | LOPEZ MORALES, HECTOR I | | | | | | |
| 1580819 | LOPEZ MORALES, HECTOR I. | | | | | | |
| 276934 | LOPEZ TERRON, HAROLD | | | | | | |
| 1697399 | LOPEZ TOLEDO, YELITZA | | | | | | |
| 276972 | LOPEZ TORRES, ANGEL | | | | | | |
| 1656607 | LOPEZ, MIGDALIA | | | | | | |
| 277997 | LORENZO MENDEZ, MILLY | | | | | | |
| 699444 | LOURDES L SANTIAGO RIVERA | 10315 ZACKARY CIR APT 136 | | | RIVERVIEW | FL | 33578-8900 |
| 1031993 | LOYDA FEAL RIOS | | | | | | |
| 1381086 | LOZADA CASILLAS, ANA M | | | | | | |
| 2158749 | LOZADA MEDINA, ANA | | | | | | |
| 280194 | LUCILA AYALA TORRES | | | | | | |
| 280360 | LUGO ACOSTA, HECTOR F | | | | | | |
| 916269 | LUIS A IRIZARRY BOADA | | | | | | |
| 1033261 | LUIS A SANTOS HERNANDEZ | | | | | | |
| 1033270 | LUIS A SIERRA BRACERO | | | | | | |
| 701269 | LUIS A TORO PEREZ | URB EL MONTE | 2773 CALLE EL MONTE | | PONCE | PR | 00716-4636 |
| 2151656 | LUIS A. TORO PEREZ M.D. | 2773 CALLE EL MONTE | | | PONCE | PR | 00716-4838 |
| 283393 | LUIS CEPEDA RIVERA | | | | | | |
| 1311861 | LUIS COLON DIAZ | | | | | | |
| 1351207 | LUIS DIAZ | | | | | | |
| 284191 | LUIS G LEBRON | | | | | | |
| 1351917 | LUIS R ANGUEIRA CHAVES | URB COSTA BRAVA | N299 CALLE AMBAR | | ISABELA | PR | 00662 |
| 703403 | LUIS R BARRIOS SOTO | 67 CALLE MANUEL CINTRON | | | FLORIDA | PR | 00650-2213 |
| 1036310 | LUISA MENDEZ AYBAR | | | | | | |
| 1036734 | LUZ CORREA GUARDARRAMA | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1037196 | LUZ GUZMAN BIRD | | | | | | |
| 1045425 | LUZ I CANALS RIVERA | | | | | | |
| 1352727 | LUZ M MERCADO ROMAN | | | | | | |
| 1046110 | LUZ RIVERA SANTIAGO | | | | | | |
| 287381 | LUZ T SANTIAGO LLANOS | | | | | | |
| 705817 | LYDIA DE JESUS DE JESUS | | | | | | |
| 1039294 | LYDIA JESUS JESUS | | | | | | |
| 1353310 | LYDIA MOLINA BERMUDEZ | URB VALLE ARRIBA | PO BOX 3000 | | COAMO | PR | 00769-6000 |
| 2149497 | MALAVE ( HIJA), MILAGROS MINIER | | | | | | |
| 291019 | MALDONADO DE AYALA, YVONNE | | | | | | |
| 291088 | MALDONADO DIAZ, JOSE | | | | | | |
| 291197 | MALDONADO FIGUEROA, HILDA | | | | | | |
| 291435 | MALDONADO GREEN, ERNESTO | | | | | | |
| 2157150 | MALDONADO LEBRON, BIENVENIDO | | | | | | |
| 291919 | MALDONADO MARTINEZ, SABRINA | | | | | | |
| 1258658 | MALDONADO MARTINEZ, SUSAN | | | | | | |
| 292732 | MALDONADO RIVERA, MARIA L | | | | | | |
| 952679 | MALDONADO SANTOS, ANA | | | | | | |
| 293880 | MANANA DE VELAZQUEZ MD, ANGELA | | | | | | |
| 707577 | MANUEL A CORBET NIEVES | | | | | | |
| 1048443 | MANUEL H REYES CRUZ | | | | | | |
| 295111 | MANZANO JIMENEZ, GERARDO | | | | | | |
| 709683 | MARIA  M  MALAVE  IRIZARRY | | | | | | |
| 1043093 | MARIA A ALBINO SANTIAGO | | | | | | |
| 1044233 | MARIA CRUZ ORTIZ | | | | | | |
| 1355731 | MARIA E GONZALEZ PAGAN | 7 EXT URB PALMER | | | CABO ROJO | PR | 00623-3163 |
| 1109368 | MARIA E TORRES CURBELO | | | | | | |
| 298497 | MARIA EUGENIA BECK FERNANDEZ | | | | | | |
| 298611 | MARIA GRANT GONZALEZ MD, MIGUELINE | | | | | | |
| 1053050 | MARIA L MALDONADO RIVERA | | | | | | |
| 1356515 | MARIA M PEREZ BURGOS | PO BOX 939 | | | CEIBA | PR | 00735-0939 |
| 1054141 | MARIA R GONZALEZ DE ZAYAS | | | | | | |
| 300098 | MARIA T RIVERA NIEVES | | | | | | |
| 922634 | MARIANA IRIZARRY RAMOS | | | | | | |
| 1114174 | MARIANO DUCRET DIAZ | | | | | | |
| 1357757 | MARILYN VELEZ | HC 2 BOX 11860 | | | LAJAS | PR | 00667-9239 |
| 302132 | MARIN VAZQUEZ, EDGARD | | | | | | |
| 2152217 | MARIO B. MUNOZ TORRES | 15 PASEO ROCIO DEL CIELO | | | PONCE | PR | 00730-1600 |
| 1114784 | MARIO MUOZ TORRES | | | | | | |
| 716152 | MARION WAYNE GARDINER | | | | | | |
| 303006 | MARITZA H. DIAZ SOLA | | | | | | |
| 303230 | MARITZA VEGA LAJARA | | | | | | |
| 303317 | MARK PLANTING | | | | | | |
| 303328 | MARKEL AMERICAN INSURANCE COMPANY | 10275 W HIGGINS RD #750 | | | ROSEMONT | IL | 60018-5625 |
| 303441 | MARLINESS DIAZ RIVERA | | | | | | |
| 305082 | MARRERO MARRERO, KARINA | | | | | | |
| 1761950 | MARRERO SANTIAGO, RAYMOND | | | | | | |
| 1837392 | MARTINEZ ARROYO, MARGARITA | | | | | | |
| 2046318 | MARTINEZ CRESPO, CARLOS I. | | | | | | |
| 1514279 | MARTINEZ GOMEZ, ANA M. | | | | | | |
| 1862163 | MARTINEZ MENDOZA, ERIDANA | | | | | | |
| 310482 | MARTINEZ MERCADO, HECTOR G | | | | | | |
| 310849 | MARTINEZ NEGRON, JACKELINE | URB PARKVILLE | M40 CALLE WILSON | | GUAYNABO | PR | 00969-3950 |
| 313092 | MARTINEZ SARABIA, RITA | | | | | | |
| 315348 | MATIAS MENDEZ, JUAN J. | | | | | | |
| 1059658 | MAYDA GASTON ORTIZ | | | | | | |
| 1059726 | MAYRA ALMODOVAR CORTES | | | | | | |
| 718650 | MAYRA I FORTES DAVILA | 390 CARR 853 | | | CAROLINA | PR | 00987-8799 |
| 2055324 | MEDINA CASTILLO, AIME | | | | | | |
| 1884117 | MEDINA DIAZ, MINVERVA (1981-2011) | | | | | | |
| 319470 | MEDINA GONZALEZ, JONATHAN | | | | | | |
| 319783 | MEDINA MARTINEZ, GRISELDA | | | | | | |
| 319798 | MEDINA MARTINEZ, MELVIN | | | | | | |
| 2093919 | MEDINA STELLA, MARIA DE LOURDES | | | | | | |
| 321555 | MEJIAS RIVERA, ENRIQUE | | | | | | |
| 322212 | MELENDEZ CINTRON, JAMILLE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 231294 | MELENDEZ CLAUDIO, IRVING | | | | | | |
| 323776 | MELENDEZ RIVERA, IRIS | | | | | | |
| 325935 | MENDEZ ISERN, LILIANI | | | | | | |
| 966341 | MENDEZ MARTINEZ, CARLOS | | | | | | |
| 1148400 | MENDOZA ORSINI, SUSANA | | | | | | |
| 328004 | MERCADO CANCEL, KATHY | | | | | | |
| 1062418 | MIGUEL A FERNANDEZ LOPEZ | | | | | | |
| 1063297 | MIGUEL AGOSTO RODRIGUEZ | | | | | | |
| 721979 | MIGUEL ENRIQUEZ LAGUER | URB FERRY BARRANCA | 212 CALLE ROSAS | | PONCE | PR | 00730-4321 |
| 925507 | MIGUEL OSORIO RODRIGUEZ | | | | | | |
| 1063764 | MIGUEL QUINONES RIVERA | | | | | | |
| 1119946 | MILAGROS RIVERA GARCIA | | | | | | |
| 1120202 | MILDRED E RIVERA CORREA | | | | | | |
| 2168814 | MILLAN MARTINEZ, HERIBERTO | | | | | | |
| 803796 | MIRANDA BERRIOS, VANESSA | | | | | | |
| 1120754 | MIRIAM ANDUJAR MERCADO | | | | | | |
| 2033825 | MOJICA DIAZ, MEDELICIA | | | | | | |
| 1087555 | MOLINA GUERRERO, ROMULO | | | | | | |
| 339173 | MOLINARY BRIGNONI, RAMON | | | | | | |
| 1121914 | MONSERRATE VARGAS | | | | | | |
| 835544 | MONTALVO LAFONTAINE, JORGE R. | | | | | | |
| 341612 | MONTANO QUINONES, WIGBERTO | | | | | | |
| 342639 | MORA ANTONGIORGI, BELKIS | | | | | | |
| 804817 | MORALES LOPEZ, YARITZA | | | | | | |
| 960273 | MORALES SCHETTINI, ARGELIA | | | | | | |
| 236327 | MORALES, JAVIER | | | | | | |
| 543566 | MORALES, SYLVIA | | | | | | |
| 2122574 | MULERO FELIX, ALBERTO | | | | | | |
| 1066817 | MYRIAM COLON CLAUDIO | | | | | | |
| 353259 | MYRIAM CASTILLO MENDEZ | | | | | | |
| 726181 | N  A G G L | 11330 LEGACY DR STE 304 | | | FRISCO | TX | 75033-1217 |
| 726879 | NATALIA R SILVA VIEGO | 1500 AVE LOS ROMEROS APT 1204 | | | SAN JUAN | PR | 00926-7016 |
| 1610346 | NAVARRO RIVERA, LUIS MANUEL | | | | | | |
| 1116580 | NAZARIO NEGRON, MELBA | | | | | | |
| 1629918 | NAZARIO NEGRON, MELBA | | | | | | |
| 1380269 | NEIDA SANTIAGO PEREIRA | URB CIUDAD CENTRO | HC 4 BOX 8911 | | CANOVANAS | PR | 00729-9864 |
| 359737 | NELSON A BONET RUIZ | | | | | | |
| 360421 | NERIS ADORNO, MIRIAM | | | | | | |
| 360635 | NESTOR R DUPREY SALGADO | | | | | | |
| 361503 | NIEVA PENA, ROSALYN | | | | | | |
| 362213 | NIEVES DEL VALLE, RUBEN | | | | | | |
| 1111905 | NIEVES VAZQUEZ, MARIA | | | | | | |
| 365706 | NIVIA IRIS ANDINO REYES | | | | | | |
| 1890529 | NUNEZ FALCON, WILMA | | | | | | |
| 369583 | OCASIO ROBLES, ANNIE | | | | | | |
| 369586 | OCASIO ROBLES, SONIA N. | | | | | | |
| 369790 | OCASIO TORRES, ARLENE | | | | | | |
| 370909 | OLD REPUBLIC GENERAL INSURANCE CORPORATION | 631 EXCEL DR STE 200 | | | MT PLEASANT | PA | 15666-2774 |
| 370910 | OLD REPUBLIC INSURANCE COMPANY | ATTN: ALBERT SLOTTER JR, VICE PRESIDENT | 681 EXCEL DR STE 200 | | MT PLEASANT | PA | 15666-2774 |
| 370911 | OLD REPUBLIC INSURANCE COMPANY | ATTN: ALDO C. ZUCARO, PRESIDENT | 631 EXCEL DR STE 200 | | MT PLEASANT | PA | 15666-2774 |
| 370912 | OLD REPUBLIC INSURANCE COMPANY | ATTN: DAVID KOSTENBADER, VICE PRESIDENT | 631 EXCEL DR STE 200 | | MT PLEASANT | PA | 15666-2774 |
| 370913 | OLD REPUBLIC LIFE INSURANCE COMPANY | 631 EXCEL DR STE 200 | | | MT PLEASANT | PA | 15666-2774 |
| 1128096 | OLGA ALVAREZ ARCHILLA | | | | | | |
| 890978 | OLIVERAS DE JESUS, CHARLENE S | | | | | | |
| 1364437 | OMAYRA BEAUCHAMP CHALUISANT | 567 CHARWOOD AVE S | | | LEHIGH ACRES | FL | 33974-5955 |
| 373192 | OMAYRA GRAFALS VILLANUEVA | | | | | | |
| 373668 | OPTIMUM RE INSURANCE COMPANY | PO BOX 660010 | | | DALLAS | TX | 75266-0010 |
| 374232 | ORAMA GOMEZ, CHRISTIAN | | | | | | |
| 379396 | ORTIZ HEREDIA MD, LUIS | | | | | | |
| 1179604 | ORTIZ NAZARIO, CARLOS R. | | | | | | |
| 1595405 | ORTIZ OCASIO, ANTHONY  J. | | | | | | |
| 383689 | ORTIZ ROQUE, ALEJANDRA | | | | | | |
| 854031 | ORTIZ SILVA, VILMA M. | | | | | | |
| 385085 | ORTIZ VAZQUEZ, JOSE | | | | | | |
| 1075473 | OSCAR MELENDEZ IRIZARRY | | | | | | |
| 385795 | OSCAR NIEVES NIEVES | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 385893 | OSIRIS DE LA CRUZ SALAZAR | | | | | | |
| 389807 | PACHECO IRIZARRY, EDGAR | | | | | | |
| 389956 | PACHECO NEGRON, JULIO | | | | | | |
| 1811004 | PACHECO OTERO, MAXIMINO | | | | | | |
| 948797 | PACHECO SANTIAGO, ALEXANDER | | | | | | |
| 392110 | PAGAN BALADO, JORGE | | | | | | |
| 983985 | PAGAN, EFRAIN CASTRO | | | | | | |
| 394471 | PALISADE BEHAVIORAL CARE | 50 NORTHFIELD AVE STE 2 | | | WEST ORANGE | NJ | 07052-5320 |
| 849044 | PASSPORT NATION INC | 1241 ORIOLE AVE | | | MIAMI SPRINGS | FL | 33166-3850 |
| 736199 | PEDRO E VARGAS PAGAN | CIUDAD JARDIN III | 217 CALLE GUAMA | | TOA ALTA | PR | 00953-4872 |
| 397268 | PEDRO J MORALES SANTANA | | | | | | |
| 2180200 | PENNINGTON, MAX Y. | 10300 W 20TH CT N | | | WICHITA | KS | 67212-6794 |
| 399217 | PEPE GANGA CORP | PO BOX 355458 | | | SAN JUAN | PR | 00936-6458 |
| 401218 | PEREZ CORREA MD, ARTURO | | | | | | |
| 2007236 | PEREZ MAESTRE, DYNNEL | | | | | | |
| 406147 | PEREZ RIVERA, EDITH M. | | | | | | |
| 1765541 | PEREZ RIVERA, MILLIE | | | | | | |
| 703363 | PEREZ ROSADO, LUIS | | | | | | |
| 1950767 | PEREZ SANTIAGO, ROSA M | | | | | | |
| 2005416 | PEREZ SANTIAGO, ROSA M. | | | | | | |
| 407598 | PEREZ SANTIAGO, TAINA | | | | | | |
| 410076 | PINEIRO DE JESUS, VERONICA | | | | | | |
| 1616509 | PINTADO GARCIA, IVETTE | | | | | | |
| 946569 | PIZARRO ESCALERA, AGUSTINA | | | | | | |
| 411996 | POCONO NEUROLOGY ASSOCIATES | 1006 VALLEY VIEW CT | | | EAST STROUDSBURG | PA | 18360-8679 |
| 854248 | PORTALATIN ORTIZ, JAIME | | | | | | |
| 1045283 | PORTALATIN VILLANUEVA, LUZ E | | | | | | |
| 413162 | PORTELA ORTIZ, HIRAM | | | | | | |
| 1380443 | PRICEWATERHOUSECOOPERS | PO BOX 669023 | | | DALLAS | TX | 75266-9023 |
| 738634 | PROFESSINAL EXAMINATION SERVICES | PO BOX 4072 | | | IOWA CITY | IA | 52243-4072 |
| 1133330 | PROVIDENCIA DELGADO STGO | | | | | | |
| 252855 | PUIG HERNANDEZ, JUAN C | | | | | | |
| 739132 | PUNTA BORINQUEN SHOPPING CENTER INC | PO BOX 250406 | | | AGUADILLA | PR | 00604-0406 |
| 1998958 | QUILES PRATTS, BETZAIDA | | | | | | |
| 1341693 | QUINONES COLON, JOHANNA | | | | | | |
| 1709505 | QUINONES RIVERA, MIGUEL | | | | | | |
| 1133854 | RAFAEL APONTE RODRIGUEZ | | | | | | |
| 1134094 | RAFAEL CURBELO RUIZ | | | | | | |
| 420518 | RAFAEL GINORIO DIAZ | | | | | | |
| 1134575 | RAFAEL MARTINEZ GARCIA | | | | | | |
| 740611 | RAFAEL MELENDEZ RAMOS | URB BELISA | 413 CALLE 1 | | SAN JUAN | PR | 00921-4840 |
| 1134925 | RAFAEL RIOS MADERO | | | | | | |
| 1135392 | RAFAEL ZAYAS SANTOS | | | | | | |
| 1124785 | RAMIREZ CARBO, NESTOR | | | | | | |
| 957351 | RAMIREZ VELEZ, ANGELA | | | | | | |
| 423716 | RAMON A DIAZ TACORONTE | | | | | | |
| 944300 | RAMON CANEDO QUINONES | 1958 DELTA CROSSING RD | | | VINTON | LA | 70668-4900 |
| 424326 | RAMON MULERO GONZALEZ | | | | | | |
| 1367186 | RAMON OQUENDO VALENTIN | URB VEGA BAJA LAKES | 17569 PINE IN # 1211 | | PARKER | CO | 80134 |
| 427017 | RAMOS MALDONADO, CARMEN | | | | | | |
| 430468 | RAQUEL DIAZ AMADOR | | | | | | |
| 743106 | RAQUEL PELUYERA SANCHEZ | 2405 CHURCH ST TRLR 252 | | | GONZALES | TX | 78629-2115 |
| 1083170 | RAYMOND MENDOZA HERNANDEZ | | | | | | |
| 1083203 | RAYMOND RODRIGUEZ RIVERA | | | | | | |
| 743782 | RAYMOND SOTO LOPEZ | 40 CALLE NOSTOS | | | CABO ROJO | PR | 00623 |
| 431277 | RCAP SOLUTIONS, INC. | 191 MAY ST | | | WORCESTER | MA | 01602-4353 |
| 1139295 | REINALDO RODRIGUEZ BORRERO | | | | | | |
| 1436598 | REYES COLLAZO, YOLANDA | | | | | | |
| 434398 | REYES FIGUEROA, JULIO | | | | | | |
| 434775 | REYES LOPES, KEILA L | | | | | | |
| 1132179 | REYES MENDEZ, PEDRO | | | | | | |
| 1506648 | REYES MORALES, ANA C | | | | | | |
| 436267 | REYES SANTIAGO, FRANCISCO J | | | | | | |
| 933882 | RICARDO BONILLA QUINONES | | | | | | |
| 745454 | RICARDO MENDEZ MATTA | 665 CALLE ESTADO | | | SAN JUAN | PR | 00907-3506 |
| 1303317 | RICARDO SAUL LATONI | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 437621 | RICHARD C DE HOWITT PEREZ | | | | | | |
| 437734 | RICHARD RIVERA LOPEZ | | | | | | |
| 837970 | RICOH PUERTO RICO, INC. | 1510 AVE FD ROOSEVELT # 1200 | | | GUAYNABO | PR | 00960-2603 |
| 438697 | RIOS DONES, OTTO | | | | | | |
| 439108 | RIOS MADERO, RAFAEL | | | | | | |
| 446375 | RIVERA FIGUEROA, GERARDO | | | | | | |
| 913505 | RIVERA GARCIA, JUANITA | | | | | | |
| 1791331 | RIVERA MARRERO, MARIROSA | | | | | | |
| 1671650 | RIVERA MORALES, GIANNA | | | | | | |
| 1656676 | RIVERA NAVARRO, LUIS MANUEL | | | | | | |
| 455980 | RIVERA RIVERA, KAROL M. | | | | | | |
| 1119969 | RIVERA SANCHEZ, MILAGROS | | | | | | |
| 460668 | RIVERA TORRES, PEDRO | | | | | | |
| 2069104 | RIVERA VERA, CARLOS R | | | | | | |
| 1443035 | ROBERT A KERN REV TRUST | | | | | | |
| 746973 | ROBERTO RAFOLS DAVILA | URB RAMEY | 117 CALLE U | | RAMEY | PR | 00603-1411 |
| 1047622 | ROBLES CHEVERE, MAGALY | | | | | | |
| 464985 | RODIMEDI & ASSOCIATES | PO BOX 6824 | | | CAGUAS | PR | 00726-6824 |
| 1303604 | RODOLFO GUTIERREZ ROCHE | HC 4 BOX 12426 | | | SAN GERMAN | PR | 00683-9484 |
| 465512 | RODRIGUEZ ALMODOVAR, CARLOS | | | | | | |
| 1647526 | RODRIGUEZ ALVARADO, LUIS A | | | | | | |
| 465858 | RODRIGUEZ APONTE, MARIVETTE | | | | | | |
| 467506 | RODRIGUEZ CASTRO, ANGEL | | | | | | |
| 467795 | RODRIGUEZ COLDERO, ADELAIDA | | | | | | |
| 817363 | RODRIGUEZ CRUZ, JENNIFER | | | | | | |
| 817429 | RODRIGUEZ DEL VALLE, JEANETTE | | | | | | |
| 1890719 | RODRIGUEZ GARCIA, TOMAS | | | | | | |
| 471970 | RODRIGUEZ HUERTAS, JOSE A. | | | | | | |
| 471973 | RODRIGUEZ HUERTAS, JULIO | | | | | | |
| 472204 | RODRIGUEZ JULIA, LUIS E | | | | | | |
| 472560 | RODRIGUEZ LOPEZ, DAISY | | | | | | |
| 183046 | RODRIGUEZ LOPEZ, GAMALIEL | | | | | | |
| 675197 | RODRIGUEZ MARTINEZ, JANICE | | | | | | |
| 1837154 | RODRIGUEZ MARTINEZ, LOURDES | | | | | | |
| 2048168 | RODRIGUEZ MONTALVO, MONSERATE | | | | | | |
| 477258 | RODRIGUEZ QUIQONES, MARIA M. | | | | | | |
| 480581 | RODRIGUEZ ROSARIO, PEDRO | | | | | | |
| 481439 | RODRIGUEZ SANTIAGO, SANDRA | | | | | | |
| 483394 | RODRIGUEZ VEGA, MIGUEL | | | | | | |
| 485019 | ROJAS RIVERA III, VICENTE | | | | | | |
| 486676 | ROMAN CABRERA, MARIA | | | | | | |
| 214245 | ROMAN GONZALEZ, HECTOR L | | | | | | |
| 333882 | ROMAN MAISONET, MILDRED | | | | | | |
| 215767 | ROMAN TORRES, HERIBERTO | | | | | | |
| 1141395 | ROSA BURGOS PEREZ | | | | | | |
| 897666 | ROSA FIGUEROA, EVELYN | | | | | | |
| 1141930 | ROSA L BURGOS DE PEREZ | | | | | | |
| 748439 | ROSA L BURGOS MORALES | | | | | | |
| 1028472 | ROSA MEDINA, JULIO A | | | | | | |
| 1142732 | ROSA RIVERA SANABRIA | | | | | | |
| 1949377 | ROSADO HERNANDEZ, LYDIA E. | | | | | | |
| 494266 | ROSADO NIEVES, DANNY | | | | | | |
| 495314 | ROSADO SOTO, PABLO | | | | | | |
| 1167219 | ROSARIO GARCIA, ANGEL M | | | | | | |
| 945591 | RUIZ HASSELMYER, ADALBERTO | | | | | | |
| 1759548 | RUIZ LORENZO, FRANCHESCA | | | | | | |
| 503248 | RUIZ VEGA, ANGEL | | | | | | |
| 1304627 | RUPERTO SOTO VELEZ | | | | | | |
| 503779 | RUTH M SANTANA | | | | | | |
| 504860 | SALAS DIAZ, CARMEN D | | | | | | |
| 505706 | SALICHS POU, CARMEN E | | | | | | |
| 505724 | SALICRUP VELEZ, VALERIE | | | | | | |
| 1455524 | SALVATORE A. CARUSO C/F SALVATORE A. CARUSO JR. | | | | | | |
| 1090971 | SAMUEL RIVERA TIRADO | | | | | | |
| 511123 | SANCHEZ VALLEJO, RICARDO | | | | | | |
| 1091263 | SANDRA E FIGUEROA QUEZADA | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 14

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 751721 | SANDRA I. MELENDEZ ROSARIO | | | | | | |
| 512022 | SANES BOULOGNE, IRMA | | | | | | |
| 512280 | SANTA CHABRIEL, BLANCA E | | | | | | |
| 513484 | SANTANA OLAN, JOSE A | | | | | | |
| 513792 | SANTANA RODRIGUEZ, ALEX | | | | | | |
| 513938 | SANTANA SANCHEZ, FERNANDO | | | | | | |
| 1368389 | SANTIAGO MEDINA, RICHARD G | | | | | | |
| 1656582 | SANTIAGO NUNEZ, NAYDA A. | | | | | | |
| 898613 | SANTIAGO ORTIZ, FERNANDO | | | | | | |
| 519484 | SANTIAGO QUILES, CYNTHIA | | | | | | |
| 955653 | SANTIAGO VALENCIA, ANGEL L | | | | | | |
| 522191 | SANTIAGO VALENTIN, ANGEL | | | | | | |
| 1628555 | SANTIAGO, NOLGIE HERNANDEZ | | | | | | |
| 974981 | SANTOS FLORES, CARMEN | | | | | | |
| 1092312 | SANTOS M MORALES TRICOCHE | | | | | | |
| 1145819 | SANTOS PACHECO RODRIGUEZ | | | | | | |
| 752684 | SARA SOTO TORRES | E8 CALLE GRANADINA | | | ISABELA | PR | 00662-2655 |
| 1499592 | SAUL AND THERESA ESMAN FOUNDATION | CHARLES E. RUTHERFORD, ESQ. | RUTHERFORD LAW FIRM, P.L. | 2385 NW EXECUTIVE CENTER DR STE 108 | BOCA RATON | FL | 33431 |
| 1503496 | SAUL AND THERESA ESMAN FOUNDATION | RUTHERFORD LAW FIRM, P.L. | CHARLES E. RUTHERFORD, ESQ. | 2385 N EXECUTIVE CENTER DR STE 180 | BOCA RATON | FL | 33432-9510 |
| 1558212 | SAUL AND THERESA ESMAN FOUNDATON | | | | | | |
| 1492919 | SAUL AND THERESA ESMAN FOUNDATION | RUTHERFORD LAW FIRM, P.L. | 2385 NW EXECUTIVE CENTER DR STE 169 | | BOCA RATON | FL | 33431-9528 |
| 690624 | SCHAENING PEREZ, JUAN L | | | | | | |
| 525997 | SCHULL, AMBER | | | | | | |
| 526228 | SECOND RISE | 3551 SW VERMONT ST | | | PORTLAND | OR | 97219-1006 |
| 1347129 | SEMIDEY, JUAN | | | | | | |
| 1093016 | SERGIO GONZALEZ RODRIGUEZ | | | | | | |
| 529312 | SERRANO IZQUIERDO, YARITZA | | | | | | |
| 531261 | SHEILY O MUNIZ MARTINEZ | | | | | | |
| 531510 | SIACA RENTAS, GUSTAVO | | | | | | |
| 531979 | SIERRA MUNOZ, JOSE | | | | | | |
| 532492 | SILIN, SEMYON | | | | | | |
| 1316446 | SILVA MELENDEZ, ANGEL DAVID | | | | | | |
| 754195 | SIMMONS CARIBBEAN BEDDING INC | PO BOX 1630 | | | TRUJILLO ALTO | PR | 00977 |
| 535610 | SONIA RAMOS HERNANDEZ | | | | | | |
| 1094858 | SONIA ROSARIO RODRIGUEZ | | | | | | |
| 937734 | SONIA VAZQUEZ VELEZ | | | | | | |
| 703266 | SOTO IRIZARRY, LUIS O | | | | | | |
| 539916 | SOTOMAYOR PEREZ, MYRIAM | | | | | | |
| 540194 | SPECTRUM GAMING GROUP L L C | 200 LAKESIDE DR STE 250 | | | HORSHAM | PA | 19044-2649 |
| 540379 | ST VINCENT MEDICAL | 3630E IMPERIAL HWY | | | LYNWOOD | CA | 90262-2609 |
| 1453415 | SUCESION PASTOR MANDY MERCADO | | | | | | |
| 850675 | SUN YUI HONG | URB PUERTO NUEVO | 1203 CALLE CAMAGUEY | | SAN JUAN | PR | 00920-3631 |
| 543347 | SUZANNE M JIMENEZ SANCHEZ | | | | | | |
| 2146137 | SWENEY CARTWRIGHT CO | 80 E RICH ST APT 701 | | | COLUMBUS | OH | 43215-5266 |
| 544235 | TANNYA J RAMIREZ | | | | | | |
| 545228 | TEODORO MALDONADO RIVERA | | | | | | |
| 758468 | THE BIELER PRESS | 9551 E LORNA LN STE J | | | PRESCOTT VLY | AZ | 86314-2318 |
| 758563 | THE GLIDDEN COMPANY | PO BOX 9179 | | | CAROLINA | PR | 00988-9179 |
| 546207 | THOMAS ALVAREZ, SAM | | | | | | |
| 548470 | TORO PEREZ MD, LUIS A | | | | | | |
| 550645 | TORRES CORREA, MARISA | | | | | | |
| 925244 | TORRES MALDONADO, MIGUEL A | | | | | | |
| 554214 | TORRES MORALES, LYDIA M. | | | | | | |
| 554615 | TORRES OLIVENCIA, MARIA | | | | | | |
| 2029433 | TORRES OLIVERA, DINORAH | | | | | | |
| 686 | TORRES RIVERA, ABIGAIL | | | | | | |
| 556548 | TORRES RIVERA, RUTH M. | | | | | | |
| 556790 | TORRES RODRIGUEZ, EDILTRUDIS | | | | | | |
| 2147516 | TORRES TORRES, MARIA I. | | | | | | |
| 559282 | TORRES VELAZQUEZ, JANNETTE | | | | | | |
| 560561 | TRICOCHE FAMILY CHIROPRACTIC INC | 1855 W HIBISCUS BLVD | | | MELBOURNE | FL | 32901-2622 |
| 1367799 | TRINIDAD RIVERA, RAYMOND | | | | | | |
| 561596 | TULIO R DIAZ COLON | | | | | | |
| 561634 | TURLOCK MEDICAL OFFICE | PO BOX 3271 | | | MODESTO | CA | 95353-3271 |
| 561660 | TV FOR ALL | 400 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918-1313 |
| 2179890 | UBS TRST DR. COTY BENMAMAN RETIREMENT | COTY BENMAMAN | 9420 GEORGIAN PARK LN APT 101 | | WESTCHASE | FL | 33626-5179 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 562476 | UNITED STATES AUTO CLUB, MOTORING DIVISION, | 16150 MAIN CIRCLE DR STE 410 | | | CHESTERFIELD | MO | 63017-4689 |
| 1372932 | VALENTIN QUINONES PACHECO | N127 CALLE PARAISO | | | YAUCO | PR | 00698 |
| 568741 | VARGAS TORO, LIZA A | | | | | | |
| 314487 | VARGAS, MARYLIN | | | | | | |
| 571119 | VAZQUEZ MALDONADO, YARITZA | | | | | | |
| 1086791 | VAZQUEZ, ROBERTO | | | | | | |
| 1822918 | VEGA ORTIZ, JULIO C. | | | | | | |
| 576481 | VEGA RIVERA, MAYRA | | | | | | |
| 579754 | VELAZQUEZ VERA, DAMARIS | | | | | | |
| 2138508 | VÉLEZ MELENDEZ, GODO | | | | | | |
| 940343 | VELEZ MOJICA, WILDA | | | | | | |
| 1341903 | VELEZ MUNIZ, JONATHAN | | | | | | |
| 581783 | VELEZ OCASIO, YAMILKA | | | | | | |
| 2180356 | VICENS RIVERA, MARIA E. | 1218 AVE HOSTOS STE 117 | | | PONCE | PR | 00717-0944 |
| 1460817 | VICENS RIVERA, MARIA E. | | | | | | |
| 938679 | VICENTA MORALES VAZQUEZ | | | | | | |
| 1373280 | VICTOR APONTE ROSADO | 3 CALLE F | | | ENSENADA | PR | 00647-1601 |
| 586023 | VICTORIA ANN STIAMBAUGH | | | | | | |
| 1099379 | VILMA M DAPENA RODRIGUEZ, KATHERINE FIGUEROA, GUY SANCHEZ | | | | | | |
| 851276 | VILMA M ORTIZ SILVA | HC 2 BOX 8773 | | | COROZAL | PR | 00783-6120 |
| 1790582 | VIZCARRONDO BERRIOS, FERNANDO | | | | | | |
| 590670 | WALMYR PUBLISHING CO | PO BOX 2632 | | | TUALATIN | OR | 97062-2632 |
| 2180361 | WEBER, WILLIAM E. | 3107 N LAKE RIDGE CT | | | WICHITA | KS | 67205-1928 |
| 1495710 | WEISSMAN, SAMUEL | | | | | | |
| 2151890 | WHITEBOX CAJA BLANCE FUND, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD STE 500 | MINNEAPOLIS | MN | 55416-4602 |
| 1154354 | WILLIAM MEDINA GUTIERREZ | | | | | | |
| 941012 | WILLIAM RODRIGUEZ FIGUEROA | | | | | | |
| 1103793 | WILLIAM RODRIGUEZ RODRIGUEZ | | | | | | |
| 1375433 | WILMA I MELENDEZ | URB BRISAS DE CANOVANAS | 361 JYOTI DR | | DAVENPORT | FL | 33837-9334 |
| 595223 | YAMIL CEDENO TORRES | | | | | | |
| 767933 | YAMILKA PEREZ OCASIO | | | | | | |
| 767995 | YANEIZA SANTIAGO RIVERA | | | | | | |
| 1105533 | YANIBETH SANCHEZ BURGOS | | | | | | |
| 1105542 | YANIEL A MERCADO PLUGUEZ | | | | | | |
| 596295 | YEIMILY MOJICA MEDINA | | | | | | |
| 1106312 | YESENIA COTTO GONZALEZ | | | | | | |
| 596646 | YISELLE PEREZ JORGE | | | | | | |
| 596723 | YOHANNY PINCEL GALVEZ | | | | | | |
| 769279 | YORELI RODRIGUEZ MALDONADO | 3279 FULTON RD | | | CLEVELAND | OH | 44109-1455 |
| 941936 | YVONNE LORDEN GONZALEZ | | | | | | |
| 1107346 | YVONNE MALDONADO DE AYALA | | | | | | |
| 597947 | ZAMBRANA VELEZ, JOSE | | | | | | |
| 599077 | ZAYRA OQUENDO MAYORAL | | | | | | |
| 1442481 | ZISKIND, BARBARA | | | | | | |
| 599426 | ZOE MARTINEZ TORRES MD, CARY | | | | | | |
| 1155852 | ZORAIDA FIGUEROA ALVAREZ | | | | | | |
| 599710 | ZOUHEIR I FARAH | | | | | | |

**<u>Exhibit B</u>**

SRF 54328

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                      Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF FILING OF DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, *ET AL.* AND HEARING THEREON

**PLEASE TAKE NOTICE** that, on May 11, 2021, the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as sole representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[2] (the Oversight Board, in its capacity as sole representative of the Commonwealth, ERS, and PBA, is referred to as the "Debtors"), filed with the United States District Court for the District of Puerto Rico (the "Court"):

    (i)    the *Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, [ECF No. 16740] (as the same may be amended or modified, including all exhibits and attachments thereto, the "Plan"), and

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]   PROMESA is codified at 48 U.S.C. §§ 2101-2241.

(ii) the *Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, [ECF No. 16741] (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement").

**PLEASE TAKE FURTHER NOTICE** that the Debtors intend to present the Disclosure Statement, and any amendments, supplements, changes, or modifications thereto, for approval at a hearing before the Honorable Laura Taylor Swain on **July 13, 2021 at 9:30 a.m. (Atlantic Standard Time)** convened by telephonic hearing through CourtSolutions (the "Disclosure Statement Hearing"). The Disclosure Statement may be amended at any time prior to or at the Disclosure Statement Hearing. The Disclosure Statement Hearing may be adjourned from time to time without further notice, except for the announcement of the adjourned date(s) through the agenda for the Disclosure Statement Hearing and/or at the Disclosure Statement Hearing or any continued hearing(s).

**PLEASE TAKE FURTHER NOTICE** that information relating to the adequacy of the information contained in the Disclosure Statement is available online in the Disclosure Statement Depository at titleiiiplandataroom.com.

**PLEASE TAKE FURTHER NOTICE** that objections (an "Objection"), if any, to the approval of the Disclosure Statement must:

(i) be in writing and signed,

(ii) conform to the Federal Rules of Bankruptcy Procedures and the *Fourteenth Amended Notice, Case Management and Administrative Procedures* [ECF No. 15894-1] (the "Case Management Procedures"),

(iii) state the name and address of the objector or entity proposing a modification to the Disclosure Statement, and the amount (if applicable) of its claim or nature of its interest in the Debtors' cases,

(iv) specify the basis and nature of any Objection and set forth the proposed modification to the Disclosure Statement, together with suggested language,

(v) be filed with the United States District Court, Clerk's Office, 150 Ave. Carlos Chardon Ste. 150, San Juan, P.R. 00918-1767, **so as to be received on or before June 15, 2021 at 5:00 p.m. (Atlantic Standard Time)** (the "Objection Deadline"), and

(vi) be served upon the Office of the United States Trustee, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, P.R. 00901 (re: In re Commonwealth of Puerto Rico) so as to be received on or before the Objection Deadline.

**PLEASE TAKE FURTHER NOTICE** that objecting parties that have not filed a timely written Objection will not be permitted to make oral remarks at the Disclosure Statement Hearing.

**PLEASE TAKE FURTHER NOTICE** that copies of the Plan and the Disclosure Statement may be obtained by visiting the website maintained by the Debtors' claims and noticing agent in the PROMESA Title III cases, https://cases.primeclerk.com/puertorico/; by sending a request to Prime Clerk LLC, at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com, or, for a fee, from the Court's website, https://www.prd.uscourts.gov/. A PACER login and password are required to access documents on the Court's website, and these can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov. Hard copies of the Plan and the Disclosure Statement are available upon request to the Debtors' claims and noticing agent at the phone number or email address above.

Dated: May 11, 2021
      San Juan, Puerto Rico

Respectfully submitted,

*/s/ Brian S. Rosen*
Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036

*/s/ Hermann D. Bauer*
Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and Management Board as representative for the Debtors*

**ANTE EL TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| *In re*: | |
| LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | PROMESA<br>Título III |
| como representante de | Núm. 17 BK 3283-LTS |
| EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO, | (Administrado Conjuntamente) |
| Deudores.[1] | |

**NOTIFICACIÓN DE PRESENTACIÓN DE LA DECLARACIÓN DE DIVULGACIÓN
PARA EL TERCER PLAN DE AJUSTE CONJUNTO ENMENDADO DEL
ESTADO LIBRE ASOCIADO DE PUERTO RICO Y OTROS ELABORADO
CONFORME AL TÍTULO III, Y DE LA CORRESPONDIENTE VISTA**

 **OBSÉRVESE QUE** el 11 de mayo de 2021, la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como el único representante del Estado Libre Asociado de Puerto Rico (el "ELA"), del Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (el "SRE") y de la Autoridad de Edificios Públicos de Puerto Rico (la "AEP"), conforme a la sección 315(b) de la *Ley para la Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[2] (la Junta de Supervisión, en su capacidad como el único representante del ELA, del SRE y de la AEP, se denominará los

---

[1]  Los Deudores en estos Casos de Título III, junto con el respectivo número de caso de Título III y los últimos cuatro (4) dígitos del número de identificación federal de contribuyente de cada Deudor, en su caso, son i) el Estado Libre Asociado de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283-LTS) (Últimos cuatro dígitos de la identificación federal del contribuyente: 3481); ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de Quiebra Núm. 17-BK-3284-LTS) (Últimos cuatro dígitos de la identificación federal del contribuyente: 8474); iii) la Autoridad de Carreteras y Transportación de Puerto Rico (la "ACT") (Caso de Quiebra Núm. 17-BK-3567-LTS) (Últimos cuatro dígitos de la identificación federal del contribuyente: 3808); iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (el "SRE") (Caso de Quiebra Núm. 17-BK-3566-LTS) (Últimos cuatro dígitos de la identificación federal del contribuyente: 9686); v) la Autoridad de Energía Eléctrica de Puerto Rico (la "AEE") (Caso de Quiebra Núm. 17-BK-4780-LTS) (Últimos cuatro dígitos de la identificación federal del contribuyente: 3747); y vi) la Autoridad de Edificios Públicos de Puerto Rico (la "AEP") (Caso de Quiebra Núm. 19-BK-5523-LTS) (Últimos cuatro dígitos de la identificación federal del contribuyente: 3801) (Los números de los casos de Título III están enumerados como números de casos de quiebra debido a ciertas limitaciones en el programa informático).

[2]  PROMESA ha sido codificada en el título 48 U.S.C., §§ 2101-2241.

"Deudores"), presentó ante el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"):

(i) el *Tercer Plan de Ajuste Conjunto Enmendado del Estado Libre Asociado de Puerto Rico y otros elaborado conforme al Título III* [ECF núm. 16740] (en su versión enmendada o modificada, incluidos todos sus anexos y documentos adjuntos, el "Plan"), y

(ii) la *Declaración de Divulgación para el Tercer Plan de Ajuste Conjunto Enmendado del Estado Libre Asociado de Puerto Rico y otros* [ECF núm. 16741] (en su versión enmendada o modificada, incluidos todos sus anexos y documentos adjuntos, la "Declaración de Divulgación").

**OBSÉRVESE ADEMÁS** que los Deudores tienen la intención de presentar la Declaración de Divulgación (con sus correspondientes enmiendas, complementos, cambios o modificaciones) para su aprobación en una vista que se celebre ante su señoría, Laura Taylor Swain, el **13 de julio de 2021, a las 9:30 a.m. (AST)** convocada a través de medios telefónicos utilizando CourtSolutions (la "Vista sobre la Declaración de Divulgación"). La Declaración de Divulgación podrá ser enmendada en cualquier momento antes de que se celebre la Vista sobre la Declaración de Divulgación. La Vista sobre la Declaración de Divulgación podrá ser aplazada en cualquier momento sin notificación previa, salvo que se haya(n) anunciado la(s) fecha(s) aplazada(s) a través de un orden del día para la Vista sobre la Declaración de Divulgación y/o durante la propia Vista sobre la Declaración de Divulgación o cualesquiera vista(s) posterior(es).

**OBSÉRVESE ASIMISMO** que la información sobre la idoneidad del contenido de la Declaración de Divulgación puede consultarse en línea en el siguiente Repositorio de la Declaración de Divulgación: titleiiiplandataroom.com.

**OBSÉRVESE TAMBIÉN** que las objeciones (en adelante, la "Objeción"), si las hubiere, a la aprobación de la Declaración de Divulgación deben:

(i) constar por escrito y estar firmadas,

(ii) ajustarse a las Reglas Federales del Procedimiento de Quiebra y los *Procedimientos de Administración de Casos Enmendados núm. 14* [ECF núm. 15894-1] (los "Procedimientos de Administración de Casos"),

(iii) contener el nombre y la dirección del objetor o la entidad que proponga alguna modificación de la Declaración de Divulgación, así como el monto (en su caso) de la reclamación o la naturaleza del interés que le asista en relación con los casos de los Deudores,

(iv) especificar el fundamento y la naturaleza de cualquier Objeción y explicar la modificación propuesta de la Declaración de Divulgación, incluyendo una redacción del lenguaje sugerido a utilizar,

(v) presentarse ante el Tribunal de Distrito de los Estados Unidos, Secretaría (*Clerk's Office*), avenida de Carlos Chardón Ste. 150, San Juan (Puerto Rico) 00918-1767, **para ser recibidas a más tardar el 15 de junio de 2021 a las 5:00 p.m. (AST)** (la "Fecha Límite de la Objeción"), y

(vi) notificarse a la Oficina de United States Trustee, Edificio Ochoa, 500, calle Tanca, local 301, San Juan (Puerto Rico) 00901 (asunto: *In re Commonwealth of Puerto Rico*), para ser recibida a más tardar en la Fecha Límite de la Objeción.

**OBSÉRVESE ADEMÁS** que las partes objetantes que no hayan presentado una Objeción dentro de los plazos establecidos no podrán realizar observaciones orales durante la Vista sobre la Declaración de Divulgación.

**Y POR ÚLTIMO, OBSÉRVESE** que se pueden obtener copias del Plan y de la Declaración de Divulgación visitando el sitio web que mantiene el agente de reclamaciones y notificaciones de los Deudores en el marco de los casos de Título III de PROMESA: https://cases.primeclerk.com/puertorico/; realizando una solicitud a Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español), o por correo electrónico a puertoricoinfo@primeclerk.com; también podrá consultar dichos documentos, previo pago de las tasas correspondientes, visitando el sitio web del Tribunal: https://www.prd.uscourts.gov/. Necesitará un nombre de usuario y una contraseña de PACER para acceder a los documentos en el sitio web del Tribunal, los cuales se pueden obtener a través del Centro de Servicios de PACER visitando www.pacer.psc.uscourts.gov. Hay copias impresas del Plan y de la Declaración de Divulgación disponibles, previa solicitud, a través del agente de reclamaciones y notificaciones de los Deudores utilizando los números de teléfono y la dirección de correo electrónico arriba mencionados.

Fecha: 11 de mayo de 2021
San Juan (Puerto Rico)

Respetuosamente sometida,

*/firma/ Brian S. Rosen*
Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
Nueva York, NY 10036

*/firma/ Hermann D. Bauer*
Hermann D. Bauer
USDC núm. 215205
**O'NEILL & BORGES LLC**
250 Avenida Muñoz Rivera, local 800
San Juan, PR 00918-1813

*Co-abogados de la Junta de Supervisión y Administración Financiera como representante de los Deudores.*

3