## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## SUPPLEMENTAL CERTIFICATE OF SERVICE

    I, Natasha Otton, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On June 10, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the ACR Notice Parties Service List attached hereto as **Exhibit A**:

- Thirteenth Notice of Transfer of Claims to Administrative Claims Reconciliation, a copy of which is attached hereto as **Exhibit B**

    On June 10, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

of which is attached hereto as **Exhibit C**, to be served via first class mail on the CW Notice Parties Service List attached hereto as **Exhibit D**.

On June 10, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit E**, to be served via first class mail on the ERS Notice Parties Service List attached hereto as **Exhibit F**.

On June 10, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit G**, to be served via first class mail on the HTA Notice Parties Service List attached hereto as **Exhibit H**.

On June 10, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit I**, to be served via first class mail on the COFINA Notice Parties Service List attached hereto as **Exhibit J**.

On June 10, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit K**, to be served via first class mail on: Silva Laracuente, Carmen, Urb. San Felipe, Calle 10 J-B, Arecibo, PR 00612 (MMLID: 2239287).

Dated: June 15, 2021

*/s/ Natasha Otton*
Natasha Otton

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on June 15, 2021, by Rachel O'Connor, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Kelsey Lynne Gordon*
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 54368

**<u>Exhibit A</u>**

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 881450 | ABREU DELGADO, ANA | URB RADIOVILLE | 21 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 1560982 | Abreu Valentin, Carmen | Apartado 1291 | | | | Utuado | PR | 00641 | |
| 1107395 | Acevedo Alicea, Zaida | PO Box 517 | | | | Adjuntas | PR | 00601 | |
| 881171 | Acevedo Cano, Alodia | #2015 Gustavo Becquer El Senorial | | | | San Juan | PR | 00926 | |
| 2076453 | Acevedo Cordero, Alice W. | Colina St. 2125-Apartment B | | | | Ponce | PR | 00730 | |
| 2407 | Acevedo Jimenez, Vivian I | Bo. Espinal | Bzn. 152-A | | | Aguada | PR | 00602 | |
| 353172 | ACEVEDO MESONERO, MYRIAM I | RAMEY | 105 HARRISON | | | AGUADILLA | PR | 00603 | |
| 1154022 | ACEVEDO MUNIZ, WILLIAM | PARCELAS SOLEDAD H869 | | | | MAYAGUEZ | PR | 00682-7653 | |
| 983229 | ACEVEDO NIEVES, EDWIN | PMB 524 | BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 946538 | ACEVEDO OQUENDO, AGUSTINA | 13739 45TH AVE APT 14B | | | | FLUSHING | NY | 11355-4199 | |
| 1456978 | Acevedo Pagan, Hector | Calle 16 #G9 Urb. Corales | | | | Hatillo | PR | 00659 | |
| 1456978 | Acevedo Pagan, Hector | Urb Vista Azul | T 3 Calle 22 | | | Arecibo | PR | 00612 | |
| 1905214 | ACEVEDO PEREZ, GABRIEL | PO BOX 1227 | | | | ISABELA | PR | 00662 | |
| 8725 | Acevedo Quinones, Aida | Estado Libre Asociado De PR Depto De Salud | F-5 - Calle Dorado Alturas De Puerto Real | | | Cabo Rojo | PR | 00623 | |
| 8725 | Acevedo Quinones, Aida | PO Box 1453 | | | | Cabo Rojo | PR | 00623 | |
| 1872177 | Acobe Figueroa, Luz M | 1036 Twisted Branch Lane | | | | Saint Cloud | FL | 34771 | |
| 1806487 | Acosta Cruz, Pablo A | 5 Calle Santa Rosa | | | | Guanica | PR | 00653 | |
| 1755834 | Acosta Ortiz, William | Calle Victoria #26 | | | | Lajas | PR | 00667 | |
| 1498528 | Acosta Pellecier, Janice | 1560 MerrimackPkwy | | | | Davenport | FL | 33837-4187 | |
| 1498528 | Acosta Pellecier, Janice | 909 Merrimack Pkwy | | | | Davenport | FL | 33837-4187 | |
| 2020408 | Acosta Rodriguez , Heyde D | Urb Villa Borinquen Bzn 311 | | | | Lares | PR | 00669 | |
| 2099852 | ACOSTA RODRIGUEZ, HEYDE D. | URB-VILLA DE BORINQUEN | BZN 311 | | | LARES | PR | 00669 | |
| 1900069 | Acosta Rodriguez, Victor A | 82 Oriental La Monserrate | | | | San German | PR | 00683 | |
| 2097682 | Acosta Rodriguez, Xiomara | PO Box 140385 | | | | Arecibo | PR | 00614-0385 | |
| 1860520 | Acosta Rodriquez , Maribel | Urb Porlales De Juncos | | | | Juncos | PR | 00777 | |
| 2222919 | Acosta Ruiz, Eliseo | 29 Calle Matienzo Cintron | | | | Yauco | PR | 00698 | |
| 1973854 | ACOSTA SANTIAGO, BETSY B. | PO BOX 330721 | | | | PONCE | PR | 00733-0721 | |
| 2056651 | Acosta Santiago, Dionisio | PO Box 801 | | | | Santa Isabel | PR | 00757 | |
| 4688 | ACOSTA TORO, JOSE LUIS | CARR. 101 | URB. ESTANCIAS DE LAJAS | CALLE RADIANTE #6 | | LAJAS | PR | 00667 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1891268 | Acosta Toro, Jose Luis | Urb. Estacias de Lajas Calle Rodiante #6 | | | | Lajas | PR | 00667 |
| 1724829 | Acosta Vélez, Jaime L. | 10 Adrian J. Grieff | Urb. Vistamar | | | Guanica | PR | 00653 |
| 1895298 | Acoste Velez, Marianita | Urb. Estancias Del Rio #328 | | | | Hormigueros | PR | 00660 |
| 1533573 | ADAMES MUNIZ, NILDA I | URB NUEVO SAN ANTONIO | 17 CALLE | | | SAN ANTONIO | PR | 00690-1335 |
| 1879953 | ADAMES MUNIZ, NILDA I. | URB. NUEVO SAN ANTONIO | 17 CALLE SAN ANTONIO | | | SAN ANTONIO | PR | 00690-1335 |
| 923383 | ADORNO OCASIO, MARITZA | HC-1 BOX 7072 | | | | GURABO | PR | 00778 |
| 1977165 | Adorno Velzquez, Maria M | PMB 111 Box 144035 | | | | Arecibo | PR | 00614-4035 |
| 1118389 | AGOSTINI PEREZ, MIGUEL | VALLE ESCONDIDO | 14 VALLE ESCONDIDO | | | ARECIBO | PR | 00612-9573 |
| 7268 | AGOSTO BAEZ, BETTY | ESTANCIAS DE BARCELONETA | 72 CALLE DENTOL | | | BARCELONETA | PR | 00617 |
| 2053787 | Agosto Torres, Carlos J. | Administracion de Vivienda Publica | Ave Barbosa 600 | Rio Piedras | | San Juan | PR | 00936 |
| 2053787 | Agosto Torres, Carlos J. | April Gardens Calle 21 2C-9 | | | | Las Piedras | PR | 00771 |
| 2113071 | AGOSTO VARGAS , CARMEN MILAGROS | PO BOX 52 | | | | COMERIO | PR | 00782 |
| 1655556 | AGUILA SANTANA, WANDA | URB LA ESPERANZA | CALLE 7 J-7 | | | VEGA ALTA | PR | 00692-6800 |
| 2226033 | Aguilar Viruet, Yasilka | PO Box 9342 | Cotto Station | | | Arecibo | PR | 00613 |
| 943162 | AGUIRRE GONZALEZ, GREGORIO | URB REPTO SABANETAS | B14 CALLE 3 | | | PONCE | PR | 00716 |
| 1782734 | Aguirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 |
| 1122726 | Ahmed Garcia, Nacima | PO Box 1547 | | | | Yauco | PR | 00698-1547 |
| 1161107 | AL CRUZ, ALFREDO | PO BOX 1203 | | | | GUAYAMA | PR | 00785 |
| 1796396 | Alameda Reyes, David | 55 Manuel Rodríguez | Sector Piedras Blancas | | | Lajas | PR | 00667 |
| 1900447 | ALARCON VEGA, MILAGROS E | PO BOX 60 | | | | SABANA GRANDE | PR | 00637 |
| 1883522 | ALBERTO BERMUDEZ, JOSE | URB VILLA NAVANA | #627 CALLE GARCIA LEDESMA | | | SAN JUAN | PR | 00924 |
| 10780 | ALBERTORIO MALDONADO, LOURDES . M | PO BOX 433 | | | | VILLALBA | PR | 00766 |
| 1685809 | Albino , Jamilette  Perez | Bo Quebrados Calle del Rio #237 | | | | Guayanilla | PR | 00656 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10848 | ALBINO CRESPO, CAMALICH | PO BOX 935 | | | | UTUADO | PR | 00641-0935 |
| 1175412 | Albino Crespo, Camalich | PO Box 935 | | | | Utuado | PR | 00641 |
| 1668777 | Albino, Jamilette  Perez | Bo Quebradas Calle del Rio | # 237 | | | Guayanilla | PR | 00656 |
| 1050848 | ALCANTARA MAGALLANES, MARIA D | 12419 BLACKSMITH DR. | APT. 108 | | | ORLANDO | FL | 32837 |
| 11381 | Alduen Ross, Frank D | Bo Cuesta Blanca | Hc-01 Box 8568 | | | Lajas | PR | 00667 |
| 1808800 | Alejandro-Ortiz, Ivelisse | P.O. Box 351 | | | | Humacao | PR | 00792 |
| 2156194 | Alequin Valles, Octavio | Apartado 553 Patillas P.R. | | | | Patillas | PR | 00723 |
| 12373 | ALERS MARTINEZ, AIXA M. | P.O. BOX 298 | | | | ANASCO | PR | 00610 |
| 13898 | ALGARIN ROSADO, ARACELIS | HC 07 BOX 32207 | | | | JUANA DIAZ | PR | 00795-9207 |
| 2088635 | Algarin Serrano, Sheila | 10201 Calle Amanecer | Urb. Alt. del Alba | | | Villalba | PR | 00766 |
| 1669999 | Alicea Alicea, Carmen E. | Urb Villa Universitaria | BC-23 Calle 31 | | | Humacao | PR | 00791 |
| 1692036 | Alicea Alicea, Providencia | Alturas De San Benito | 33 Calle Estrella | | | Humacao | PR | 00791 |
| 2219941 | Alicea Dapena, Obdulia | HC 3 Box 15441 | | | | Juana Diaz | PR | 00795 |
| 1605107 | Alicea Gonzalez, Francisco | Urb. Matienzo Cintron c/ Pennarbia 518 | | | | San Juan | PR | 00923 |
| 2162059 | ALICEA RODRIGUEZ, LUZ M | P.O. BOX 102 | | | | ARROYO | PR | 00714 |
| 1582545 | Alicea Rosa, Manuel | HC02 Box 7512 | | | | Camuy | PR | 00627 |
| 1787387 | ALICEA SANTOS, CARLOS | RR 1 BOX 4354-2 | BO. RABANAL | | | CIDRA | PR | 00739 |
| 1936950 | Almodovar Cancel, Carmen N | Urb. Los Angeles #76C/Orion | | | | Carolina | PR | 00979 |
| 2107874 | Almodovar Fontanez, Enid | P.O. Box 178 | | | | Humacao | PR | 00792 |
| 2107874 | Almodovar Fontanez, Enid | PO Box 8481 | | | | Humacao | PR | 00792 |
| 2070527 | ALMODOVAR, RUBEN OLAN | URB ESTANCIAS DE YAUCO | CALLE TURQUESA I-8 | | | YAUCO | PR | 00698 |
| 958965 | ALTAGRACIA TARDY, ANTONIO | URB LOMAS VERDES | 4R34 CALLE ROBLES | | | BAYAMON | PR | 00956 |
| 1579071 | ALTORAN MONTIJO, MILDRED | PO BOX 30833 | | | | SAN JUAN | PR | 00929-1833 |
| 1738279 | Alvadrado Sanchez, Jorge Luis | Luis Llorens Torres #357 Coco Nuevo | | | | Salinas | PR | 00751 |
| 2063950 | Alvarado Collazo, Jose  A | HC 01 Box 10 | | | | Peñuelas | PR | 00624 |
| 1954664 | Alvarado Hernandez, Carmen J | PO Box 226 | | | | Orocovis | PR | 00720 |
| 1438653 | ALVARADO MERCADO, CAROL | VILLAS DE SAN BLAS #17 | | | | COAMO | PR | 00769 |
| 2076487 | ALVARADO ORTIZ, ADOLFO | P.O. BOX 302 | | | | VILLALBA | PR | 00766 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 530863 | ALVARADO ORTIZ, SHAIRA J. | PO BOX 1042 | | | | COAMO | PR | 00769 | |
| 1212013 | ALVARADO PEREZ, GRISEL | DEPARTOMENTO DE SALUD | CARR 132 BORRIO SANTO DOMINGO SEC. SOBAJO SOLER 5 | | | PENUELAS | PR | 00624 | |
| 1212013 | ALVARADO PEREZ, GRISEL | HC 2 BOX 5887 | | | | PENUELAS | PR | 00624-9832 | |
| 1742026 | ALVARADO TORRES, FERNANDO | P.O. BOX 1090 | | | | OROCOVIS | PR | 00720 | |
| 1814448 | Alvarado Vila, Gladys | Repto Anaida | B-25 Calle Palma Real | | | Ponce | PR | 00716-2510 | |
| 1369539 | ALVARADO, ROSA M | 2016 PITCH WAY | | | | KISSIMMEE | FL | 34746-4500 | |
| 2223786 | Alvarez Alicea, Lisandra | Calle 10 NO #1348 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1676798 | ALVAREZ AVILES, CARMEN E | URB RIVER GARDEN | 42 FLOR DEL CAMPO | | | CANOVANAS | PR | 00729-3340 | |
| 989122 | ALVAREZ DIAZ, ERNESTO | BO COQUI | A 136 | PARCELAS VIEJAS | | AGUIRRE | PR | 00704 | |
| 148860 | ALVAREZ ESTRADA, EDWIN | HC 61 BOX 34653 | | | | AGUADA | PR | 00602 | |
| 2207313 | Alvarez Graulau, Clara | 912 Ocala Woods Ln. | | | | Orlando | FL | 32824 | |
| 1782692 | ALVAREZ LORA, DAYNELLE | BHT LAW | PO BOX 190291 | | | SAN JUAN | PR | 00919 | |
| 1782692 | ALVAREZ LORA, DAYNELLE | COND MUNDO FELIZ | 1 CALLE HNOS RODRIGUEZ EMA APT 1911 | | | CAROLINA | PR | 00979 | |
| 1929472 | Alvarez Lugo, Irene | H.C. 2 Box 11011 | | | | Yauco | PR | 00698 | |
| 1979686 | Alvarez Monsegur, Agnes I. | Urb. Alturas de Yaco Calle 12023 | | | | Yauco | PR | 00698-2745 | |
| 1918192 | Alvarez Monsegur, Lourdes A. | Urb. La Concepcion | 105 NS Altagracia | | | Guayanilla | PR | 00656 | |
| 1857945 | Alvarez Ponce , Silmirey | Urb. Toa Alta Heights, Called 14C29 | | | | Toa Alta | PR | 00953 | |
| 963325 | Alvarez Santiago, Betty | PO Box 387 | | | | Juana Diaz | PR | 00795 | |
| 2218577 | Alvarez-Chardon, Julius A. | C/Compostela #1780 | College Park | | | San Juan | PR | 00921 | |
| 2190942 | Amaro, Marisol Amaro | HC 01 Box 3264 | | | | Maunabo | PR | 00707 | |
| 1900159 | Amparo Flores, Isabel | Calle Farrar #1525 | Urb. Belisa | | | San Juan | PR | 00927 | |
| 23327 | ANADON RAMIREZ, JOSE M. | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 | |
| 2088929 | Anadon Ramirez, Jose Miguel | HC #03 Box 11731 | | | | Juana Diaz | PR | 00795 | |
| 1955049 | ANGEL R. GUERRA SANCHEZ & LEYDA C. TORRES-TUTOR | 12 SAN JOSE | | | | SABANA GRANDE | PR | 00637-1523 | |
| 1668524 | Angel Santiago, Miguel | M12 Calle 10 | Alta Vista | | | Ponce | PR | 00716 | |
| 2147285 | Antonetty Gonzalez, Misael | PO Box 475 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1573313 | Aponte Beltran, Jose M. | PO Box 365 | | | | Salinas | PR | 00751 | |
| 1186316 | Aponte Cabrera, Cynthia | Bo. Pajaros Carr. # 863 | PMB 170 PO Box 2400 | | | Toa Baja | PR | 00949 | |
| 1916131 | Aponte Lopez, Luis A. | Calle 1 B-5 URB Vista Monte | | | | Cidra | PR | 00739 | |
| 2154545 | Aponte Rivera, Joaquin Antonio | Urb Belinda C/8 Casa I-9 | | | | Arroyo | PR | 00714 | |
| 2057971 | Aponte Rosario, Jannette | PO Box 506 | | | | Villalba | PR | 00766 | |
| 1739977 | Aponte, Jonathan Perez | 219 Calle 12 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 731281 | Aponte, Norma Torres | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00916 | |
| 2156235 | Arand Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 | |
| 2156226 | Araul Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 | |
| 31749 | Arce Farina, Rafael | PO Box 3631 | | | | Guaynabo | PR | 00970 | |
| 1950571 | ARCE LEBRON, SHANDELL | 31 URB. BOSQUE DE LAS FLORES | | | | BAYAMON | PR | 00956 | |
| 1498507 | Arce Rivera, Nivia I | Urbanizacion La Providencia IP-31 calle 10 | | | | Toa Alta | PR | 00953 | |
| 32182 | Archilla Diaz, Benjamin | Po Box 1163 | | | | Bayamon | PR | 00960 | |
| 766034 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | | ARECIBO | PR | 00613 | |
| 1508841 | ARIAS AGUEDA, EDGAR | PO BOX 1045 | | | | ISABELA | PR | 00662-1045 | |
| 2001461 | Aristud Rivera, Marisol | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | |
| 2001461 | Aristud Rivera, Marisol | Los Gonzales 2-210 Las Cuevas | | | | Trujillo Alto | PR | 00976 | |
| 2055848 | Aristud Rivera, Marisol | 210 Calle Las Cuevas | Los Gonzalez | | | Trutillo Alto | PR | 00976 | |
| 1968554 | Arriaga Torres, Robert | Buzon 8513 | | | | Villalba | PR | 00766 | |
| 34178 | Arroyo Candelario, Jorge | Colinas Del Oeste | E 13 Calle 9 | | | Hormigueros | PR | 00660 | |
| 1483759 | Arroyo Candelario, Jorge | Colinas del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 | |
| 1013614 | Arroyo Candelario, Jorge | Colinas Del Oeste | E13 Calle 9 | | | Hormigueros | PR | 00660-1924 | |
| 1085720 | ARROYO CINTRON, ROBERTO A | URB EL ALEMEIN | CALLE LEPANTO # 9 | | | SAN JUAN | PR | 00926 | |
| 34262 | ARROYO CORDERO, BRENDALIZ | CIRCULO MAGICO S-21 | URB. VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | |
| 1866111 | Arroyo Cortes, Juan Bautista | #4552 Calle Natacion Urb Villa Delicias | | | | Ponce | PR | 00728-3718 | |
| 1133869 | ARROYO CORTES, RAFAEL | 169 MIGUEL R. TEXIDOR | URB. ESTANCIAS DEL GOLF | | | PONCE | PR | 00730-0502 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2223784 | Arroyo Diaz, Ramon L. | Jard. Arroyo Calle BB-Z-25 | | | | Arroyo | PR | 00714 |
| 1615526 | ARROYO FERNANDEZ, MARIA M | HC 01 BOX 2660 | | | | LOIZA | PR | 00772 |
| 1153346 | ARROYO LEDEE, WILFREDO | PO BOX 1901 | | | | GUAYAMA | PR | 00785-1901 |
| 34740 | Arroyo Melendez, Felix D | HC 01 Box 2158 | | | | Maunabo | PR | 00707 |
| 2222045 | Arroyo Melendez, Octavia | Urb Alturas de Rio Grande | N 603 Calle 10-B | | | Rio Grande | PR | 00745 |
| 1438453 | ARROYO MELENDEZ, OCTAVIA | ALT RIO GRANDE | N603 CALLE 10B | | | RIO GRANDE | PR | 00745-3351 |
| 1749325 | Arroyo Percy, Antonia  M. | Urb. Los Caobos | Calle Nogal 2153 | | | Ponce | PR | 00716-2704 |
| 1701873 | Arroyo Percy, Antonia M. | Urb.Los Caobos | Caqlle Nogal 2153 | | | Ponce | PR | 00716-2704 |
| 1911309 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | | | Penuelas | PR | 00624 |
| 1861146 | Arroyo Ponce, Nydia | 8 Calle Onix | Urb. Lamela | | | Isabela | PR | 00662 |
| 2040596 | Arroyo Rivera, Eva | Calle Gardenia A-4 Urb.Las Vegas | | | | Catano | PR | 00962 |
| 1088183 | ARROYO SANTIAGO, ROSA M | PO BOX 7568 | | | | PONCE | PR | 00732 |
| 620295 | ARROYO, BRENDALIZ | URB VALLE HERMOSO ABAJO | SZ 1 CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 |
| 1787014 | ARVELO CRESPO, MIRTA | URB VENUS GARDENS 680 CALLE OBREGON | | | | SAN JUAN | PR | 00926-4608 |
| 1991819 | Arzola Rodriguez, Rosa Elena | HC 01 Buzon 6846 | Macana del Rio | | | Guayanilla | PR | 00656 |
| 1847490 | AULET RIVERA, NILDA  R. | COND. VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS Apto 5208 | | | SAN JUAN | PR | 00926-4738 |
| 1093255 | AVILA CUEVAS, SHEILA A | HC 3 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 |
| 1213750 | AVILES BADILLO, HECTOR J | DEPT. DE CORRECION Y REHABILITACION | URB. LOS ANGELES 91 CALLE LUNA | | | CAROLINA | PR | 00979 |
| 1213750 | AVILES BADILLO, HECTOR J | PO BOX 399 | | | | AGUADA | PR | 00602 |
| 1648130 | Aviles Cruz, Aixa R | Ext Marisol Calle 2 Num 74 | | | | Arecibo | PR | 00612 |
| 2034648 | AVILES MARIN, ELAINE J. | 7-URB VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 |
| 984619 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 |
| 1626863 | Aviles Ocasio, Maria I | 214 N. Easternling St. #102 | | | | Dalton | GA | 30721 |
| 858761 | Aviles Traverso, Mayda E. | URB. LEVITTOWN 5TA. SECCION | BS-25 C/DR. TOMAS PRIETO | | | TOA BAJA | PR | 00949 |
| 1545898 | Aviles Velez, Julissa | B-9 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 |
| 256412 | Aviles Velez, Julissa | Urb. Jesus M. Lago B9 | | | | Utuado | PR | 00641 |
| 1916410 | AVILES VELEZ, MATILDE | HC-4 BOX 7532 | | | | JUANA DIAZ | PR | 00795 |
| 2104318 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1770954 | Ayala Baez, Jose J. | Edificio Agencias Ambientales Secgtor El Cinco | | | | Rio Piedras | PR | 00784 |
| 1770954 | Ayala Baez, Jose J. | RR-4 Box 7742 | | | | Cidra | PR | 00739-9122 |
| 39828 | AYALA BRENES, ADA | PO BOX 1255 | | | | CEIBA | PR | 00735 |
| 39828 | AYALA BRENES, ADA | PO BOX 405 | | | | NAGUABO | PR | 00718 |
| 1770605 | AYALA CANALES, CLEMENTINA | URB VILLA CAROLINA | BLOQ 150-#13 CALLE 431 | | | CAROLINA | PR | 00985 |
| 911746 | AYALA CARRASQUILLO, JOSSIE M | CALLE ISLA VERDE E16 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 |
| 911745 | AYALA CARRASQUILLO, JOSSIE M | URB EDUARDO J SALDANA | CALLE ISLA VERDE E16 | | | CAROLINA | PR | 00983 |
| 1498080 | Ayala Carrasquillo, Myrna | Urbanizacion Eduardo J. Saldana | Calle isla Verde E-16 | | | Carolina | PR | 00983 |
| 1798819 | Ayala Colon, Nixida Luz | Urb. Las Monjitas Calle Fatima #189 | | | | Ponce | PR | 00730 |
| 1628876 | Ayala Correa, Ramon A. | P.O. BOX 1981 PMB 105 | | | | Loiza | PR | 00772 |
| 1203570 | AYALA ESPINOSA, FELICITA | HC 1 BOX 3983 | | | | YABUCOA | PR | 00767 |
| 1519904 | Ayala Montlio, Carmen | Urb Alt de Rio Grande | V1177 Calle 22 | | | Rio Grande | PR | 00745 |
| 2107652 | AYALA MURIEL, DIOSDADA | JARDINES DE BORINQUES PETUNIA U7 | | | | CAROLINA | PR | 00985 |
| 2203169 | Ayala Perez, Merida Elisa | 705 Vereda del Bosque | Urb. Los Arboles | | | Carolina | PR | 00987 |
| 1454983 | Ayala Rivera, Luis Raul | Metropolitan Bus Authority | Superevisor de Servicio | #37 Ave. de Diego, Barrio Monacillos | | San Juan | PR | 00919 |
| 1454983 | Ayala Rivera, Luis Raul | Urb. Paseo Palma Real | #68 Calle Calandria | | | Juncos | PR | 00777 |
| 1665321 | Ayala Rodriguez, Nydia I | Urb. Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 |
| 1675509 | Ayala Rodriguez, Nydia Ivette | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 |
| 1896668 | AYUSO RIVERA, MARIANELA | HC O2 BOX 14398 | | | | CAROLINA | PR | 00987 |
| 2106568 | Badillo Cruz, Mansol | HC-3 Box 8384 | | | | Moca | PR | 00676 |
| 1916155 | Badillo Grajales, Cesar A | 2198 Playuela | | | | Aguadilla | PR | 00603 |
| 1179445 | BADILLO MATOS, CARMEN A. | PO BOX 1386 | | | | AGUADA | PR | 00602 |
| 2025100 | BAEZ PAGAN, MERCEDES | HC1 BOX 6008 | | | | GUAYNABO | PR | 00971 |
| 904971 | BAEZ RAMIREZ, ITZA V | HC 4 BOX 44711 | | | | CAGUAS | PR | 00727 |
| 1945871 | Baez, Ronald | A-6 Lauren La Quinta | | | | YAUCO | PR | 00698 |
| 1918981 | Balaguer Rosario, Rosa N | RR 3 Box 19278 | | | | Anasco | PR | 00610 |
| 44171 | BARADA RIVERA, ELIZABETH | PO BOX 2251 | | | | RIO GRANDE | PR | 00745 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2219787 | Barbosa Perez, Wanda I. | HC 02 Box 13202 | | | | Gurabo | PR | 00778 |
| 1599347 | BARBOSA RISO, IRAMA E | CONDOMINIO LA LOMA | 180 ROAD 194 APT 251 | | | FAJARDO | PR | 00738-3506 |
| 1494260 | Barea Rechani, Ana R. | Villa Caribe | 78 Via Cundeamor | | | Caguas | PR | 00727-3029 |
| 1204903 | Barreto Garcia, Fernando | PO Box 101 | | | | Carolina | PR | 00986 |
| 1837750 | Barreto Medina , Madeline | PO Box 2242 | | | | Moca | PR | 00676 |
| 2045766 | Barrionuevo Rivera, Edna | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 |
| 1702566 | Basabe Sanchez, Yeiza | Urb Sierra Linda | Calle 1-D9 | | | Bayamon | PR | 00957 |
| 1807339 | Batalla Ramos, Ulises | Urb. Sabanera #97 | Camino Gran Vista | | | Cidra | PR | 00739 |
| 45975 | Batista Rios, Felipe | PO Box 188 | | | | Bajadero | PR | 00616 |
| 1950123 | Batista Rodriguez, William | 691 Calle Los Pinos | | | | Ponce | PR | 00728 |
| 46305 | BAUZA SOTO, JOSE A. | HC 2 BOX 7650 | SECTOR LA LOMAS | PIEDRAS BLANCAS INDIOS | | GUAYANILLA | PR | 00656 |
| 1985596 | BAUZA, JUAN M. | 624 CARLOS D. RIVERA | | | | SAN JUAN | PR | 00924 |
| 1527851 | BAUZO, JOEL  RODRIGUEZ | ALT DE RIO GRANDE | C25 Y 1328 | | | RIO GRANDE | PR | 00745 |
| 610796 | Bayon Iglesias, Angel M. | CIUDAD REAL | CALLE ALMADEN 151 | | | VEGA BAJA | PR | 00693 |
| 2074888 | Becerril Hernaiz , Jorge | #20 c/ 8A Blq 30A Urb Villa Carolina | | | | Carolina | PR | 00985 |
| 2074888 | Becerril Hernaiz , Jorge | URB Jose Servo Quinoes | 253 Calle 9 | | | Carolina | PR | 00985 |
| 1962901 | Becerril Hernaiz, Jorge | #20 C/8A Bldg. 30A | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1962901 | Becerril Hernaiz, Jorge | Urb Jose Severo Quinones | 253 Calle 9 | | | Carolina | PR | 00985 |
| 2231893 | Beltran Ramos, Ruth | PO Box 114 | | | | Rincon | PR | 00677 |
| 1231078 | BENGOCHEA CORTES, JOSE  A. | PO BOX 560201 | | | | GUAYANILLA | PR | 00656-7066 |
| 2066027 | Beniquez Rios de Imbert, Maria Del C | HC-67 Box 126 | | | | Bayamon | PR | 00956 |
| 47940 | BENITEZ CASTRO, JESSICA | PO BOX 366592 | | | | SAN JUAN | PR | 00936 |
| 47940 | BENITEZ CASTRO, JESSICA | URB JARDINES DE CAROLINA | L 15 CALLE I | | | CAROLINA | PR | 00987 |
| 1592968 | BENITEZ SANCHEZ, PIA | COND PASEO DE LAS CUMBRES | 345 CARR 850 APT 109 | | | TRUJILLO ALTO | PR | 00976 |
| 1490109 | Berlingeri-Bonilla, Denith | Jardines de Country Club | L15 Calle 21 | | | Carolina | PR | 00983 |
| 1255009 | BERMUDEZ PORTELA, LUIS O | PO BOX 937 | | | | VIEQUES | PR | 00765 |
| 1758850 | BERNARD AGUIRRE, ILUMINADO | C/ PASEO DEGO EZARZAS #5513 EXT LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1913762 | Bernard Aguirre, Iluminado | Ext. Lago Horizonte | C/ Paseo Lago Garzas #5513 | | Coto Laurel | PR | 00780 |
| 940391 | BERNIER ROMAN, WILFREDO | AY6 CALLE 54 | | | GUAYAMA | PR | 00784 |
| 2222754 | Berrios Lopez, Hugo | Bo Juan Sanchez | Parcelas 119 Calle 2 | | Bayamon | PR | 00960 |
| 4954 | BERRIOS ORTIZ, ADA E | PO BOX 271 | | | ARROYO | PR | 00714 |
| 4954 | BERRIOS ORTIZ, ADA E | URB EXT VALLES DE ARROYO | CALLE 41 | | ARROYO | PR | 00714 |
| 1965196 | BERRIOS OTERO, MYRNA R | HC 2 BOX 52615 | | | COMERIO | PR | 00782-9657 |
| 2159248 | Berrios Santiago, Jose M | Urb. Belinda Calle 8-I-3 | | | Arroyo | PR | 00714 |
| 1123013 | Berrios Santiago, Narciso | Urbanizacion Horizonte | Calle Ilusion B3 | | Gurabo | PR | 00778 |
| 2055231 | Berrios Torres, Glendaliz | HC-01 Box 15057 | | | Coamo | PR | 00769 |
| 1647837 | Berrios Vazquez, Victor M | Calle 12 W6 Santa Monica | | | Bayamon | PR | 00957 |
| 1191187 | BETANCOURT MEDINA, DORIS D | URB LEVITTOWN LAKES | HH-16 C/ EDUARDO FRANKLIN | | TOA BAJA | PR | 00949 |
| 2015395 | Bezares Gonzalez, Gilberto | O19 Colesibi Urb. Caguax | | | Caguas | PR | 00725 |
| 1463967 | Biaggi Trigo, Lorraine Marie | 155 Ave. Arterial Hostos | Box 201 | | San Juan | PR | 00918 |
| 1574825 | BLOISE NUNEZ, LOURDES | URB LAS VEGAS | G30 CALLE 7 | | CATANO | PR | 00962 |
| 2161168 | Bobe Feliciano, Nilda | HC 2 Box 8372 | | | Hormigueros | PR | 00660-9854 |
| 1645713 | Bonilla Diaz, Eli D. | HC-02 Box 7979 | | | Guayanilla | PR | 00656 |
| 1935178 | Bonilla Hernandez, Tomas | Box 1218 | | | Coamo | PR | 00769 |
| 1935178 | Bonilla Hernandez, Tomas | D-19 Calle 3 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 2114661 | Bonilla Ortiz, Socorro | PO Box 10263 | | | Ponce | PR | 00732 |
| 1468286 | Bonilla Quinones, Ricardo | 2800 US Hwy 17-92W Lote 60 | | | Haines City | FL | 33844 |
| 1847645 | Bonilla Vega, Gracia Idalia | Urb. Ponce de Leon | Valladolid 16 | | Mayaguez | PR | 00681 |
| 1611048 | Borrero Aldahondo, Marciano | Urb Almira Calle 4 AF3 | | | Toa Baja | PR | 00949 |
| 1488000 | BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 | CALLE EDUARDO CUEVA | | PONCE | PR | 00717 |
| 2025665 | BORRERO OLIVERAS, ALICIA | 7B CALLE AUSUBO | URB SANTA ELEMO | | GUAYANILLA | PR | 00656 |
| 2025665 | BORRERO OLIVERAS, ALICIA | PO BOX 560361 | | | GUAYANILLA | PR | 00656-0361 |
| 1514812 | Borrero Sanchez, Jose A | Condominio Torre Alta 1104 | Uruguay St. 274 | | San Juan | PR | 00917 |
| 1514960 | BORRERO SANCHEZ, JOSE A | URUGUAY ST 274 | COND TORRE ALTA 1104 | | SAN JUAN | PR | 00917 |
| 2059805 | Borrero Santiago, Luis Ramon | HC 02 PO Box 5233 | | | Peñuelos | PR | 00624 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2059805 | Borrero Santiago, Luis Ramon | HC-02 Box 5233 | | | Penuelas | PR | 00624 |
| 1984040 | Bosque Lanzot, Carlos E | PO Box 1441 | | | Lagas | PR | 00667 |
| 2014834 | Bosque Lanzot, Carlos E. | PO Box 1441 | | | Lajas | PR | 00667 |
| 2006012 | Bourdoin Morales, Maria I. | HC-61 Box 38300 | | | Aguada | PR | 00602 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | DELTONA | FL | 32738 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | TOA BAJA | PR | 00951 |
| 1690430 | Brignoni Velazquez, Gregory | PO 9300162 | | | San Juan | PR | 00928 |
| 1985126 | Brillon Colon, Jose A. | HC 02 Box 14770 Bo Barrazas | | | Carolina | PR | 00987 |
| 2118263 | Bultron Cruz, Janette | C/435 Blg. 199-20 Villa Carolina | | | Carolina | PR | 00985 |
| 2201494 | Bultron Garcia, Milagros | Ext. Villa Navarro | E-35 | | Maunabo | PR | 00707 |
| 1499280 | Burgos Del Toro, Benjamin | Calle Zaragoza L-11 Villa España | | | Bayamon | PR | 00961 |
| 1125990 | Burgos Fermaint, Nitza G | Parq Ecuestre | S12 Calle Imperial | | Carolina | PR | 00987-8550 |
| 2121772 | Burgos Fermaint, Nitza G. | Urb Parque Ecuestre | Calle Imperial Bloque S12 | | Carolina | PR | 00987 |
| 59699 | Burgos Huertas, Roberto | PO Box 400 | | | Comerio | PR | 00782 |
| 1695411 | Burgos Morales, Jose M. | HC 01 Box 9567 | | | Penuelas | PR | 00624 |
| 2073766 | Burgos Perez, Nirka E. | Urb. Villas de Rio Grande | calle 14 casa w15 | | Rio Grande | PR | 00745 |
| 2156228 | Burgos Torres, Lydia M. | Brisas del Laurel 717 Ave. Los Robles | | | Coto Laurel | PR | 00780 |
| 1971708 | Burgros Fermaint , Nitza G. | S # 12 Calle Imperial | Parque Ecuerto | | CAROLINA | PR | 00987 |
| 1971708 | Burgros Fermaint , Nitza G. | URB PARQUE ECUESTRE | CALLE IMPERIAL BLOQUE S12 | | Carolina | PR | 00987 |
| 2041973 | CABALLER VINAS, SANTOS | CALLE 29 LCID URB VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 1787117 | Caban Martinez, Dennis | 310 San Fransisco Street Suite 32 | | | San Juan | PR | 00901 |
| 2120156 | Cabrera Nieves, Lourdes H | Bloque 44 #11 Calle 53 Miraflores | | | Bayamon | PR | 00957 |
| 1904570 | Cabrera Sotomayor, Jose A. | PO Box 2161 | | | Coamo | PR | 00769 |
| 1516716 | Cacho Rivera, Luis Daniel | Urbanizacion Miraflores Calle 23 Bloque 11-17 | | | Bayamon | PR | 00957 |
| 1967767 | Caer Fermaint, Rosa Maria | P.O. Box 143256 | | | Arecibo | PR | 00614 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 2234482 | Calcaño de Jesus, Juan M. | PO Box 489 | | | | Loiza | PR | 00772-0489 | |
|---|---|---|---|---|---|---|---|---|---|
| 2235703 | Calderon Lopez, Eliseo | HC 02 Box 4853 | Bo. Mini Mini | | | Loiza | PR | 00772-9720 | |
| 1122790 | CALDERON PARRILLA, NANCY | VILLA FONTANA | 3513 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 1122790 | CALDERON PARRILLA, NANCY | VILLA FONTANA | 441 2JL VIA 13 | | | CAROLINA | PR | 00983 | |
| 1482414 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 | |
| 1064086 | CALO BIRRIEL, MILAGROS | PO BOX 142 | | | | CAROLINA | PR | 00986 | |
| 1880846 | Camacho Diaz, Andrea | HC 63 BOX 3402 | BO CACAO ALTO CARR 184 K3 | | | PATILLAS | PR | 00723 | |
| 1726688 | Camacho Diaz, Luis A. | PO BOX 373 | | | | Las Piedras | PR | 00771 | |
| 1875997 | CAMACHO SANTIAGO, JOSE ANTONIO | HC-04 BOX 11388 | | | | YAUCO | PR | 00698 | |
| 2149296 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 | |
| 2153492 | Campos Ramos, Mario | H.C.P. Box 3951 | | | | Las Marias | PR | 00670 | |
| 1797750 | Canales Diaz, Amilcar | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 | |
| 1832043 | Canales Rijos, Lydia M | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 | |
| 66845 | CANCEL MONCLOVA, SONIA IDALIA | URB. REPARTO VALENCIA | C-7 AE-1 | | | BAYAMON | PR | 00959 | |
| 2160693 | CAPO VILLAFANTE, JOSE M | P.O. BOX 178 | | | | ARROYO | PR | 00714 | |
| 1645846 | Cappas Santiago, Jose L. | Bo Palomas Calle A 4 | | | | Yauco | PR | 00698 | |
| 1777055 | Caquias Rosario, Jose A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | |
| 2109575 | CARABALLO BORRERO, HECTOR M. | BARRIO TANAMA PO BOX 531 | | | | ADJUNTAS | PR | 00601 | |
| 68808 | CARABALLO GUZMAN, HECTOR A | URB ALTURAS SABANERAS | B 43 | | | SABANA GRANDE | PR | 00637 | |
| 1058479 | Caraballo Ramirez, Marta | Bo. Maginas | 162 Calle Orquidea | | | Sabana Grande | PR | 00637 | |
| 1972409 | Caraballo Rodriguez, Mirta | 4511 La Golontrina Pinto Oro | | | | Ponce | PR | 00728 | |
| 1671722 | CARABALLO TOLOSA, VICTOR J | URB EST DEL LAUREL | 3920 CALLE ACEROLA | | | PONCE | PR | 00780-2269 | |
| 1012420 | CARABALLO TORRES, JESUS | PO BOX 222 | | | | LAS MARIAS | PR | 00670 | |
| 2153640 | Carabella Torres, Jesus | PO Box 222 | | | | Las Marias | PR | 00670 | |
| 69644 | CARAZO GILOT, CARLOS M | RIVERSIDE PARK | D-8 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 1978642 | Carbonell Ramirez, Ana L. | #5 Bimini Urb. Ponce de Leon | | | | Mayaguez | PR | 00680 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2061949 | CARDONA CAMARENO, CARMEN G. | C/29 D-82 PARQUE ESCUESTRE | | | CAROLINA | PR | 00987 |
| 1742032 | Cardona Rios , Maria de los A. | 1278 Barrio Mariana | | | Naguabo | PR | 00718 |
| 1877964 | Carerro Parrela, Myrna J. | HC 866 Box 9497 | | | Fajardo | PR | 00938 |
| 71606 | Carlo Rivera, Aileen | Urb Alturas De Villa Del Rey | C/28 F-21 | | Caguas | PR | 00725 |
| 1270328 | CARMEN TORRES IRIZARRY BENEFICIARIOS | 210 HORACE AVE | | | PALMYRA | NJ | 08065-2347 |
| 1478829 | Carmona Colon, Astrid D. | 9550 Calle Diaz Way Cond. Astralis Apart. 1020 | | | Carolina | PR | 00979 |
| 1662218 | Carmona Colon, Osvaldo | PO Box 7001 | | | Carolina | PR | 00986 |
| 1882702 | Carmona Lamoutte, Luz R. | 751 Cypress Pwy Apt 12X | | | Kissimmee | FL | 34759 |
| 1035776 | Carrasco Montijo, Luis S | Calle Dinuva U-32 Vista Bella Bay | | | Bayamon | PR | 00956 |
| 1035776 | Carrasco Montijo, Luis S | PO Box 8995 | | | Carolina | PR | 00988-8995 |
| 2004064 | Carrasco Montijo, Luis S. | Urb. Vista Bella | Calle Dinuva U-32 | | Bayamón | PR | 00956 |
| 1059253 | CARRASQUILLO BETANCOURT, MARY | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | CANOVANAS | PR | 00729 |
| 1941595 | Carrasquillo Garcia, Nivia A. | PO Box 186 | | | Juncos | PR | 00777 |
| 2240570 | CARRASQUILLO LOPEZ, DARYNESH | URBANIZACION ESTANCIAS DEL RIO | CALLE CEIBA #19 | | CANOVANAS | PR | 00729 |
| 1673461 | CARRASQUILLO OSORIO, JAVIER | 4 CALLE ESPIRITU SANTO FINAL | | | LOIZA | PR | 00772 |
| 1473299 | CARRILLO ALBIZU, LAURA L | ANTONIA ALBIZU MERCED TUTOR | URB. COVADONGA | 2E4 CALLE ARRIONDAS | TOA BAJA | PR | 00949 |
| 1722341 | Carrión Agosto, María  Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | Carolina | PR | 00985 |
| 1446573 | CARRION LOPEZ, ANGELO D | PO BOX 4122 | | | PUERTO REAL | PR | 00740 |
| 80673 | CARTAGENA FERRER, JOSE R | URB REPTO DAGUEY CALLE | 1-E-17 | | ANASCO | PR | 00610 |
| 2154065 | Cartagena Flores, Lydia E. | 36 Calle Mario Braschi | | | Coamo | PR | 00769 |
| 2154866 | CARTAGENA FLORES, MIGUEL A | 36 MARIO BRASCHI | | | COAMO | PR | 00769 |
| 1733477 | Cartagena Rodriguez, William | Paseo Costa Del Sur #308 Calle 8 | | | Aguirre | PR | 00704 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1905244 | Casasnovas Cuevas, Luz N. | Urb. Villa Ciristina Calle 3-B12 | | | Coamo | PR | 00769 |
| 987102 | CASIANO BELLO, ELVIN | FRANCISCO JOSE RIVERA | PO BOX 676 | | MERCEDITA | PR | 00715-0676 |
| 987102 | CASIANO BELLO, ELVIN | URB GLENVIEW GDNS | F9 CALLE S3 | | PONCE | PR | 00730-1716 |
| 2217256 | Casiano Rivera, Iris J. | P.O. Box 766 | | | Las Piedras | PR | 00771 |
| 960234 | CASIANO, ARCANGEL TORRES | HC02 BOX 8226 | | | LAS MARIAS | PR | 00670-9006 |
| 257820 | CASILLAS BARRETO, KATHLEEN | LAS VEGAS | AA 16 CALLE 8 | | CATANO | PR | 00963 |
| 82113 | CASILLAS RAMOS, KARLA | AVENIDA MARCELINO GOTAY | | | FAJARDO | pr | 00738 |
| 82113 | CASILLAS RAMOS, KARLA | URB. DIPLO CALLE 19 Q-4 | | | NAGUABO | PR | 00718 |
| 2134623 | Castellar Maldonado, Carlos H. | HC 01 Box 10318 | | | Guayanilla | PR | 00656 |
| 1512079 | Castillo Casillas, Cynthia | HC 01 Box 5920 | | | Juncos | PR | 00777 |
| 1616099 | Castillo Morales, Domingo | Urb. El Valle 2da. Extensión | Calle Marginal 310 | | Lajas | PR | 00667 |
| 1030940 | CASTILLO MORALES, LIBRADO | HC 2 BOX 10749 | | | LAS MARIAS | PR | 00670 |
| 83145 | CASTRO ANAYA, DAVID J. | CALLE 5, I #9 | JARDINES DE CAPARRA | | BAYAMON | PR | 00959 |
| 1812646 | CASTRO CRUZ, MARITIZA | C/O LCOD. CARLOS ALBERTO RUIZ, CSP | ATTN: LCOD. CARLOS ALBERTO RUIZ | PO BOX 1298 | CAGUAS | PR | 00725 |
| 1812646 | CASTRO CRUZ, MARITIZA | TORRES DE CERVANTES APTO. 706A | | | SAN JUAN | PR | 00924 |
| 72157 | Castro Fonseca, Carlos | PO BOX 1390 | | | Yabucoa | PR | 00767 |
| 83778 | Castro Lopez, Wanda E. | Urb. Villa Nueva | Calle 21 T-17 | | Caguas | PR | 00725 |
| 1982882 | Castro Marquez, Jose L. (Fallecido) | Marilyn Delgado Rodriguez | V-2 Calle 19 | Lagos De Plata | Toa Baja | PR | 00949 |
| 1160673 | CASTRO PAGAN, ALEXIS | HC04 BOX 42503 | | | HATILLO | PR | 00659 |
| 1724284 | Castro Rodriguez, Omara | HC 61 Box 4116 La Gloria | | | Trujillo Alto | PR | 00976 |
| 2019850 | Castro Santiago, Ernesto | 291 C-1 Urb. Jaime L. Drew | | | Ponce | PR | 00730-1565 |
| 84714 | Catala Barrera, Francisco | 36 Mattei Lluberas | | | Yauco | PR | 00698 |
| 1604867 | Catala Fraceschini, Salvador F. | Calle Fatima A-1 Urb Santa Maria | | | Mayaguez | PR | 00680-1521 |
| 1630325 | Catala Franceschini, Salvador F. | Calle Fatima A-1 | Urb Santa Maria | | Mayaguez | PR | 00680-1521 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1634787 | Catalá Franceschini, Salvador F. | Calle Fátima A-1 | Urb Santa María | | | Mayaguez | PR | 00680-1521 |
| 2157204 | Cedeno Diaz (De Moreno), Noemi | Urb Santa Teresita | 6105 Calle San Claudio | | | Ponce | PR | 00730-4452 |
| 1647067 | Cepeda de Cubero, Francisca | Urb Rolling Hls | G246 Calle Filadelfia | | | Carolina | PR | 00987-7016 |
| 2051255 | Cepeda Fuentes, Ramona | HC-01 Box 4069 | | | | Loiza | PR | 00772 |
| 1650227 | Cepeda Pizarro, Cruz Minerva | PO Box 1981 PMB 299 | | | | Loiza | PR | 00772-1981 |
| 1219993 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 |
| 2160160 | Cervantes Rivera, Jose A | HC03 Box 11104 | | | | Juana Diaz | PR | 00795 |
| 88081 | CHACON SANTIAGO, CARMEN L. | BO CAMPANILLA | 396 D CALLE SN 8 | | | TOA BAJA | PR | 00949 |
| 1449207 | CHAPARRO TORRES, JOSE L | 122 CARR 419 SECTOR LA CEIBA | | | | AGUADA | PR | 00602 |
| 2225803 | Charriez Rivera, Haydee | P.O. Box 383 | | | | Toa Alta | PR | 00954 |
| 1853885 | CHARRIEZ RIVERA, IRIS | C-GUANABANA # 0-14 | JARDINES DE CATANO | | | CATANO | PR | 00962 |
| 88789 | CHAVES RODRIGUEZ, IRMA R. | URB. PARK GARDENS | W32 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2214 |
| 1225626 | CIDELY GONZALEZ, JENNETTE | URB VILLA CAROLINA | 225 CALLE 18 | | | CAROLINA | PR | 00985 |
| 1884209 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | | | SALINAS | PR | 00751 |
| 1213352 | Cintron Cruz, Hector L. | Urb. Las Delicias | 3261 Calle Ursula Cardona | | | Ponce | PR | 00728 |
| 994009 | CINTRON MONGE, FERNANDO | JARD RIO GRANDE | AQ12 CALLE 36 | | | RIO GRANDE | PR | 00745-2607 |
| 91107 | CINTRON ORTIZ, JUANA J | URB QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | | CABO ROJO | PR | 00623-4232 |
| 2046739 | CINTRON ROMAN, MARIXA | CALLE 1 F-17 | URB. SANTA ANA | | | VEGA ALTA | PR | 00962 |
| 1779914 | Cintron Torres, Jaime E | PO Box 1535 | | | | Manati | PR | 00674 |
| 1107647 | CINTRON VELEZ, ZARELDA M | URB LAS AMERICAS | 973 TEGUCIGALPA ST. | | | SAN JUAN | PR | 00921 |
| 1088214 | CLAUDIO MEDINA, ROSA M | F25 URB NOTRE DAME | | | | CAGUAS | PR | 00725 |
| 1088214 | CLAUDIO MEDINA, ROSA M | SAN CLEMENTE F25 URB NOTRE DAME | | | | CAGUAS | PR | 00725 |
| 892180 | Collazo Gonzalez, David | HC 5 Box 8283 | | | | Guaynabo | PR | 00971 |
| 1122624 | COLLAZO HERNANDEZ, MYRTA L. | URB.VISTA DEL SOL E-51 | | | | COAMO | PR | 00769-0101 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1120498 | COLLAZO OSTOLOZA, MINERVA | PO BOX 2165 | | | | COAMO | PR | 00769-4165 |
| 1533493 | Collazo Rosado, Wanda | Hc 01 Box 3594 | | | | Bajadero | PR | 00616-9848 |
| 1817940 | COLON / ROSARIO OSORIO, LUZ D. | PO BOX 952277 | | | | LAKE MARY | FL | 32795 |
| 1210459 | COLON ALMESTICA, GLENDA | JARDINES DE RIO GRANDE | CH 626 CALLE 84 | | | RIO GRANDE | PR | 00745 |
| 1589367 | Colon Alsina, Carlos J. | Urb Villa Del Carmen | Calle 4 CC4 | | | Gurabo | PR | 00778-2105 |
| 2219789 | Colon Andujar, Rosa J. | HC 03 Box 12706 | | | | Juana Diaz | PR | 00795 |
| 670232 | COLON BERRIOS, IRIS N. | URB LA ARBOLEDA C/17 #169 | | | | SALINAS | PR | 00751 |
| 2220084 | Colon Cabrera, Jose R. | HC-04 Box 53554 | | | | Morovis | PR | 00687 |
| 2039482 | COLON CARRASQUILLO, SILVIA | P O BOX 264 | PUEBLO STATION | | | CAROLINA | PR | 00986-0264 |
| 2039482 | COLON CARRASQUILLO, SILVIA | PMB 211 PO BOX 2000 | | | | CANOVANAS | PR | 00729 |
| 2153258 | Colon Colon, Ildefonso | P.O. Box 1686 | | | | Coamo | PR | 00769 |
| 2223674 | Colon Diaz, Jesus | 434 Calle 20 | Bo. San Isidro | | | Canovanas | PR | 00729 |
| 2223112 | Colon Diaz, Jesus | Calle 20 #434 | Bo. San Isidro | | | Canovanas | PR | 00729 |
| 2113929 | Colon Lozada, Irma I. | HC-5 Box: 49051 | | | | Vega Baja | PR | 00693 |
| 2207231 | Colon Martinez, Angel L | 2185-W83rd St | | | | Cleveland | OH | 44102 |
| 98507 | COLON MARTINEZ, JORGE | HC-02 BOX 5102 | | | | GUAYAMA | PR | 00784 |
| 1920668 | COLON MELENDEZ, CARLOS M. | CORBOMIO TORRES DE CERVANTES APT 703 A | CALLE 49 # 240 | | | SAN JUAN | PR | 00924 |
| 1350117 | COLON ORTIZ, LOURDES I | PO BOX 4722 | | | | SRINGFIELD | MA | 01101 |
| 1516592 | COLON PEREZ, RICARDO ANTONIO | URBANIZACION PARQUE ECUESTRE | U 1 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 |
| 1917358 | Colon Pineiro, Francisco | HC11 Box 47646 | | | | Caguas | PR | 00725 |
| 99818 | Colón Piñeiro, Francisco | HC11 Box 47646 | | | | Caguas | PR | 00725 |
| 2178343 | Colon Rodriguez, Ernesto | c/o Jesus Manuel Rosario Felix | Apartado 1564 | Urb. Carrion Maduro | Calle 4, No. 34 | Juana Diaz | PR | 00795 |
| 2178343 | Colon Rodriguez, Ernesto | HC 3 Box 9526 | | | | Villalba | PR | 00766 |
| 1959265 | Colon Roldan, Elvin L. | PO Box 3567 | | | | Aguadilla | PR | 00605 |
| 1057060 | COLON SANTIAGO, MARISEL | 30 CALLE BIOBIO | URB VILLA SERENA | | | SANTA ISABEL | PR | 00757-2543 |
| 1445715 | Colon Torres, Luis A | Urb. Jardines de Monte Olivo | Calle Hera 29 | | | Guayama | PR | 00784 |
| 765220 | COLON TORRES, WILBERTO | PO BOX 2008 | | | | COAMO | PR | 00769 |
| 1537098 | Colon-Ortiz, Josue A | Cautiva 41, Calle Arcada | | | | Caguas | PR | 00727-3125 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1636983 | CONTRERAS ARROYO, ROGELIO | RR 6 | BOX 9494 | | | SAN JUAN | PR | 00926-9415 |
| 1868288 | Cora Lugo, Lydia Esther | AT-18 Calle 42 La Hacienda | | | | Guayama | PR | 00784 |
| 619601 | CORA PEREZ, BLASINA | PO BOX 1202 | | | | ARROYO | PR | 00714 |
| 2178305 | Cora Rosa, Angel | HC-01 | Box 3918 | | | Arroyo | PR | 00714 |
| 1950174 | Cordero Cartagena, Minerva | HC 04 Box 7200 | | | | Yabucoa | PR | 00767 |
| 1874132 | Cordero Gonzalez, David | PO. BOX 1234 | | | | MOCA | PR | 00676 |
| 700451 | CORDERO HERNANDEZ, LUIS  A | HC 3 BOX 11860 | | | | CAMUY | PR | 00627 |
| 1786226 | Cordero Hernandez, Luis A | Hc 03 Box 11860 | | | | Camuy | PR | 07627 |
| 106180 | Cordero Maldonado, Maria Del C | Lcda. Rebecca Viera Trenche | Ave. Roberto Clemente | Bloque 30 A-10 Suite 2C | Urb. Villa Carolina | Carolina | PR | 00985 |
| 106180 | Cordero Maldonado, Maria Del C | Urb. Villas De Loiza | D-34 Calle 2 | | | Canovanas | PR | 00729 |
| 1211051 | CORDERO MEDINA, GLORIA M. | PO BOX 1372 | | | | MOCA | PR | 00676 |
| 1820622 | Cordero Millan, Marielly | LL-44 Calle 39 | Urb. Villas De Loiza | | | Canovanas | PR | 00729 |
| 1615815 | CORDERO VIRUET, JULIO ANGEL | 64 CALLE MIDAS CIUDAD ATLANTIS | | | | ARECIBO | PR | 00612 |
| 1732638 | Cordova Sarmiento, Carlos A. | Urb. Torrimar | Calle Santander #13-2 | | | Guaynabo | PR | 00966-3111 |
| 2207087 | Cordovez Cabassa, Maria del C. | Universidad de Puerto Rico Humacao, ELA, Depto de Recreacion y Deportes ELA | Urbanizacion Roseville 54 Coralina | | | San Juan | PR | 00926 |
| 1943688 | Coriano Cruz, Angel T | Calle Principal Villa Cristiana | | | | Loiza | PR | 00772 |
| 1943688 | Coriano Cruz, Angel T | PO Box 214 | Mediania Alta | | | Loiza | PR | 00772 |
| 2161153 | Correa Avezuela, Placido | HC 63 Buzon 3306 | | | | Patillas | PR | 00723 |
| 1665251 | CORREA MALAVE, JOS'E A. | HC-74, BOX 5902 | | | | NARANJITO | PR | 00719 |
| 888207 | CORREA RUIZ, CARMELO | #1 A URB ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 |
| 1598802 | Correa Toyens, Doris  E. | 205 calle Roses Artau Cond Vina del | Mar Apt 2B | | | Arecibo | PR | 00612 |
| 1976890 | CORTES CAMERON, ANGEL G. | EXT LA MILAGROSA | G-7 C/14 | | | BAYAMON | PR | 00959 |
| 2044324 | Cortes Cameron, Angel G. | Ext. La Milagrosa | C / 14 | | | Bayamon | PR | 00959 |
| 1866668 | CORTES DE JESUS, MARIBEL | P.O. BOX 108 | | | | TOA ALTA | PR | 00954 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1568059 | Cortes Mitchel, Mirna | Urb. Valle Costero 3862 Calle Algas | | | | Santa Isabel | PR | 00757 |
| 902660 | CORTES TORRES, HERIBERTO | REPTO. SAN JOSE | APDO 104 CALLE ZORZAL | | | CAGUAS | PR | 00725-9423 |
| 1949701 | Cortez Rodriguez, Lidia Maria | 8 Calle Epifanio Pressas | Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 1968015 | Cortina Rodriguez, David | Urb. Flamboyanes | Lima St. #1727 | | | Ponce | PR | 00716 |
| 2029606 | Cortis Hernandez, Luis Osvaldo | HC 5 Box 10772 | | | | Moca | PR | 00676 |
| 1524882 | COSME MARQUEZ, CELIA R. | HC 03 BOX 9431 | | | | GURABO | PR | 00778-9777 |
| 1443759 | Cosme Thillet, Carlos A | 8212 Heights Valley | | | | Converse | TX | 78109 |
| 1916711 | COTTO GUZMAN, VICENTE | HC 4 BOX 8581 | | | | AGUAS BUENAS | PR | 00703-8836 |
| 1819117 | Cotto Lozano, Rafael | FF Villa Guadalupe 49 Calle 23 | | | | Caguas | PR | 00725 |
| 1819117 | Cotto Lozano, Rafael | Mario Lga I 24 San Fenando St. | | | | Caguas | PR | 00725 |
| 1916884 | COTTO PANELL, ANDRES | VILLA CAROLINA 196-35 CALLE 529 | | | | CAROLINA | PR | 00985 |
| 1899432 | Cotto Pizarro, Olga M. | Villa Humacao D3 Calle 16 | | | | Humacao | PR | 00791-4639 |
| 1683233 | Cotto Rodriguez, Carmen  V | Urbanización Hacienda Primavera. Calle | Solsticio cc 25 Buzón 85 | | | Cidra | PR | 00739 |
| 112030 | Crespo Crespo, Elsa I | P. O. BOX 870 | | | | ANASCO | PR | 00610 |
| 2115707 | Crespo Medina, Hector | PO Box 26 | | | | Castener | PR | 00631 |
| 1913710 | Crespo Negron, Luis A. | 1738 Asomante | | | | San Juan | PR | 00920 |
| 1808848 | Cruz Acosta, Luis R. | Apartado 1041 | | | | Lajas | PR | 00667 |
| 1980960 | Cruz Aquino, Maria T. | Urb Logos De Plata Calle 17 T-31 | | | | Toa Baja | PR | 00949 |
| 1798573 | Cruz Arroyo, Juan  Francisco | 4721 c.pitirre urb. casamia | | | | Ponce | PR | 00728 |
| 1522934 | Cruz Castrejon, Rodolfo | P.O.Box 8472 | | | | San Juan | PR | 00910 |
| 601496 | CRUZ COLON, ADALJISA | URB VISTA HERMOSA | K 10 CALLE 2 | | | HUMACAO | PR | 00791 |
| 2223136 | Cruz Cortés, Isabel M. | P.O. Box 371 | | | | Vega Alta | PR | 00692 |
| 1510934 | CRUZ CRESPO, MANUEL | PO BOX 142 | | | | CASTANER | PR | 00631 |
| 1510934 | CRUZ CRESPO, MANUEL | PO Box 479 | | | | Adjuntas | PR | 00601 |
| 2196616 | Cruz Criado, Nivia M | Cond. Quitavalle Torre Norte Calle Acuarela 110 | Box 19 | | | Guaynabo | PR | 00969-3594 |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | PO Box 70184 | | | | San Juan | PR | 00936-0184 |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | QUINTAS DE PLAZA AQUARIUM | 105 CALLE MARLIN | | | TOA ALTA | PR | 00953 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1817049 | Cruz Garcia, Doel | Estancias de Juana Diaz Roble 174 | | | Juana Diaz | PR | 00795 |
| 2092989 | CRUZ GOMEZ, CARMEN MARIA | HC 6 BOX 6758 | | | GUAYNABO | PR | 00971 |
| 1585681 | CRUZ GONZALEZ, BETSY | 1209 CALLE LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 2014704 | Cruz Hernandez, Maria del Carmen | P.O. Box 1441 | | | Lajas | PR | 00667 |
| 2157424 | Cruz Huerta, Tito A. | HC63 Box 3969 | | | Patillas | PR | 00723 |
| 336589 | CRUZ LUGO, MIRIAM | HC-03 BOX 18425 | | | QUEBRADILLAS | PR | 00678 |
| 1819786 | CRUZ MEDINA, ELIAS | PMB 801 | PO BOX 2500 | | TOA BAJA | PR | 00951 |
| 1835292 | Cruz Miranda, Carmen E | Valle Hucares | 150 Calle El Guayacau | | Juana Diaz | PR | 00795 |
| 1929282 | Cruz Molina, Cesar Rasec | Calle 1 F-26 Urb. Colinas Verdes | | | San Juan | PR | 00924 |
| 1464340 | Cruz Morales, Hilda Lymari | CA-15 Calle 126 Urb. | Jardines de Country Club | | Carolina | PR | 00983 |
| 1803723 | Cruz Olivares , Luis | Parcelas Falu 499-B C/21 | | | San Juan | PR | 00924-1273 |
| 1972920 | CRUZ OMS, ANGELA RITA | 2D5 CALLE 56 URB. JARDINES DEL CARIBEA | | | PONCE | PR | 00738 |
| 1972920 | CRUZ OMS, ANGELA RITA | PO BOX 8835 | | | PONCE | PR | 00732-8835 |
| 2059520 | Cruz Ortiz, Luisa M. | Urb. Las Aguilas Calle 8 I-22 | | | Coamo | PR | 00769 |
| 2000181 | Cruz Rivera, Pedro | 154 Villas del Bosque | | | Cidra | PR | 00739-9211 |
| 930782 | CRUZ ROBLES, PEDRO W. | URB VILLA CAROLINA | 2 BLOQUE 80 CALLE 83 | | CAROLINA | PR | 00985 |
| 1455435 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | ARECIBO | PR | 00612 |
| 2041808 | CRUZ RODRIQUEZ, VIONNETTE | HC-6 BOX 13882 | | | HATILLO | PR | 00659 |
| 2098203 | Cruz Romero, Maritza | G14 Calle 12 | Urb. Metropolis | | Carolina | PR | 00987-7433 |
| 1996977 | Cruz Ruiz, Evelyn | Urb. Buenaventura | 5036 Calle Ahleli | | Mayaguez | PR | 00682 |
| 1933014 | Cruz Santiago, Ruth A. | PO Box 711 | | | Fajardo | PR | 00738 |
| 2045493 | Cruz Soto, Luis A. | P.O. Box 316 | | | Juana Diaz | PR | 00795 |
| 1781721 | CRUZ SOTO, MARIBEL | PO BOX 756 | | | MERCEDITA | PR | 00715 |
| 2234770 | Cruz Vargas, Marilyn | Urb. Valle Verde III Norte | DF-17 Calle Planicies | | Bayamon | PR | 00961 |
| 1945790 | CRUZ VARGAS, RUBEN | URB LOS CAOBOS | 2135 CALLE NOGAL | | PONCE | PR | 00716 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1872151 | CRUZ, CARMEN J | RR12 BOX 1091C | | | | BAYAMON | PR | 00956 | |
| 1606022 | Cruz, Juan Flores | Calle 32 A-15 | Urb. Turabo Gardens 5ta secc | | | Caguas | PR | 00728 | |
| 1536063 | Cruz-Figueroa, Luz D. | Administracion de servicios medicos PR. | PO Box 2129 | | | San Juan | PR | 00922 | |
| 1536063 | Cruz-Figueroa, Luz D. | HC-01 Box 6137 | | | | Guaynabo | PR | 00971 | |
| 2079158 | Cubero - Alicea, Angel L. | HC6 Box 65251 Carr 483 | | | | Camuy | PR | 00627 | |
| 2116511 | Cubero-Alicea, Angel L | HC 6 Box 65252 Car 483 | | | | Camuy | PR | 00627 | |
| 2118218 | CUBERO-ALICEA, ANGEL L. | HC 6 Box 65251 Car 483 | | | | Camuy | PR | 00627 | |
| 2214839 | Cuebas, Angel | Villa Nevarez | 1090 Calle 17 | | | San Juan | PR | 00927 | |
| 1702118 | Cuesta Baez, John D | 19 Pomarosa Valle Aramana | | | | Corozal | PR | 00783 | |
| 2107172 | Cuevas Ortiz, Carmen Hilda | 28 Granate | | | | Caguas | PR | 00725 | |
| 2107172 | Cuevas Ortiz, Carmen Hilda | Carmen Hilda Cuevas Ortiz, Secretaria | Policia Puerto Rico | Ave Jose Villaves Rodriguez | Esquana ave Rafael Cordero | Caguas | PR | 00725 | |
| 1626704 | CUEVAS, ANTHONY ACEVEDO | HC-01 BOX 3406 | | | | ADJUNTAS | PR | 00601-9703 | |
| 993147 | CUSTODIO NAZARIO, FELIX | URB EL MADRIGAL | I11 CALLE MARGINAL N | | | PONCE | PR | 00730-1469 | |
| 331073 | DANUZ REYES, MICHAEL E | URB. VALLE VERDE | #74 CALLE CORDOVA | | | HATILLO | PR | 00659 | |
| 232956 | DASTA RODRIGUEZ, IVAN R | HC 2 BOX 16134 | | | | ARECIBO | PR | 00612 | |
| 1936548 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 1937647 | David Ruiz, Widalys A | Interamericana Apts. Calle 20 A2 | Apt. 346 | | | Trujillo Alto | PR | 00976 | |
| 1028688 | DAVILA ALICEA, JULIO | PO BOX 8254 | | | | CAGUAS | PR | 00726-8254 | |
| 2128549 | Davila Garcia, Germania | Santiago B#1 BZ#1 | | | | Loiza | PR | 00772 | |
| 2015125 | DAVILA GARCIA, SAMUEL | AM-18 34 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00769 | |
| 2015125 | DAVILA GARCIA, SAMUEL | CALLE 34 AM 18 | | | | CANOVANAS | PR | 00729 | |
| 2016577 | Davila Garcia, Samuel | AM-18 34 | Villas de Loiza | | | Canovanas | PR | 00729 | |
| 1980280 | Davila Sanchez, Juan | P.O. Box 9245 | | | | Carolina | PR | 00988-9245 | |
| 2118953 | Davila Santiago, Gloria E. | Cond. Ocean Tower Apt 305 | | | | Carolina | PR | 00979 | |
| 995652 | DE A. TORO OSUNA, FRANCISCO | 28 URB EXT QUINTAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00682 | |
| 2132467 | De Armas Laporte, Ingrid Miriam | PO Box 651 | | | | Guayama | PR | 00785 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1582505 | De Jesus Carrion, Jose Alexis | PO Box 1546 | | | Juana Diaz | PR | 00795 |
| 1735579 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | Santa Isabel | PR | 00757 |
| 2030873 | De Jesus Cora, Jose Luis | K16 Calle G Los Algarrobos | | | Guayama | PR | 00784 |
| 2084675 | De Jesus Cordero, Iris M. | #3325-Las Delirias | Antonia Saez | | Ponce | PR | 00728-3910 |
| 2136495 | De Jesus De Jesus, Candida | L-3 Urb. Santiago Apostol | | | Santa Isabel | PR | 00757 |
| 1691439 | De Jesus Delgado, Anna M | HC 1 Box 11384 | | | Toa Baja | PR | 00949 |
| 2121817 | de Jesus Estrada, Jorge | HC-9 Box 61898 | | | Caguas | PR | 00725-9258 |
| 1842446 | De Jesus Felicier, JoseFina | Urb. Jardines de Canovanas | G-9 Calle 4 | | Canóvanas | PR | 00729 |
| 2222955 | DE JESUS FLORES, LUIS | SECTOR STA CLARA | H.C. 01 6289 | YAUREL | ARROYO | PR | 00714 |
| 2083308 | De Jesus Garcia, Ashlee | 928 Calle Zaida Country Club | | | San Juan | PR | 00924 |
| 1787378 | De Jesus Martinez, Angel | HC-02 Box 11019 | | | Humacao | PR | 00791 |
| 1583527 | De Jesus Mercado, Jose J. | Calle Peru B 55 Urb. Rolling Hills | | | Carolina | PR | 00987 |
| 1611479 | DE JESUS MORALES, CRUZ I. | HC2 BOX 8624 | | | YABUCOA | PR | 00767 |
| 1477418 | De Jesus Pedraza, Maria Luz | HC-40 Box 47102 | | | San Lorenzo | PR | 00754-9906 |
| 1574164 | De Jesús Pedraza, María Luz | HC-40 box 47102 | | | San Lorenzo | PR | 00754-9906 |
| 1966809 | De Jesus Pena, Liborio | PO Box 833 | | | Arroyo | PR | 00714 |
| 1686703 | DE JESUS RIVERA, ZULMA I. | PO Box 54 | | | JUNCOS | PR | 00777 |
| 1778284 | DE JESUS ROMAN, AYLEEN L. | URB. ALTURAS DE ALBA | 101105 CALLE ARCO IRIS | | VILLALBA | PR | 00766 |
| 1806080 | DE JESUS ROMAN, JANICE | Urb Atturas de Boringuen Gardens MM8 Rose | | | San | PR | 00766 |
| 1009657 | DE JESUS SANCHEZ, ISAIAS | PO BOX 4002 | BAYAMON GARDENS STATION | | BAYAMON | PR | 00958 |
| 2152640 | De Jesus Santiago, Luz Eneida | Urb. Jardines de Sta. Ana Calle 5 I-4 | | | Coamo | PR | 00769 |
| 2219486 | De Jesus, Ivan Vega | Calle Roosvelt 3222 | Bda. Baldorioty | | Ponce | PR | 00728 |
| 2129163 | De Jesus, Margarita | A-27 Urb El Palmar | | | Arroyo | PR | 00714-2300 |
| 1854137 | De La Rosa Guerrero, Ruth E. | B-16 Calle Laurel B-16 | Urb. Campo Alegre | | Bayamon | PR | 00956 |
| 2191130 | De Leon Gonzalez, Miguel A | HC 20 Box 26442 | | | Caguas | PR | 00754-9605 |
| 1935434 | De Leon Matos , Jose  A | Gloria Ivelisse Ortiz Rodriguez | 2-2 Calle 5 Sabana Gardens | | Carolina | PR | 00983 |
| 1935434 | De Leon Matos , Jose  A | URB Mountain View | C 10 Calle 14 | | Carolina | PR | 00987 |
| 1473612 | DE LEON TORRES, JUAN LUIS | HACIENDA CONCORDIA | CALLE MARGARITA 11197 | | SANTA ISABEL | PR | 00757 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 1565313 | De Los Santos Valles, Marcos A | 92 Coral Urb. Brisas Del Mar | | | | Guayama | PR | 00784 | |
|---|---|---|---|---|---|---|---|---|---|
| 1600777 | De Valle Maldonado, Aida L. | Urbanizacion Villa Fontana | Via 60 3S 17 | | | Carolina | PR | 00985 | |
| 1720182 | DEDOS COLON, NEREIDA | HC 02 BOX 9810 | COMUNIDAD SINGAPUR | | | JUANA DIAZ | PR | 00795 | |
| 1759278 | DEGRO LEON, DAISY | HC 3 BOX 11160 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 2205657 | Degro Ortiz, Sandra E. | Urb. San Tatin Calle 5C8 | | | | Juana Diaz | PR | 00795 | |
| 1954826 | DeJesus Rivera, Mariluz | 635 Calle Eucalipto Fdo Gardens | | | | Fajardo | PR | 00738 | |
| 1108645 | DEL C ROBLES RIVERA, MARIA | URB TURABO GAEDENS | R 13 31 CALLE C | | | CAGUAS | PR | 00727 | |
| 1675097 | Del Carmen Albaladejo, Mirna | P.O.Box 1514 | | | | Morovis | PR | 00687 | |
| 1108646 | del Carmen Robles Rivera, Maria | PO Box 9051 | | | | San Juan | PR | 00908-3057 | |
| 921018 | DEL CORDERO MALDONADO, MARIA | C/O REBECCA VIERA TRENCHE | AVE. ROBERTO CLEMENTE | BLOQUE 30 A-10 SUITE 2C | URB. VILLA CAROLINA | CAROLINA | PR | 00985 | |
| 921018 | DEL CORDERO MALDONADO, MARIA | VILLAS DE LOIZA | D34 CALLE 2 | | | CANOVANAS | PR | 00729-4220 | |
| 1651158 | Del Toro, Martin Ruiz | Urbanizacion Estancias del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | |
| 1177275 | DEL VALLE ARROYO, CARLOS J | CARRETERA 761 K 2.3 | SECTOR MACANEA BO BORRINQUEN | | | CAGUAS | PR | 00725 | |
| 1177275 | DEL VALLE ARROYO, CARLOS J | PO BOX 8273 | | | | CAGUAS | PR | 00726 | |
| 2130955 | DEL VALLE RODRIGUEZ, ROSARIO | 19 VILLA CRISTINA | BO RIO HONDO | | | MAYAGYEZ | PR | 00680 | |
| 2153652 | DeLeon, Demetrio | 1110 Fairview St | | | | Camden | NJ | 08104 | |
| 2121662 | Delerme Franco, Francisco | GPO Box 21936 UPR Station | | | | San Juan | PR | 00931 | |
| 1618021 | DELGADO OQUENDO, GEORGINA | P.O. BOX 1892 | | | | CAGUAS | PR | 00726-1892 | |
| 1651661 | Delgado Santana, Rosa | P.O. Box 20727 | | | | San Juan | PR | 00928 | |
| 1248216 | DELGADO VEGA, LILLIAM | URB LAUREL SUR | 7015 CALLE TURCA | | | COTO LAUREL | PR | 00780 | |
| 2111333 | Devarie Cintron, Julio M. | PO Box 7533 | | | | Caguas | PR | 00726 | |
| 2111333 | Devarie Cintron, Julio M. | Rafael Cordero | | | | caguas | PR | 00725 | |
| 2073595 | Devarie Gintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 135627 | DIANA BETANCOURT, HECTOR | CALLE TORREON AB-24 | VENUS GARDENS NORTE | | SAN JUAN | PR | 00926 |
| 963554 | DIAZ BONES, BIENVENIDO | BDA OLIMPO | CALLE 2 #189 | | GUAYAMA | PR | 00784 |
| 136863 | DIAZ COLLAZO, SAMARI | BO JUAN SANCHEZ | BUZON 1370 | | BAYAMON | PR | 00957 |
| 136863 | DIAZ COLLAZO, SAMARI | Urb. Sta. Juanita | P3 Calle Formosa | | Bayamon | PR | 00956 |
| 2095074 | Diaz de Jesus, Anibal | Romaguera #9 | | | Ponce | PR | 00731 |
| 2118570 | DIAZ DE JESUS, CARLOS | PO BOX 927 | | | GUAYAMA | PR | 00785 |
| 2147817 | Diaz de Jesus, Jose Luis | Urb Villa Retirro Q-9 Calle Inte Bermudez | | | Santa Isabel | PR | 00757 |
| 2056753 | DIAZ DE JESUS, LUZ E. | PO BOX 138 | | | SANTA ISABEL | PR | 00757 |
| 2202710 | Diaz Diaz, Ana D. | Urb Sabanera C/Yagrumo #73 | | | Cidra | PR | 00739 |
| 852705 | DIAZ DIAZ, SAMUEL R | URB SANTA ELENA F14 CALLE E | | | BAYAMON | PR | 00956 |
| 1567973 | Diaz Echevarria, Melissa | P.O Box 626 | | | San Sebastin | PR | 00685 |
| 1567921 | DIAZ ECHEYAMA, MELISSA | PO BOX 676 | | | SAN SEBASTIAN | PR | 00685 |
| 1102354 | DIAZ FEBUS, WILFREDO | URB LAS VEGAS | JJ18 CALLE 25 | | CATANO | PR | 00962 |
| 2000323 | Diaz Fernandez, Hector R. | P.O. Box 10436 | | | Ponce | PR | 00732 |
| 970773 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GDNS | J2 CALLE 14 | | BAYAMON | PR | 00957-2416 |
| 665161 | DIAZ GONZALEZ, HECTOR  R | COLINA DE BAYAMON | 616 CALLE GUARIONEX | | BAYAMON | PR | 00957-3778 |
| 138181 | DIAZ GONZALEZ, HECTOR RAFAEL | COLINAS DE BAYOAN | CALLE GUARIONEX # 616 | | BAYAMON | PR | 00957-3778 |
| 626375 | DIAZ JORGE, CARMEN  I | CAMPO BELLO 12 CALLE BRISA DORADA | | | CIDRA | PR | 00739 |
| 626375 | DIAZ JORGE, CARMEN  I | URB VISTA MONTE | C 11 CALLE 1 | | CIDRA | PR | 00739 |
| 1573998 | Diaz Martinez, Nicolas | 3430 c/ Luis Munoz Rivera | | | Aguierre | PR | 00704-2242 |
| 843828 | DIAZ MEDINA, FRANCES | URB ANAIDA | G-5 CALLE 6 | | PONCE | PR | 00731 |
| 1121525 | DIAZ MEDINA, MOISES | 1311 BO MARIANA | | | NAGUABO | PR | 00718 |
| 2140806 | Diaz Millan, Ramonita | Llanos del Sur, 337 Las Rosas | | | Coto Laurel | PR | 00780-2822 |
| 2050395 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | Arroyo | PR | 00714 |
| 1928720 | Diaz Morales, Iris Belia | HC 645 Buzon 8368 | | | Trujillo Alto | PR | 00976 |
| 1044721 | DIAZ MORALES, LUMARI | HC 02 BOX 32077 | | | CAGUAS | PR | 00727-9455 |
| 1781360 | Diaz Morales, Zinnia I. | HC 61 Box 4575 | | | Trujillo Alto | PR | 00976-9718 |
| 2056929 | Diaz Ortega , Lucila | 30 Calle Ilusion | | | Bayamon | PR | 00956 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2097528 | Diaz Osorio, Ida | 606 Ave Barbosa | | | Rio Piedras | PR | 00936 |
| 2097528 | Diaz Osorio, Ida | Com La Ponderosa | BZ 726 Calle Amapola | | Rio Grande | PR | 00745 |
| 1848757 | DIAZ OTERO, ENCARNACION | 153 SECTOR SANTA CLARA | | | CIDRA | PR | 00739-2156 |
| 1848757 | DIAZ OTERO, ENCARNACION | RR 2 BOX 5288 | | | CIDRA | PR | 00739 |
| 2119746 | Diaz Pizarro, Julio A | HC 02 BOX 6830 | | | Loiza | PR | 00772 |
| 1963481 | DIAZ PIZARRO, VIVIANANNETTE | URB COUNTRY CLUB | C/ BELEN | ZEQUEIRA 758 | SAN JUAN | PR | 00924 |
| 1889647 | Diaz Ramos, Jose G. | A-26 Calle 3 Sta. Juana II | | | Caguas | PR | 00725 |
| 2028611 | DIAZ RIVERA , ALBERTO  LUIS | BOX 674 | | | ADJUNTAS | PR | 00601 |
| 2041256 | Diaz Rodriguez, Gabriel | Box 212 | | | Camuy | PR | 00627 |
| 1565811 | DIAZ RODRIGUEZ, OLGA B. | PO BOX 6 | | | LAS PIEDRAS | PR | 00771 |
| 917479 | DIAZ ROJAS, LUIS O | RR-7 BOX 2688 | | | TOA ALTA | PR | 00953 |
| 141025 | DIAZ ROMAN, EDWIN | HC-06 BOX 65209 | | | CAMUY | PR | 00627-9037 |
| 594749 | DIAZ SOSTRE, YADIRA | COND PORTAL DE LA REINA | APT 312 | | SAN JUAN | PR | 00924 |
| 1574328 | Diaz Torres, Angel L. | Urb. Verde Mar Calle Ambar #1072 Punta Santiago | | | Humacao | PR | 00741 |
| 1748379 | Diaz, Alba Beauchamp | P.o Box 1471 | | | Cabo Rojo | PR | 00623-1471 |
| 1949960 | Diaz, Carmen M | 109 Calle Truman | Urb Jose Mercado | | Caguas | PR | 00725 |
| 1988038 | Diaz-Marquez, Herminio | PO Box 1392 | | | Rio Grande | PR | 00745 |
| 1803627 | Diodonet Castro, José | Apartado 1041 | | | Lajas | PR | 00667 |
| 143180 | Doelter Baez, Francisco J | Jardines De Arroyo | V 4 C/ P | | Arroyo | PR | 00714 |
| 2068821 | Domenech Talavera, Yolanda Milagros | HC 02 Bz-22321 | BO Palmar | | Aguadilla | PR | 00603 |
| 1443861 | Dominguez Valentin, Isabel | URB COLINAS De Verde Azul | Calle Florencia 139 | | Juana Diaz | PR | 00795 |
| 2218853 | Dominguez, Jose A. | 2950 Newmark Dr. | | | Deltona | FL | 32738 |
| 1797002 | Dones Pabon, Maria M | Villas De Loiza | HH16 Calle 40 | | Canovanas | PR | 00729 |
| 1955766 | DORBATT QUINONES, ROSA  V V | PO BOX 371945 | | | CAYEY | PR | 00737-1945 |
| 751658 | DRAGONI BAEZ, SANDRA I | URB COLINAS DE VILLA ROSA | #27 A | | SABANA GRANDE | PA | 00637 |
| 751658 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B 26 CALLE 2 | | SABANA GRANDE | PR | 00637 |
| 751658 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | #27 A | | Sabana Grande | PR | 00637 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 915302 | Dumont Guzman, Linda N | 72-11 CALLE 45 | | | BAYAMON | PR | 00961 |
| 2034622 | Duque Santana, Angel L | HC-01 Box 17081 | | | Humacao | PR | 00791 |
| 1531934 | Echevarria Acevedo, Marylin | P.O. Box 4830 | | | Aguadilla | PR | 00605 |
| 145990 | Echevarria Crespo, Roberto | 18103 Glastonbury Ln | | | Land O' Lake | FL | 34638 |
| 145990 | Echevarria Crespo, Roberto | Hc-56 Box 4970 | | | Aguada | PR | 00602 |
| 283934 | ECHEVARRIA MEDINA, LUIS ENRIQUE | URB SANTA ELENA II | CALLE MONTE ALVERNIA 163 | | GUAYANILLA | PR | 00656 |
| 1231475 | ECHEVARRIA ORTIZ, JOSE A. | HC - 5994 | | | JUANA DIAZ | PR | 00795 |
| 1231475 | ECHEVARRIA ORTIZ, JOSE A. | HC 5 BOX 5994 | | | MAYAGUEZ | PR | 00795-9765 |
| 918276 | ECHEVARRIA SEGUI, LUZ | COND PARKSIDE | D14 CALLE PARKSIDE 6 APT 406 | | GUAYNABO | PR | 00968-3316 |
| 1719467 | Edwards - Rodriguez, George Louis | HC02 Box 21525 | | | Cabo Rojo | PR | 00623 |
| 1598535 | EDWARDS-RODRIGUEZ , GEORGE L. | HC 02 BOX 21525 | | | CABO ROJO | PR | 00623 |
| 2120565 | ELIZA COLON, MARIA NELLY | EXT. SAN ANTONIO L-8 CALLE 11 | | | HUMACAO | PR | 00791-3736 |
| 1994654 | Emmanuelli Feliciano, Pedro L. | Residencial Catanito Gardens | Edificio #2 Apt. B-28 | | Carolina | PR | 00985 |
| 1948699 | Emmanuelli Gonzalez, Carmen M | P11 Calle Almacigo | Urb Sta. Elena | | Guayanilla | PR | 00656 |
| 2061791 | Enriquez Gonzalez , Jose A. | 2321 Calle Universidad | Edif El Mirador | Apt 1701 | Ponce | PR | 00717 |
| 858679 | EROSARIO VARGAS, VIVIAN | PO BOX 1077 | | | HORMIGUEROS | PR | 00660 |
| 1028762 | ESCALERA LUMBANO, JULIO | URB RIO GRANDE EST | A-45 CALLE 2 | | RIO GRANDE | PR | 00745 |
| 1652901 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | Ponce | PR | 00730-1687 |
| 1649605 | Espada Lopez, Bildda S. | 35140 Calle Amarilis | | | Ponce | PR | 00730-1687 |
| 2095339 | Espada, Wilfredo David | Interamericana Apts A2 | Calle 20, Apt 346 | | Trujillo Alto | PR | 00976 |
| 1967301 | Esquilin Carrasquillo, Monica Mari | PO Box 270250 | | | San Juan | PR | 00928 |
| 157764 | ESQUILIN PIZARRO, SAMMY | P O BOX 368 | | | TRUJILLO ALTO | PR | 00976 |
| 1613657 | ESQUILIN PIZARRO, SAMMY | PO BOX 22 | | | TRUJILLO ALTO | PR | 00977 |
| 1059870 | ESTEVA TIRADO, MAYRA | URB COUNTRY CLUB | 907 CESPIONCELA | | SAN JUAN | PR | 00924 |
| 2135601 | Esther Carrion, Gloria | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | San Juan | PR | 00923 |
| 2096478 | Estrada Arroyo, Emeli | HC-1-BOX 9676 | | | PENUELAS | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 91

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 617703 | ESTRADA VARGAS, BEATRICE | 290 CALLE DORADO APT 101 | | | ENSENADA | PR | 00647 |
| 1572628 | Estrada-Cruz, Wilmer | HC 2 Box 5223 | | | Peñuelas | PR | 00624 |
| 1217856 | FALCON GALARZA, INELD M | 5944 CALLE 872 | SECT CAMASELLES SABANA SECA | | TOA BAJA | PR | 00952 |
| 1722385 | FALERO LOPEZ, MARILYN | URB EL CORTIJO | AG 20 CALLE 25 | | BAYAMON | PR | 00956 |
| 1675620 | Falu Villegas, Delma R | 22 Sector Minao | | | San Juan | PR | 00926 |
| 2236729 | Fantauzzi Rivera, Yahaira | Urb. La Providencia | Calle 6A 1-A-1 | | Toa Alta | PR | 00953 |
| 1876712 | Febles Leon, Elsa Nidia | UU - 4 Calle 25 Ext. Visitas de Altavista | | | Ponce | PR | 00716 |
| 2069649 | Febles Leon, Elsa Nidia | UU-4 Calle 25 | Ext. Vistas De Alta Vista | | Ponce | PR | 00716 |
| 1065596 | FEBRES HIRALDO, MYRIAM | P O BOX 40362 | | | SAN JUAN | PR | 00940-0362 |
| 1954000 | Feliciano Cora, Iris Nereida | P.O. Box 31200 | | | San Juan | PR | 00929 |
| 1556095 | Feliciano Correa, Yesenia | Urb. Moropo #E3 | | | Aguada | PR | 00602 |
| 2152605 | Feliciano De Jesus, Ada E. | Urb Llanos c/2 E-10 | | | Santa Isabel | PR | 00757 |
| 1815148 | FELICIANO DEL VALLE, BLANCA I. | 1016 CALLE 7 | | | SAN JUAN | PR | 00925-3136 |
| 1941981 | FELICIANO MENDEZ, ANGIE M. | 815 c/LOS INGENIEROS | BO. ALGARROBO | | MAYAQUEZ | PR | 00682 |
| 1135690 | FELICIANO MONTES, RAMON A | URB SANTIAGO APOSTOL | CALLE 10-L-10 | | SANTA ISABEL | PR | 00757 |
| 1793773 | Feliciano Pacheco, Francisco A. | 1230 Page Blvd | | | Springfield | MA | 01104 |
| 1825100 | Feliciano Pascual, Maria A | Aptdo 560339 | | | Guayanilla | PR | 00656 |
| 1874051 | Feliciano Pascual, Maria A. | Apdo 560339 | | | Guayanilla | PR | 00656 |
| 2109433 | Feliciano Perez, Delia E. | HC 03 Box 51601 | | | Hatillo | PR | 00659 |
| 1750284 | Feliciano Rivera, Abimael | Banco Popular de P.R | Saving Account | 486084439 | Aguada | PR | 00602-9899 |
| 1750284 | Feliciano Rivera, Abimael | Cuerpo de Bombero de P.R | Hc 58 Box 13756 | | Aguada | PR | 00602-9899 |
| 1801344 | Feliciano Rivera, Gaspar | HC3 Box 5340 | | | Adjuntas | PR | 00601 |
| 904335 | FELICIANO RODRIGUEZ, IRVING | HC01 Box 8380 | | | HORMIGUEROS | PR | 00660 |
| 163874 | FELICIANO ROSARIO, ADELAIDA | ANDRES SANTIAGO A9 EL CAFETAL #2 | | | YAUCO | PR | 00698 |
| 1775714 | FELICIANO SANCHEZ, ANGEL | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | JUANA DIAZ | PR | 00795 |
| 2055141 | Feliciano Silva, Nelida | PO Box 652 | | | Rincon | PR | 00677 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1566377 | Feliciano Velez, Irene | 978 Calle F Parcelas Soledad | | | Mayaguez | PR | 00682 |
| 1779392 | FELICIANO, FRANCISCO J | P O BOX 19717 | | | SAN JUAN | PR | 00910-1717 |
| 1571234 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | HC 01 BOX 3290 | | | CAYEY | PR | 00766 |
| 1571234 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | ILIA ENID VARGAS | HC-01 BOX 3290 | | VILLALBA | PR | 00766 |
| 2114865 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLE JON CAROLINA | | SAN JUAN | PR | 00915-2413 |
| 1600549 | Fernandez Betancourt, Martha I | 5-3 C/22 Urb El Madrigal | | | Ponce | PR | 00730 |
| 2076421 | Fernandez Chaves, Carlos M. | 160 VENUS ATLANTIC VIEW | | | CAROLINA | PR | 00979 |
| 1949875 | Fernandez Crespo, Vivian | PO Box 104 | | | San Lorenzo | PR | 00754 |
| 1790106 | Fernandez Fernandez, Leonel | HC-01 Box 6760 | | | Toa Baja | PR | 00949-9621 |
| 2120674 | FERNANDEZ HERNANDEZ, RITA M. | PO BOX 392 | | | SAN LORENZO | PR | 00754 |
| 1967993 | Fernandez Lopez, Carmen Delia | Bo. Rabanal Carr 729 K1.O | PO Box 1624 | | Cidra | PR | 00739 |
| 1898946 | Fernandez Medina, Carmen  M. | 609 Ave Tito Castro PMB 297 | Suite 102 | | Ponce | PR | 00716-0211 |
| 1985163 | Fernandez Rivera, Mayra de Los Angels | PO Box 9023807 | | | San Juan | PR | 00902-3807 |
| 1658895 | FERNANDEZ, CRISTOBAL SANTIAGO | C/CRISANTEMO #11-115 | | | SANTA ISABEL | PR | 00757 |
| 1560467 | FERREIRA GARCIA, JORGE | C/O: RODOLFO G OCASIO | ATTORNEY | PMB 188 | #5900 ISLA VERDE AVE L2 | CAROLINA | PR | 00979-4901 |
| 1560467 | FERREIRA GARCIA, JORGE | RR 6 BOX 9924 | | | SAN JUAN | PR | 00926 |
| 1985483 | Ferrer , Maria E | 138 Calle Las Palomas 138 | | | Santurce | PR | 00911 |
| 167719 | Ferrer Alma, Carmen L | Urb Vista Azul | G 24 Calle 7 | | Arecibo | PR | 00612 |
| 1745805 | FERRER FERRER, GILBERTO | URB SANTA ELENA | BB19 CALLE G | | BAYAMON | PR | 00957-1763 |
| 1066762 | FIDENC IZ RIVERA, MUYIZ RIVERA | VILLA ANDALUCIA N31 CALLE ALORA | | | SAN JUAN | PR | 00926 |
| 1960921 | Figueroa Arroyo, Pedro L. | P.O. Box 131 | | | Patillas | PR | 00723 |
| 348542 | FIGUEROA BERNARD, MORAYMA I | SANTA MARIA | E 16 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 1875454 | Figueroa Breban, Maria Luisa | PO Box 8145 | | | Ponce | PR | 00732 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1893161 | FIGUEROA CABAN, FELIX | ADMINISTRACION DE LOS TRIBUNALES | TNT 677 CESAR GONZALEZ | | SAN JUAN | PR | 00918 |
| 1893161 | FIGUEROA CABAN, FELIX | PMB 296 , AVE. ISLA VERDE L2 | | | CAROLINA | PR | 00979-4901 |
| 1581626 | Figueroa Collazo, Carlos R. | P.O. Box 560172 | | | Guayanilla | PR | 00656 |
| 2077247 | Figueroa Echevarria, Ivan | Urb Jardines de Anasco | Calle 3 59 Int | | Anasco | PR | 00610 |
| 905032 | FIGUEROA GONZALEZ, IVAN | URB LLANOS DEL SUR | 663 CALLE CLAVELES | | COTO LAUREL | PR | 00780-2855 |
| 1602301 | FIGUEROA HEREDIA, YANIRA | HC 2 BOX 7991 | | | JAYUYA | PR | 00927 |
| 1258304 | FIGUEROA LUGO, MIGUEL E. | P.O. BOX 282 | | | SABANA GRANDE | PR | 00637 |
| 1579908 | Figueroa Lugo, Rigoberto | HC 02 Box 12076 | | | Yauco | PR | 00698 |
| 2085256 | Figueroa Mariani, Ines A. | 2013 Gordon St. | | | Tampa | FL | 33605 |
| 1553917 | Figueroa Morales, Justino | Apartado 71308 | | | SAN JUAN | PR | 00924 |
| 1553917 | Figueroa Morales, Justino | P.O Box 685 | | | Maranjito | PR | 00719 |
| 2133617 | Figueroa Ortiz, Benita | EXT JARD DE COAMO | F-35 Calle 9 | | Coamo | PR | 00769-2114 |
| 2050240 | Figueroa Velazquez, Sergio L | YY- 48 Calle 49 | Urb. Jardines del Caribe | | Ponce | PR | 00728 |
| 1558111 | FIGUIENDO RODRIQUEZ, WALTON | HC 4 BOX 45562 | | | MAYAGUEZ | PR | 00680 |
| 2130456 | Filion Trujillo, Elizabeth | HC 01 Box 9266 | | | Guayanilla | PR | 00656 |
| 2092246 | FINES RIVERA, SAUL | URB FOREST HILLS  160 CALLE 14 | | | BAYAMON | PR | 00959 |
| 1618282 | Fiquerea Andujar, Jose M. | RR5 Box 6550 | | | Anasco | PR | 00610 |
| 1768134 | FLORES FIGUEROA, IRIS Y. | TIBES TOWN HOUSE | 51 BLQ 9 | | PONCE | PR | 00730 |
| 1255388 | FLORES FRANQUI, LUIS R. | PASEO CONDE 3559 3RD SECC | LEVITTOWN LAKE | | TOA BAJA | PR | 00949 |
| 2102359 | Flores Garcia, Gloria Esther | Box 674 | | | Hormigueros | PR | 00660 |
| 2239648 | Flores Hernandez, Jose A. | C/Amapola F-49 | Reparto Valencia | | Bayamon | PR | 00959 |
| 1117258 | FLORES IGLESIAS, MIGDALIA | PO BOX 305 | | | GURABO | PR | 00778-0305 |
| 1983262 | Flores Oyola, Epifanio | HC-02 Box 31771 | | | Caguas | PR | 00727 |
| 1582368 | FLORES ROCAFORT, LOURDES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | MAYAGUEZ | PR | 00682-1161 |
| 1586423 | FLORES RODRIGUEZ, NEXIDA | URB. GUARIO | CALLE D N-9 | | VEGA BAJA | PR | 00693 |
| 506127 | FLORES SANCHEZ, SAMARY | 205 URB LAS CAROLINAS III | | | CAGUAS | PR | 00727 |
| 914725 | FLORES SILVA, LELIS Y | LL-11 CALLE 26 | JARDINES DE CAPARRA | | BAYAMON | PR | 00959 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1585593 | Flores Torres, Jose | 192 Calle Las Flores | | | | | Juana Diaz | PR | 00795 | |
| 1861874 | FLORES TORRES, MARIA | HC 2 BOX 4784 | | | | | VILLALBA | PR | 00766-9799 | |
| 2093479 | FLORES UBARRI, JOSE | 501 Calle Modesta | Apt 1407 | | | | SAN JUAN | PR | 00924 | |
| 1102413 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | | | | | LAJAS | PR | 00667 | |
| 1787437 | Folch Figuerosa, Maria  T | 1424 Calle Bienteveo | | | | | Coto Laurel | PR | 00780-5006 | |
| 1728123 | Font, Idalia Elias | C/P 3R25 Alturas de Bucara Boxes | | | | | T.A. | PR | 00953 | |
| 1978945 | FONTAN OLIVO, MARIA DEL C | #792 CALLE 21 URB LAS LOMAS | | | | | SAN JUAN | PR | 00921 | |
| 1978945 | FONTAN OLIVO, MARIA DEL C | Apartado 11488 | | | | | San Juan | PR | 00910 | |
| 1832901 | Fornes Morales, Jose | BO Juguas Sector Fornes | PO Box 561807 | | | | Guayanilla | PR | 00656-4247 | |
| 1833636 | FORNES MORALES, JOSE R | BO: JAGUAS SECTOR FORNES | PO BOX 561807 | | | | GUAYANILLA | PR | 00656 | |
| 1628659 | FORNES MORALES, MARTA | 7 CALLE 66 PARCELAS VERDUMN | PO BOX 561807 | | | | GUAYANILLA | PR | 00656 | |
| 2218593 | Fornes Perez, Lourdes M. | PO Box 778 Pueblo Station | | | | | Carolina | PR | 00986-0778 | |
| 2045343 | Fortis Rivera, Irma Iris | A-D 33 Calle 29 A | Urb Villas De Loiza | | | | Canovanas | PR | 00729 | |
| 2109152 | Franceschi Escobar, Maria L. | 1320 Calle Tacita Urb. Villa Paraiso | | | | | Ponce | PR | 00728 | |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | HN-79 c/Domingo Delgado 7 mg sec. Urb. Levittown L | | | | | Toa Baja | PR | 00949 | |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | PO BOX 9022734 | | | | | SAN JUAN | PR | 00902-2734 | |
| 2132805 | Fraticelli Pagan, Rosa J. | 14 Calle Santiago Negroni | | | | | Yauco | PR | 00698-3901 | |
| 2090014 | FRAU-ESCUDERO, JUAN ANTONIO | MONIQUE J.M. DIAZ-MAYORAL | P.O. BOX 364174 | | | | SAN JUAN | PR | 00936-4174 | |
| 179982 | FRIAS RIVERA, LUIS H. | CALLE 57 BLOQUE 70#12 | VILLA CAROLINA | | | | CAROLINA | PR | 00984 | |
| 1534133 | Fuentes Rivera, Alberto | 3030 Calle Buenos Aires | | | | | Ponce | PR | 00717 | |
| 1874396 | Fuentes Rivera, Zulma | PO Box 372193 | | | | | Cayey | PR | 00737-2193 | |
| 2235936 | Fuentes, Jennifer | Jennifer Fuentes Aponte | Promotor de salud | Programa Madres, Niños y Adolescentes | Ave. San Luis #637 Carr 129 | | Arecibo | PR | 00612-3666 | |
| 2235936 | Fuentes, Jennifer | PO Box 142802 | | | | | Arecibo | PR | 00614 | |
| 1313571 | Fuster Marrero, Aida L. | Villas De Santa Juanita | A21 Calle 41 | | | | Bayamon | PR | 00936 | |
| 1844940 | GALARZA RUIZ , ARCANGEL | HC 37 BOX 7494 | | | | | GUANICA | PR | 00653 | |
| 2149194 | Galarza Ruiz, Pelegrina | HC4 Buzon 15410 | | | | | Lales | PR | 00669 | |
| 1841754 | GALARZA VAZQUEZ, MIRIAM | RR-03 BOX 11641 | | | | | ANASCO | PR | 00610 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 1840448 | GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 | | | | COROZAL | PR | 00783 | |
|---|---|---|---|---|---|---|---|---|---|
| 183330 | GARAY GARCIA, MARIAM | RR 36 BOX 8142 | | | | SAN JUAN | PR | 00926 | |
| 183346 | GARAY LOPEZ, ELISABET | HC-03 BOX 16036 | | | | AGUAS BUENAS | PR | 00703 | |
| 1848057 | Garcia Carlo, Yolanda | 625 Via Milano | | | | Apopka | FL | 32712 | |
| 1965906 | Garcia Colon , Rafael  A. | Barrio Campanille Villa Hosto | Buzon 1319 | | | TOA BAJA | PR | 00949 | |
| 607519 | GARCIA DE NIEVES, ANA | 457 FERNANDO CALDER URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 607519 | GARCIA DE NIEVES, ANA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 2218623 | García Fontánez, Carlos L. | PO Box 538 | | | | Fajardo | PR | 00738 | |
| 1829649 | Garcia Gonzalez, Lydia | 3564 Josefina Woll | Las Delicias II | | | Ponce | PR | 00728-3428 | |
| 1610557 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | |
| 2032880 | Garcia Loporona, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | |
| 186017 | GARCIA MALDONADO, EVELYN | HC-06 BOX 4642 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 1916584 | Garcia Maldonado, Margarita | DD-24 Calle Montanas Valle Verde III Norte | | | | Bayamon | PR | 00961 | |
| 1709443 | Garcia Martinez, Luz E | PO Box 800346 | | | | Coto Laurel | PR | 00780-0346 | |
| 1454925 | GARCIA MERCADO, RUTH | PO BOX 109 | | | | SABANA HOYOS | PR | 00688 | |
| 2191204 | Garcia Ortiz, Roberto | Egida de la Policia | Apt # 302 Calle Corozal | | | Maunabo | PR | 00707 | |
| 1180787 | GARCIA PACHECO, CARMEN I | PO BOX 7536 | | | | PONCE | PR | 00732-7536 | |
| 983405 | GARCIA PAGAN, EDWIN | URB LOS CAOBOS | 1099 CALLE ALBIZIA | | | PONCE | PR | 00716-2621 | |
| 1411115 | GARCIA PEREZ, JOSE A | 10 CALLE JESUS T PINEIRO | | | | SAN SEBASTIAN | PR | 00685-2228 | |
| 1817915 | GARCIA PIAZZA, LURIANNE | HC72 BOX 3766-109 | | | | NARANJITO | PR | 00719 | |
| 1922329 | Garcia Pinto, Diana | RR 18 Box 575 | | | | San Juan | PR | 00926-9717 | |
| 187524 | GARCIA RIVERA, ENIBETH | PO BOX 2160 | | | | CANOVANAS | PR | 00729 | |
| 306466 | GARCIA RIVERA, MARTA | REPTO APOLO | 2103 ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 2010448 | GARCIA RIVERA, MARTA | URB ALTO APOLO | 2103 ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 1855578 | Garcia Ruiz, Luz P. | Corto Villa | Suite 259 | | | Humacao | PR | 00791 | |
| 1576347 | Garcia Santiago, Jose Gerardo | Urb Birsa Del Valle Calle Viento 50 | | | | Juana Diaz | PR | 00795 | |
| 1486505 | Garcias Cruz, Pedro A | HC-01 Box 3926 | | | | Villalba | PR | 00766 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2110061 | Garnier Talavera, Elba | Calle Picacho 1217 | Urb. Alturas De Mayaguez | | Mayaguez | PR | 00680 |
| 1585612 | Garriga Rodriguez , Ferdinand | Urb. Parque del Sol Calle 3 Casa C-2 | | | Patillas | PR | 00723 |
| 2238996 | Gaston Rivera, Jose M | HC-63 Buzon 3915 | | | Patillas | PR | 00723 |
| 1194069 | Gaztambide Figuer, Edward Y | PO Box 232 | | | Yauco | PR | 00698 |
| 941314 | GENERA SANFIORENZO, YADILKA | P O BOX 81 | | | LAS PIEDRAS | PR | 00771 |
| 1567813 | GERENA SAN FIORENZO, YADILKA | P.O. BOX 81 | BO. SABANA | | LAS PIEDRAS | PR | 00771 |
| 1510058 | Gerena Sanfiorenzo, Yadilka | PO Box 81 | | | Las Piedras | PR | 00771 |
| 1560831 | Gerena Sanfiorenzo, Yadilka  M. | PO Box  81 | | | Las Piedras | PR | 00771 |
| 1563127 | Gerena Sanfiorevzo, Yadilka | P.O. Box 81 | | | Las Piedras | PR | 00771 |
| 1873495 | GIL LUGO, MARIESTHER | URB. COUNTRY CLUB | 901 CALLE VITERBO | | SAN JUAN | PR | 00924 |
| 1613183 | GIL-HERNANDEZ, YAZMIN | 150 VILLAS DEL BOSQUE | | | CIDRA | PR | 00739 |
| 2072279 | Gines Torres, Ramsys | Bo. Venezuela | 60 Calle A | | San Juan | PR | 00926 |
| 1610882 | Ginonio Domiunguez, Elsa I. | HC-3 Box 11432 | | | Juana Diaz | PR | 00795 |
| 2101787 | Gomez Gomez, Ivelisse J. | Ave Barbosa 606 | | | Rio Piedras | PR | 00936 |
| 2101787 | Gomez Gomez, Ivelisse J. | RR 9  Box 973 | | | San Juan | PR | 00926 |
| 1555808 | Gomez Matos, Brenda  I. | 8 Villas Kennedy r78 | | | San Juan | PR | 00915 |
| 2085497 | Gomez Perez, Myra | Calle Argentina 108 | Las dolores | | Rio Grande | PR | 00745 |
| 2053768 | Gomez Rivera, Alma V. | 90 Universo Urb Toaville | | | Toa Baja | PR | 00949 |
| 1479598 | Gomez, Lumarie Rosa | PO Box 681 | | | San Lorenzo | PR | 00754 |
| 1935742 | Gonazalez Santos, Juan E. | HC 03 BOX 11160 | | | Juana Diaz | PR | 00795 |
| 1816521 | GONZALES BONILLA, DORIS R | HC-2 BOX 4920 | | | VILLALBA | PR | 00766-9885 |
| 2131442 | Gonzales Santiago, Manuel | Bo Quebrado de Yauco Carr 375 Km 3 | | | Yauco | PR | 00698 |
| 2131442 | Gonzales Santiago, Manuel | HC-03 Box 14888 | | | Yauco | PR | 00698 |
| 2149639 | Gonzales Vega, Ovidio | HC7 Box 76391 Sector Bernal Hato Ariba | | | San Sebastian | PR | 00685 |
| 2071240 | Gonzalez - Muniz, Paquita | HC 61 Box 34997 | | | Aquada | PR | 00602 |
| 2157460 | GONZALEZ APONTE, CARLOS A | HC 1 BOX 4093 | | | LAS MARIAS | PR | 00670 |
| 1959699 | Gonzalez Arrojo, Jesus M | P.O. Box 4233 Bo. Yahuecos | | | Adjuntas | PR | 00601 |
| 1165681 | GONZALEZ BERRIOS, ANGEL | LAS ALONDRAS | CALLE 3 A40 | | VILLALBA | PR | 00766 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 1820871 | Gonzalez Bonilla, Doris  R | HC-2 Box 4920 | | | | Villalba | PR | 00766-9885 | |
| 1815380 | Gonzalez Bonilla, Doris Raquel | HC-2 Box 4920 | | | | Villalba | PR | 00766-9885 | |
| 1605539 | Gonzalez Cancel, Ana N | AY-6 C/54 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 2220241 | Gonzalez Chaez, Rosa | #54 Calle Julia Vazquez | | | | San Lorenzo | PR | 00754 | |
| 1074755 | GONZALEZ COLLAZO, ORLANDO | URB. MONTE ELENA | 336 CALLE BROMELIA | | | DORADO | PR | 00646 | |
| 197405 | GONZALEZ CORDERO, EDWIN | URB LA MONSERRATE | 407 CALLE GUADALUPE | | | MOCA | PR | 00676 | |
| 1104164 | GONZALEZ CRESPO, WILMAR | CARR 416 KM 5.2 INT. | HC 58 BOX 14743 | | | AGUADA | PR | 00602-0602 | |
| 993249 | GONZALEZ CRUZ, FELIX | URB CONDADO MODERNO | G4 CALLE 5 | | | CAGUAS | PR | 00725-2425 | |
| 198035 | Gonzalez Del Valle, Olga G | Barrio Factor I | 72 Calle Boina | | | Arecibo | PR | 00612 | |
| 909524 | GONZALEZ DIAZ, JOSE | ATTN: ISAMAR GONZALEZ DELGADO | PO BOX 981 | | | YABUCOA | PR | 00767 | |
| 1859179 | GONZALEZ FALU, CLARA | JJ 27 CALLE 600 URB VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 1859179 | GONZALEZ FALU, CLARA | VILLA DE CASTRO | JJ 27 CALLE 60 | | | CAGUAS | PR | 00725 | |
| 1213784 | GONZALEZ FIGUEROA, HECTOR JOEL | HC 10 BOX 49199 | | | | CAGUAS | PR | 00725 | |
| 2000160 | Gonzalez Figueroa, Jesus  A | Calle 7 Blog E-18 Urb. El Conquistador Tn | | | | Trujillo Alto | PR | 00976 | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC01 BOX 5013 | | | | CAMUY | PR | 00627 | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-04 Box 17046 | | | | Camuy | PR | 00627-9540 | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-4 BOX 17046 | | | | CAMUY | PR | 00627-9540 | |
| 2060475 | Gonzalez Gonzalez, Maria Luz | Urb Quintes del Norte A-34 Calle 2 | | | | Bayamon | PR | 00961 | |
| 1114183 | GONZALEZ GONZALEZ, MARIANO | BO CACAO BAJO | HC 63 BOX 3180 | | | PATILLAS | PR | 00723 | |
| 1830679 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | | VILLALBA | PR | 00766-1082 | |
| 1559246 | GONZALEZ GONZALEZ, ZORAIDA | PO BOX 3910 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2046269 | Gonzalez Herrera, Evelyn | 1006 Aramana Urb. Monterrey | | | | Mayaguez | PR | 00680 | |
| 1680391 | GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 | | | | ADJUNTAS | PR | 00601 | |
| 2022085 | GONZALEZ MALDONADO , MARIA IRIS | 141 CALLE DALIA | URB JARDINES DA JAYUYA | | | JAYUYA | PR | 00664 | |
| 2002176 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia, Urb Jardines de Jayuya | | | | Jayuya | PR | 00664 | |
| 1712498 | Gonzalez Marrero, Yeidy M. | PO Box 394 | | | | Morovis | PR | 00687 | |
| 2134434 | Gonzalez Medina, Idalys | Urb. Estancias de la Ceiba #48 | Calle Almendra | | | Hatillo | PR | 00659 | |
| 1923944 | Gonzalez Mesonero, Mildred | 41 Calle Bolivia Las Americas | | | | Aguadilla | PR | 00603 | |
| 2099813 | Gonzalez Moran, Marco A. | 489 Andalucia | Urb. Ciudad Real | | | Vega Baja | PR | 00693 | |
| 2099813 | Gonzalez Moran, Marco A. | PO Box 1876 | | | | Vega Baja | PR | 00694 | |
| 1888858 | Gonzalez Muniz, Paquita | HC 61 BOX 34997 | | | | AGUADA | PR | 00602-9556 | |
| 2034000 | Gonzalez Nevares, Sara | Urb. Perlas Del Sur | Calle Pedro Miguel Caratini #4513 | | | Ponce | PR | 00717 | |
| 201649 | Gonzalez Nieves, Jose M | Po. Box 2072 | | | | Yabucoa | PR | 00767 | |
| 2092600 | Gonzalez Ortiz, Sara li | Urb. Villa Carolina, | 78 # 2 Calle 84 | | | Carolina | PR | 00985 | |
| 1141740 | GONZALEZ PAULINO, ROSA | PO BOX 164 | | | | ANGELES | PR | 00611 | |
| 2030725 | GONZALEZ PEREZ, DEITER J | URB ISABELA | D-37 CALLE 9 LA CATOLICA | | | Aguada | PR | 00602 | |
| 1575512 | GONZALEZ PEREZ, FELIX D | HC-02 BOX 4417 | | | | VILLALBA | PR | 00766 | |
| 2018843 | Gonzalez Perez, Jose D. | University Gardeas | Calle Bambu H-18 | | | Arecibo | PR | 00612 | |
| 2042813 | Gonzalez Perez, Leonor | Urb. Sultana | #51 Calle Doncella | | | Mayaguez | PR | 00680 | |
| 1567704 | GONZALEZ PEREZ, MYRTHA I | HC-3 BOX 9776 | | | | LARES | PR | 00669 | |
| 1247955 | GONZALEZ PINO, LEYLA | 101 AVE MONTE MAR | | | | AGUADILLA | PR | 00603-5552 | |
| 1749062 | Gonzalez Qninones, Awilda | HC -7 Box 30065 | | | | Juana Diaz | PR | 00795 | |
| 1577772 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseo La Ceiba | | | | Hormigueros | PR | 00660 | |
| 202800 | GONZALEZ RAMIREZ, MARIBEL | APARTADO 722 | | | | LARES | PR | 00669 | |
| 1618292 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | | VEGA ALTA | PR | 00692 | |
| 2027723 | Gonzalez Ramos, Sonia | Carr. 314 Km. 06 | | | | San German | PR | 00683 | |
| 2027723 | Gonzalez Ramos, Sonia | HC02 - Box 11592 | | | | San German | PR | 00683 | |
| 991495 | GONZALEZ RIVERA, EVELYN | HC-08 65128 | | | | Arecibo | PR | 00612 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 991495 | GONZALEZ RIVERA, EVELYN | PO BOX 140934 | | | ARECIBO | PR | 00614-0934 |
| 2214852 | Gonzalez Rivera, Wilfredo | Urb. Puerto Nuevo | 1207 Calle 16 NE | | San Juan | PR | 00920 |
| 1136260 | GONZALEZ RODRIGUEZ, RAMON | PO BOX 117 | | | VILLALBA | PR | 00766-0117 |
| 2022967 | Gonzalez Rodriguez, Yanessa | Metropolitan Bus Authority | 37 Ave to Drego Monacillo | | San Juan | PR | 00927 |
| 2022967 | Gonzalez Rodriguez, Yanessa | RR03 Box 9602 | | | Toa Alta | PR | 00953 |
| 1539672 | Gonzalez Roman, Diego | B-32 Solaz Los Recieos | | | Guayama | PR | 00784 |
| 994069 | GONZALEZ ROSARIO, FERNANDO | CALLE MOLINA | #94 | | PONCE | PR | 00730-3656 |
| 2192307 | Gonzalez Ruberte, Petra M. | 507 Calle Aceitillo | Bo. Bucana / Los Caobos | | Ponce | PR | 00716-2651 |
| 1735178 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME 2 DREW | CALLE 7 #190 | | PONCE | PR | 00730 |
| 1916120 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME L DREW | 190 CALLE 7 | | PONCE | PR | 00730 |
| 1743345 | Gonzalez Sanchez, Ramon L. | c8 Calle Urayoán Urb. Tibes | | | Ponce | PR | 00730 |
| 1850997 | Gonzalez Sanchez, Victor Rafael | Mansiones de los Cedros | Calle Guayacan 175 | | Cayey | PR | 00736 |
| 2118308 | GONZALEZ SERRANO, AIDA LUZ | AF- 28 calle Oubeck Cagus Monte | | | Caguas | PR | 00725 |
| 2025216 | Gonzalez Serrano, Juan  R. | Cond. Villa Ponomericana | Eclif 4D. apto. 805 | | San Juan | PR | 00924 |
| 982918 | GONZALEZ SOTO, EDUARDO | PO BOX 560661 | | | GUAYANILLA | PR | 00656-3661 |
| 2167172 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | Guayanilla | PR | 00656 |
| 1701939 | GONZALEZ SOTO, JOCELYN | URB ISLAZUL | 3335 CALLE BELICE | | ISABELA | PR | 00662 |
| 205372 | Gonzalez Soto, Joselyn | Urb Islazul 3335 Calle Belize | | | Isabela | PR | 00662 |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | CALLE OCACIA 1 A 37 ROYAL PALM | | | BAYAMON | PR | 00956 |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | PO BOX 50424 | | | TOA BAJA | PR | 00950 |
| 2047627 | Gonzalez Suarez, Mario A. | 24 Calle 4 | Bo. Barrancas | | Guayama | PR | 00784 |
| 2047627 | Gonzalez Suarez, Mario A. | RR-1 Box 6257 | | | Guayama | PR | 00784 |
| 1577298 | Gonzalez Torres, Alexander | Urb. Villas de Rio Canas Calle, Luis Torres, Nadal 1020 | | | Ponce | PR | 00728 |
| 614723 | GONZALEZ TORRES, ARMANDO | APARTADO 262 | | | LAS MARIAS | PR | 00670 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1956994 | Gonzalez Torres, Carmen Claritza | 745 Santana | | | | Arecibo | PR | 00612-6805 |
| 1248253 | GONZALEZ TORRES, LILLIAM | URB VALLE HERMOSO | CALLE CORAL SP17 | | | HORMIGUEROS | PR | 00660 |
| 1948035 | Gonzalez Torres, Nilda I. | Urb. San Antonio CB-35 | | | | Arroyo | PR | 00714 |
| 729653 | González Vázquez, Nilsa | PO Box 308 | | | | Hormigueros | PR | 00660 |
| 2094735 | Gonzalez Velez, Ruben O. | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 |
| 1674325 | Gonzalez, Milagros | 881 Ramos Rodriguez | | | | Carolina | PR | 00987 |
| 2118649 | GONZALEZ, REYNALDO SALDANA | HC05 BOX 5957 | | | | JUANA DIAZ | PR | 00795 |
| 1909857 | Gonzalez-Del Toro, Jeisa Aymara | Urb Eng Senonal Calle Castania 142 | | | | Ponce | PR | 00731 |
| 1899772 | Gonzalez-Muniz, Paquita | HC 61 Box 34997 | | | | Aguada | PR | 00602 |
| 1580943 | Gotay Hays, Nitza | 317 Calle Los Olivos | Urb Canas Housing | | | Ponce | PR | 00728 |
| 1580943 | Gotay Hays, Nitza | Carr. 14 Ave. Tito Castro | | | | Ponce | PR | 00728 |
| 2034950 | GOYCO ALVAREZ, NILSA I | 207 GENERAL MC ARTHUR | | | | MAYAGUEZ | PR | 00680 |
| 2230903 | Gracia Melendez, Nieves | Parcelas Amalia Marin-Playa-Ponce | 4821 Calle Dorado | | | Ponce | PR | 00716 |
| 1903615 | Graciano Lozado, Cristobal | Associacion de Empleados del Estado Libre Asociado | Cristobal Graciani Lozado | P. O. Box 4576 | | Correo VIlla Fontana | PR | 00984 |
| 1903615 | Graciano Lozado, Cristobal | PO Box 4576 | | | | Correo VIlla Fontana | PR | 00984 |
| 208697 | Guadalupe Diaz, Rosaura | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 935510 | GUADALUPE DIAZ, ROSAURA | 2DA EXT. COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 1953003 | GUETIS RODRIGUEZ, ELIZABETH | CALLE CLAVEL #705 URB. FLOR DEL VALLE | | | | MAYAGUEZ | PR | 00680 |
| 900700 | GUEVARA MARTINEZ, GLENDA L | PO BOX 1722 | | | | ISABELA | PR | 00662 |
| 1076352 | Guilbert Rivera, Pablo R | Hc-01 Box 6684 | | | | Las Piedras | PR | 00771 |
| 2055755 | Guillbert Rivera, Pablo Ricardo | HC-01-Box 6684 | | | | Las Piedras | PR | 00771 |
| 2155483 | Guillermo Colon Santell, Jose | Puente Jobos | Calle 6B # 109-39 | | | Guayama | PR | 00784 |
| 210027 | Guilloty Ramos, Luis A | PO Box 870 | | | | Anasco | PR | 00606 |
| 1757833 | Gutierrez Correa, Iris N | Carr.132 Km3.4 Bo Macana | | | | Guayanilla | PR | 00656 |
| 1757833 | Gutierrez Correa, Iris N | HC01 box 6681 | | | | Guayanilla | PR | 00656 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 919087 | Gutierrez Quinones, Mabel | 20 Sector Playita Interior | | | Adjuntas | PR | 00601 |
| 919087 | Gutierrez Quinones, Mabel | 22 Sector La Playita | | | Adjuntas | PR | 00601-2312 |
| 1193572 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | VILLALBA | PR | 00766 |
| 1526598 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | Puerto Real | PR | 00740 |
| 1583665 | Guzman Rivera, Richard | HC01 Box 3213 | | | Villalba | PR | 00766-9707 |
| 1964477 | Hernandez , Jesus | Cond. Intersuite 4-L | | | Carolina | PR | 00979 |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | 1842 BRIDGE VIEW CIRCLE | | | ORLANDO | FL | 32824 |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | JULIA BELEN ALVARADO | 12908 NEW YORK WOODS CR | | ORLANDO | FL | 32824 |
| 1858557 | Hernandez Carlo, Brigitte L | Cond Brisas de Tokio III | Apt B-21 | | Lajas | PR | 00667 |
| 1858557 | Hernandez Carlo, Brigitte L | P.O. Box 973 | | | Boqueron | PR | 00622-0973 |
| 2023073 | Hernandez Cotto, Ricky  M. | 589 Calle Baston Urb. Boriqua Valley | | | Caguas | PR | 00725 |
| 2013215 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Borinquen Valley | | | Caguas | PR | 00725 |
| 2016762 | Hernandez Cruz, Angel J. | PO Box 696 | | | Coamo | PR | 00769 |
| 2042502 | HERNANDEZ CRUZ, SAUL | HC 2 BOX 8000 | | | SANTA ISABEL | PR | 00757-9772 |
| 217741 | HERNANDEZ ECHEVARRIA, WALTER | URB VILLA DOS RIOS | CALLE GUAMANI 2932 | | PONCE | PR | 00730 |
| 1852879 | HERNANDEZ GOMEZ, RAMON A. | URB. JARDINES DE ESCORIAL | CALLE CERVANTES #239 | | TOA ALTA | PR | 00953 |
| 2153448 | Hernandez Gonzalez, Rosa Esther | P.O Box 188 | | | Las Marias | PR | 00670 |
| 1737427 | Hernandez Hernandez, Edwin A | 122 Calle Varsovia | | | Isabela | PR | 00662 |
| 1830743 | Hernandez Hernandez, Israel | Victoria Station PO Box 740 | | | Aguadilla | PR | 00605 |
| 1650582 | Hernandez Lamberty, Jose L | PO Box 753 | | | Anasco | PR | 00610 |
| 2085933 | Hernandez Lamberty, Maricelys | P.O. Box 753 | | | Anasco | PR | 00610 |
| 2097631 | Hernandez Malero, Evelyn | RR-36 Box 6082 | | | San Juan | PR | 00926 |
| 1831647 | HERNANDEZ MORALES, WALESKA | CALLE A J3 | URB SANTA CATALINA | | BAYAMON | PR | 00957 |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | 646 ARIES VILLAS DEL OESTE | | | MAYAGUEZ | PR | 00682 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | URB EL VALLE | 7 CALLE NARDOS | | LAJAS | PR | 00667 |
| 1816054 | Hernandez Reyes, Luis Alberto | 806 Calle 47 SO Urb. Las Lomas | | | San Juan | PR | 00921 |
| 1010493 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | PONCE | PR | 00730 |
| 1917193 | Hernandez Roche, Israel | Sta. Teresita | 6337 Calle San Alfonso | | Ponce | PR | 00730 |
| 2095268 | Hernandez Rodriguez, Carmen M. | Urb. Jardines Lafayette I # F-5 | | | Arroyo | PR | 00714 |
| 1913050 | Hernandez Rodriguez, Edwin | Urb Villa del Carmen 2552 Calle Tenerife | | | Ponce | PR | 00716-2228 |
| 2033856 | Hernandez Rossi, Miguel A. | 1512 Stg. Oppenhaimer | | | Ponce | PR | 00728 |
| 1869578 | Hernandez Sanchez , William | P.O. Box 1940 | | | Las Piedras | PR | 00771 |
| 1476530 | Hernandez Sanchez, David | 41676 Calle Pedro Lopez | | | Quebradillas | PR | 00678 |
| 2001539 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | Rio Piechas | PR | 00936 |
| 2001539 | Hernandez Santana, Rosa A. | C/20 AB-9 Villas de Rio Corande | | | Rio Grande | PR | 00745 |
| 1646790 | HERNANDEZ VARGAS, KAREN E. | 3030 CALLE BUENOS AIRES | | | PONCE | PR | 00717 |
| 2009255 | Hernandez Villalba, Clemente | P.O. Box 965 | | | Naguabo | PR | 00718-0965 |
| 1822139 | Horrach, Felipe Alicea | HC 04-Box 22150 | | | Lajas | PR | 00667 |
| 1722253 | Hospital de Carolina | 705 Hixson Ave Apt 102 B | | | Syracuse | NY | 13206 |
| 336659 | HUERTAS COLON, MIRIAM | URB. SANTA MARIA | CALLE 2 F-13 SANTA BARBARA | | TOA BAJA | PR | 00949 |
| 2223669 | Huertas Morales, Juan | Urb. La Riviera | C 8 Calle 4 | | Arroyo | PR | 00714 |
| 1995963 | Huertas Torres, Gladys | HC-3 Box 10481 | | | Comerio | PR | 00782 |
| 2087151 | Irizarri Irizarri, Silvia M. | PO Box 560062 | | | Guayanilla | PR | 00656 |
| 1978327 | Irizarry Aguayo, Norma | Calle Juan Cabrel Llul 1582 tuque | | | Ponce | PR | 00728 |
| 1781307 | Irizarry Amely, Aurea E. | Reparto Universidad | Calle 12 A53 | | San German | PR | 00683 |
| 648271 | IRIZARRY BURGOS, ERICK | PO Box 187 | | | Juana Diaz | PR | 00795 |
| 648271 | IRIZARRY BURGOS, ERICK | URB LOS CAOBOS | 1223 CALLE BAMBU | | PONCE | PR | 00716 |
| 2134288 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | Cabo Rojo | PR | 00623 |
| 2155857 | Irizarry Rodriguez, Carlos Juan | PO Box 561775 | | | Guayanilla | PR | 00656-4215 |
| 1822217 | Irizarry Rodriguez, Luz S | HC 02 Box 6227 | | | Guayanilla | PR | 00656 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 1776728 | IRIZARRY SANTIAGO, ETTIENE | URB SANTA MARIA | E11 HACIENDA ANITA | | GUAYANILLA | PR | 00656-1522 | |
| 230628 | Irizarry Sierra, Hiram | Calle Orquidea 162 | Bo. Maginas | | Sabana Grande | PR | 00637 | |
| 1929527 | Irizay Casiano, Edgar | Caneteu #121 K.M. 9.1 | | | SABANA GRANDE | PR | 00637 | |
| 1929527 | Irizay Casiano, Edgar | HC-09 Box 5190 | | | SABANA GRANDE | PR | 00637 | |
| 1583368 | Isaac Cruz, Suheil | Villas de Loiza AA 29 C/46 A | | | Canovanas | PR | 00729 | |
| 1871121 | Isaac Pinero, Pedro Luis | S-2 Calle 7 | Rio Grande Estates | | Rio Grande | PR | 00745-5043 | |
| 1110264 | IZQUIERDO BRAND, MARIA J. | URB HERMANOS SANTIAGO | D50 CALLE 1 | | JUANA DIAZ | PR | 00795-1802 | |
| 764041 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | MAYAGUEZ | PR | 00680 9728 | |
| 2221835 | Jaime Cruz, Felix C. | HC 02 Box 13202 | | | Gurabo | PR | 00778 | |
| 1943340 | JAIME RIVERA, ORESTE | HC 2 BOX 14058 | | | CAROLINA | PR | 00987-9703 | |
| 1752780 | Jannet Morales Cortés, Lourdes | HC03 Box 27453 | | | Lajas | PR | 00667 | |
| 1983698 | Jesus Rodriguez, Justina | PO Box 28 | | | Patillas | PR | 00723-0028 | |
| 1032924 | JIMENEZ ALANCASTRO, LUIS A | B30 URB LOS CERROS | | | ADJUNTAS | PR | 00601-2022 | |
| 2046779 | Jimenez Alvarez, Luz E | Urb La Planicie | Calle 5 f-19 | | Cayey | PR | 00736 | |
| 2183217 | Jimenez De Leon, Virginio | HC03 Box 6102 | | | Humacao | PR | 00791 | |
| 2208686 | Jimenez Vargas, Carmen Judith | # 1017 Calle 25E- Urb. Puerto Nuevo | | | San Juan | PR | 00921 | |
| 2042413 | Jimenz Buroos, Maria De L. | Calle Margarita F-4 urb. bella Vista | | | Aibonito | PR | 00705 | |
| 1946109 | Jordan Torres, Norma I. | ELA de P.R. / Departmento de Salud | Bo. Quebrada Ceiba Sector LA Gelpa Carr | 391 Km 2.6 Int | Penuelas | PR | 00624 | |
| 1946109 | Jordan Torres, Norma I. | HC-01 Box 8393 | | | Penuelas | PR | 00624 | |
| 1960044 | JORGE HIRAM, VALENTIN SOTO | HC 3 BOX 8384 | | | MOCA | PR | 00676 | |
| 1896519 | JORGE MORALES, CLARIBEL | PO BOX 712 | | | HORMIGUEROS | PR | 00660 | |
| 244451 | JORGE MORALES, CLARIBEL | PO BOX 712 | BO. GUANAJIBO | | HORMIGUEROS | PR | 00660 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1474764 | Joubert Vazquez, Ana del Carmen | Bo Mosquito C/A Bzn 1108 | | | Aguirre | PR | 00704 |
| 1975783 | Juma Pineda, Mahmud | c/Canario H-275 | Loiza Valley | | Canovanas | PR | 00729 |
| 256609 | JUSINO CASTRO, LUIS | URB. PORTA COELI | CALLE 4 D-18 | | SAN GERMAN | PR | 00683 |
| 1741918 | JUSINO LUGO, PEDRO A | HC-02 BOX 14232 | | | LAJAS | PR | 00667 |
| 256714 | Jusino Ramirez, Lillian | HC 4 BOX 25796 | | | LAJAS | PR | 00667 |
| 1767742 | Jusino Silva, Edilyn | HC 10 Box 8083 | | | Sabana Grande | PR | 00637 |
| 1587888 | JUSINO TORRES, NEKSY | HC 8 BOX 881 | | | PONCE | PR | 00731-9474 |
| 1424574 | JUSTINIANO ZAYAS, YAMARA | 299 CALLE SAUCE | FAJARDO GARDENS | | FAJARDO | PR | 00738-3030 |
| 1906708 | La Tome Santiago, Daisy | Ext. Las Marias B#17 | | | Juana Diaz | PR | 00795 |
| 1724583 | La Torre Santiago , Daily | Qtas de Atlamira | 1138 Cerro Las Pinas | | Juana Diaz | PR | 00795 |
| 1939961 | LA TORRE SANTIAGO, DAILY | 1138 Cerro Las Pinas, Quintas de Attamiral | | | Juana Diaz | PR | 00795 |
| 1862157 | La Torre Santiago, Daily | Qtas De Altamira | 1138 Cerro Las Pinas | | Juana Diaz | PR | 00795 |
| 1920763 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | Juana Diaz | PR | 00795 |
| 1911274 | La Torre Santiago, Daily | Qtas de Attamira 1138 Cono Las Pinas | | | Juana Diaz | PR | 00795 |
| 2084602 | Laboy Colon, Luis Doel | Calle Luna H-12 | Urb Alturas del Alba | | Villaba | PR | 00766 |
| 2084602 | Laboy Colon, Luis Doel | PO Box 394 | | | Villalaba | PR | 00766 |
| 1907766 | Laboy Galarza, Jose  Ramon | E-12 Calle Naucrra Urb Anceida | | | Ponce | PR | 00716-2558 |
| 1772501 | LABOY GALARZA, JOSE R. | REPTO ANAIDA | E 12 CALLE MARGINAL | | PONCE | PR | 00716-2558 |
| 1902818 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | Ponce | PR | 00716-2558 |
| 713929 | LABOY MALDONADO, MARIA T | PO BOX 564 | | | VILLALBA | PR | 00766 |
| 1672784 | Laboy Ramos, Einesto R. | Urb. Villa del Carmen | Calle Sacra 1114 | | Ponce | PR | 00716-2133 |
| 1698091 | LABOY RIVERA, ALFONSO | 670 COND CARIBBEAN TOWERS | APT 815 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 |
| 2221668 | Laboy Rivera, Isaac | Urb. La Riviera A-5 | | | Arroyo | PR | 00714 |
| 2143867 | Laboy Rivera, Nereyda | Calle 2 A-12 | PO Box 256 | | Juana Diaz | PR | 00795 |
| 2080909 | Laboy Velazquez, Jannette | Urb. Tomas C. Maduro | C-5 #83 | | Juana Diaz | PR | 00795 |
| 1549081 | LAFONTAINE VELEZ, EVELYN | URB. TANAMA | 167 CALLE CUBA | | ARECIBO | PR | 00612 |
| 1546134 | LAFONTAINE VELEZ, SONIA | URB TANAMA 167 CALLE CUBA | | | ARECIBO | PR | 00612 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1895918 | LAGO SABATER, MARIA I | PRADERAS DEL SUR | CALLE CEDRO 704 | | | SANTA ISABEL | PR | 00757 |
| 261050 | Laguer Concepcion, Evelyn | 122 Calle Varsovia | | | | Isabela | PR | 00662 |
| 261313 | LAMBERTY ITHIER, BRENDA | ESTANCIAS DEL RIO | GUAMANI 430 | | | HORMIGUEROS | PR | 00660 |
| 886668 | Lamberty Ithier, Brenda J | Urb Estancias Del Rio | 430 Calle Guamani | | | Hormigueros | PR | 00660 |
| 620049 | Lamberty Ithier, Brenda Janice | 430 Guamani | | | | Harmigueros | PR | 00660 |
| 620049 | Lamberty Ithier, Brenda Janice | URB Monterrey | 803 Calle Abacoa | | | Mayaguez | PR | 00680 |
| 1665061 | Lamboy Lamboy, Jose W | PO Box 9198 | | | | San Juan | PR | 00908-0198 |
| 2058930 | LAMBOY MERCADO, MORAIMA | APARTADO 127 - AVENIDA COSTO PEREZ | | | | SAN GERMAN | PR | 00683 |
| 2058930 | LAMBOY MERCADO, MORAIMA | URB LUCHETTI | CALLE CAOBA F-6 | | | YAUCO | PR | 00698 |
| 1862686 | Lamboy Ortiz, Pedro Juan | HC 10 Box 7646 | | | | SABANA GRANDE | PR | 00637 |
| 2046984 | LANZO NUNEZ, JOSE  O | 29 AE6 | URB INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 703468 | LARREGOITY MORALES, LUIS R. | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1106 |
| 262463 | LASSALLE MAESTRE, DAGMAR J. | CALLE 29 #893 | URB. MONTE CARLO | | | SAN JUAN | PR | 00924 |
| 123701 | LAUREANO CINTRON, DANIEL | URB COUNTRY CLUB | CALLE 232 BLOQUE HH-9 | | | CAROLINA | PR | 00982 |
| 263888 | LEBRON CORREA , MIGDALIA | JARDINES DEL MAMEY | CALLE 3 C-15 | | | PATILLAS | PR | 00723 |
| 1231791 | Lebron Padilla, Jose A. | PASEOS REALES | 198 CALLE CASTILLO | | | ARECIBO | PR | 00612-5520 |
| 1585791 | LEBRON RUIZ, JOSE A. | PO BOX 10005 | | | | HUMACAO | PR | 00792 |
| 1247068 | LEBRON VARGAS, JONATHAN | HC9 BOX 95903 | | | | SAN SEBASTIAN | PR | 00685 |
| 1887844 | LEON COLON, ALBERTO | PO BOX 608 | | | | VILLALBA | PR | 00766 |
| 1982763 | Leon de Rueda, Nydia J. | PO Box 334370 | | | | Ponce | PR | 00733-4370 |
| 1716666 | Leon Dominguez, Minerva | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 |
| 1631602 | Leon Hernandez, Milta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 |
| 1795591 | Lewis-Velez, Allan | HC-02 Box 5052 | | | | Guayanilla | PR | 00656 |
| 1998178 | LIZASOAIN RIVERA, LUCY I. | #1439 CALLE ALOA URB. BUENA VISTA | | | | PONCE | PR | 00717/2502 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 1870876 | Lizasoain Rivera, Lucy I. | #1439 Calle Alva | Urb. Buena Vista | | Ponce | PR | 00717/2502 | |
|---------|---------------------------|-------------------|-------------------|--|--------|----|------------|--|
| 1950538 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | JAYUYA | PR | 00664 | |
| 1755412 | LOPEZ AVILA, MARIA E. | 20700 CALLE DE JESUS SANCHEZ | | | QUEBRADILLAS | PR | 00678-7213 | |
| 270532 | Lopez Benitez, Michael A | Hc 1 Box 4970-5 | | | Naguabo | PR | 00718 | |
| 2069092 | Lopez Caceres, Antonia | PMB-46 PO Box 1000 | | | Garrochales | PR | 00652-1000 | |
| 270960 | Lopez Castro, Debra | Cond River Park | Apt. B 108 | | Bayamon | PR | 00968 | |
| 1757310 | Lopez Correa, Tanniea | PO Box 2243 | | | Bayamon | PR | 00960 | |
| 1638974 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | SANTA ISABEL | PR | 00757-9627 | |
| 1903309 | Lopez de Haro Jimenez, Irma | #2618-Calle Trinitaria-Urb Villa Flores | | | Ponce | PR | 00716-2924 | |
| 1689849 | Lopez de Jesus, Ivan | HC-01 Box 7823 | | | Villalba | PR | 00766 | |
| 920753 | LOPEZ DE JESUS, MARIA D | COND ALHAMBRA PLAZA | 2515 C. ALOMAR APT 301 | | PONCE | PR | 00716 | |
| 696669 | LOPEZ DIAZ, LESLIE | URB VILLA DE CARRAIZO | RR 7 BUZON 313 | | SAN JUAN | PR | 00926 | |
| 1572022 | Lopez Diaz, Leslie | Villas de Carrazio | RR 7 Box 313 | | San Juan | PR | 00926 | |
| 1571879 | LOPEZ DIAZ, LESLIE R | VILLAS DE CARRAIZO | RR 7 BUZON 313 | | SAN JUAN | PR | 00926 | |
| 798681 | LOPEZ FIGUEROA, ROSA | PO BOX 9471 | | | CAGUAS | PR | 00726 | |
| 272093 | LOPEZ FONRODONA, CECILIO | HC-09 BOX 4365 | | | SABANA GRANDE | PR | 00637 | |
| 1580066 | LOPEZ FUENTES, MORAIMA | PO BOX 345 | MEDIANIA ALTA MINIMINE | CARR 187 KM 65 | LOIZA | PR | 00772 | |
| 1782948 | LOPEZ GARCIA, JOSE A. | #35 EXT SANTA ELENA 3 | CALLE SANTA CLARA | | GUAYANILLA | PR | 00656 | |
| 1933972 | Lopez Guzman, Damaris | Cond. El Milenio Apartado 1408 Calle 220 | | | Carolina | PR | 00982 | |
| 1677369 | LOPEZ LOPEZ, MIRIAM | BRISAS DE LOIZA CALLE SAGITARIO # 95 | | | CANOVANAS | PR | 00729 | |
| 2219199 | Lopez Marcucci, David | HC 02 Box 5846 | | | Penuelas | PR | 00624 | |
| 1861479 | Lopez Marcucici, David | #41 Calle Pilar B. Santo Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 | |
| 1441296 | LOPEZ MARRERO, WILFREDO | HC-59 BOX 5739 BO MARIAS | | | AGUADA | PR | 00602 | |
| 1636466 | Lopez Martinez, Zulma A. | Jardines del Caribe 2 # 21 | | | Ponce | PR | 00728 | |
| 1636869 | LOPEZ MORALES, HECTOR I | HC 3 BOX 9366 | | | DORADO | PR | 00646 | |
| 2222841 | Lopez Olivo, Luis S. | 1342 Sandalio Alonso | Urb. Santiago Iglesias | | San Juan | PR | 00921 | |
| 946433 | LOPEZ ORTIZ, AGUSTIN | URB SIERRA LINDA | GG5 CALLE 9 | | BAYAMON | PR | 00957-2131 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1652596 | Lopez Ortiz, Raquel E. | Caribbean Towers 621 Ave. | Ponce de Leon 670 | | Miramar | PR | 00907 |
| 1728741 | Lopez Pabon, Jorge L | 41125 Paseo Turey | Villase del Turey | | Coto Laurwel | PR | 00780 |
| 2059452 | Lopez Pabou, Jorge L. | 41125 Paseo Tuuay Villas Del Tuuay | | | Coto Laurel | PR | 00780 |
| 2141951 | Lopez Pagan, Carmen L. | PO Box 1153 | | | Adjuntas | PR | 00601 |
| 2013882 | Lopez Perez, Efrain | HC 06 Box 66405 | | | Aguadilla | PR | 00603 |
| 1934869 | Lopez Pizarro, Kelvin Y. | Carretera 187. km7.4 Urb. Portal | | | Luiza | PR | 00772 |
| 2051353 | Lopez Ramos, Efrain | H5 Calle Lorena Villa del Rey 1 | | | Caguas | PR | 00725 |
| 1970429 | LOPEZ RIVERA, ISABEL | URB MANSIONES DE ESPANA | 212 CALLE CERVANTE | | MAYAGUEZ | PR | 00682 |
| 709234 | LOPEZ RIVERA, MARGARITA | HC 3 BOX 5964 | | | HUMACAO | PR | 00791 |
| 1049716 | LOPEZ RIVERA, MARGARITA | HC 03 BOX 5964 | | | HUMACAO | PR | 00791 |
| 1632784 | Lopez Rivera, Maria del C. | HC 4 Box 8078 Sumidero | | | Aquas Buenas | PR | 00703 |
| 1940932 | LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 | | | GUAYANILLA | PR | 00656 |
| 1808571 | Lopez Rodriguez, Guillermo | 95 Calle A Barrio Plaza | | | Salinas | PR | 00751 |
| 1808571 | Lopez Rodriguez, Guillermo | PO Box 479 | | | Salinas | PR | 00751 |
| 1055865 | LOPEZ RODRIGUEZ, MARICELY | 174 CALLE CISNE | URB QUINTAS DE CABO RO | | CABO ROJO | PR | 00623 |
| 2040996 | LOPEZ ROLON, ABNYRIS S. | URB. BELINDA | CALLE 2 F-4 | | ARROYO | PR | 00714 |
| 1925387 | Lopez Rondon, Marta Iris | Delbrey # 264 Pda 25 Santurce | | | San Juan | PR | 00912 |
| 1883354 | LOPEZ SANCHEZ, ANA L | CALLE E 53, BO LA CUARTA | | | MERCEDITA | PR | 00715 |
| 2153783 | LOPEZ SANCHEZ, RAMON | PO BOX 57 | | | LAS MARIAS | PR | 00670 |
| 1683089 | LOPEZ VIVES, OSVALDO | URB PRADERA REAL | 1226 CALLE HIEDRA | | ISABELA | PR | 00662-7058 |
| 1750366 | Lopez, Janet Osoria | P.O. Box 2213 | | | Isabela | PR | 00662 |
| 2076848 | Lopez, Jorge  Rodriguez | 3425 Santa Anastacion Street | | | PONCE | PR | 00730-9606 |
| 1936891 | LOPEZ, ROSA L. | 135 COLIBRI | PASEO PALMA REAL | | JUNCOS | PR | 00777 |
| 1941129 | Lopez, Zoraida Alvarez | 571 Eliott Urb Litheda Hight | | | San Juan | PR | 00926 |
| 2209002 | Lorenzo Alers, Elva I. | Calle 7 N-6 | Urb. Reina de los Angeles | | Gurabo | PR | 00778 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2132089 | Lorenzo Hernandez, Edgar | HC 05 Box 105017 | | | | Moca | PR | 00676 |
| 1899221 | LUCIANO ANDUJAR, MIROSLAVA | PO BOX 336075 | | | | PONCE | PR | 00733-6075 |
| 1899221 | LUCIANO ANDUJAR, MIROSLAVA | SAN ANTONIO | CALLE DAMASCO 1445 | | | PONCE | PR | 00728 |
| 1574807 | Lugo Lugo, Santos | Bzn 40621 | | | | Quebradillas | PR | 00678-9448 |
| 1187048 | LUGO MARTINEZ, DAMARIS | 166 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 |
| 281281 | LUGO PEREZ, EDNA I | CALLE JUANA GONZALEZ 15 | | | | ISABELA | PR | 00662 |
| 1945706 | Lugo Perez, Santos | Po Box 167 | | | | Toa Baja | PR | 00951 |
| 1933342 | LUGO RAMIREZ, WILFREDO | 480 EDDIE GRACIA | | | | SAN JUAN | PR | 00918 |
| 134743 | LUGO REYES, DENISSE | COND PUERTA REAL | 834 CALLE ANASCO APT 511 | | | SAN JUAN | PR | 00925 |
| 1177772 | LUGO ROMERO, CARLOS J | URB LINDA VISTA B-17 | | | | LAJAS | PR | 00667 |
| 1725731 | LUGO RUIZ, ANA I. | CALLE AUSTRAL 237 | URB. LA MARINA | | | CAROLINA | PR | 00979 |
| 1512654 | Lugo Santos, Emilio | G-3 Calle Coagaco | | | | Guayanilla | PR | 00656 |
| 1694699 | Lugo Santos, Wanda  I. | Calle Ceiba 116 Susua | | | | Sabana Grande | PR | 00637 |
| 1809731 | LUGO SANTOS, WANDA I. | CALLE CEIBA 116 BO SUSUA | | | | SABANA GRANDE | PR | 00637 |
| 2208038 | Lugo, Roberto Navarro | HC-15 Box 16233 | | | | Humacao | PR | 00791 |
| 2222364 | Luzunaris Hernandez, Elias | HC 04 Box 4671 | | | | Humacao | PR | 00791 |
| 1462535 | Machin Sanchez, Andres | P.O. Box 367 | | | | San Lorenzo | PR | 00754 |
| 1475582 | Madera Rosario, Eliezer | PO BOX 801 | | | | PATILLAS | PR | 00723 |
| 1200925 | MALAVE LEDESMA, ERIKA | CALABURA U 13 | URB. SANTA CLARA | | | GUAYNABO | PR | 00969 |
| 2069381 | Maldonado Bermudez, Blanca R. | Urb. Villa Carolina | 5TA Sec 211-5 Calle 508 | | | Carolina | PR | 00985 |
| 1753284 | MALDONADO COLON, LUIS A. | LUIS A. MALDONADO COLON | URB. TOMAS CARRION MADURO CALLE 4 # 87 | | | JUANA DIAZ | PR | 00795 |
| 1753284 | MALDONADO COLON, LUIS A. | URB. TOMAS CARRION MADURO CALLE4 #87 | | | | JUANA DIAZ | PR | 00795 |
| 1948290 | Maldonado Diaz, Javier | Sector-Ponde Rosa Calle Carelo 811 | | | | Ponce | PR | 00730-1810 |
| 2036186 | Maldonado Hernandez, Hemberto | HC-01 Box 3123 | | | | Adjuntas | PR | 00601 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2156239 | Maldonado Maldonado, Jose R. | Calle 4AL 38 Nueva Vida El Tuque | | | | Ponce | PR | 00728 |
| 1854532 | Maldonado Natal , Israel | 87 4 Urb. To Carrion Maduro | | | | Juana Diaz | PR | 00795 |
| 2139305 | MALDONADO NAVARRO, ELERY | 11200 THREE RIVERS ROAD | APT 15F | | | GULFPORT | MS | 39503 |
| 1333153 | MALDONADO NAVARRO, FRANCISCO J | 6166 FAULNER CIR | | | | JACKSONVILLE | FL | 32244 |
| 2139307 | MALDONADO NAVARRO, JESUS M J | 15170 OBERLIN AVE | | | | GULFPORT | MS | 39503 |
| 1051046 | MALDONADO PAGAN, MARIA D | PO BOX 9300520 | | | | SAN JUAN | PR | 00928-0520 |
| 1051046 | MALDONADO PAGAN, MARIA D | URB. VILLA CAROLINA | 38-4 CALLE 36 | | | CAROLINA | PR | 00985 |
| 1853971 | MALDONADO REYES, ZENAIDA | URB MONTE CARLO | 896 CALLE 4 | | | SAN JUAN | PR | 00924 |
| 2222539 | Maldonado Rodriguez, Hector E. | HC 2 Box 8404 | | | | Camuy | PR | 00627 |
| 2203818 | Maldonado Russe, Carmen  M. | 1484 Roosevelt Apt 912 | | | | San Juan | PR | 00920 |
| 1538267 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 |
| 2090350 | MALDONADO TORRES, ANGELICA | Apartado 404 | Calle 1 #5 Bo Guanabano | Urb. San Ramon | | JUANA DIAZ | PR | 00795-0404 |
| 1881751 | Maldonado Torres, Maria | P.O. Box 10136 | | | | Ponce | PR | 00732-0136 |
| 1098450 | MANGOME SENATI, VICTOR  M | CALLE C 143 | RAMEY | | | AGUADILLA | PR | 00603 |
| 1106825 | MANGUAL FUENTES, YOLANDA | PO BOX 234 | | | | ANASCO | PR | 00610 |
| 2010439 | Mangual Marcucci, Jesus M. | Urb. Paseo Sol  Y Mar | 502 Calle Estralla del Mar | | | Juana Diaz | PR | 00795 |
| 943746 | MANGUAL PINERO, CARMEN | URB VILLAS DE RIO VERDE | CALLE 26 Z 52 | | | CAGUAS | PR | 00725 |
| 2070018 | Mangual Rosario, Maria Ines | PO Box 1981 | PMB 122 | | | Loiza | PR | 00772 |
| 1522603 | Mangual Vazquez, Maribel | Box 946 | | | | Juana Diaz | PR | 00795 |
| 1860577 | Mangual Vazquez, Sandra Ivette | P.O. Box 946 | | | | Juana Diaz | PR | 00795 |
| 1454893 | Manguel Concepcion, Jorge L. | P.O. Box 1633 | | | | Aguadilla | PR | 00803 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1852745 | Marcano Rodriguez, Judith D. | PO Box 298 | | | | Comerio | PR | 00782 |
| 1978993 | MARI BONILLA, LOURDES M. | CALLE CANTERA #345 INT. | BO SALUD | | | MAGAGUEZ | PR | 00680 |
| 302200 | MARINELDA TORRES MEDINA | 52 CARR. 467 URB. VILLA MARBELLA | | | | AGUADILLA | PR | 00603 |
| 2091454 | Marquez Alejandro, Ana | Bo Jaguas HC-1 | Box 8911 | | | Gurabo | PR | 00778 |
| 1102556 | MARQUEZ BIRRIEL, WILFREDO | PO BOX 40362 | | | | SAN JUAN | PR | 00940-0362 |
| 1633713 | Marquez Cruz, Rafael A | PO BOX 39 | | | | DORADO | PR | 00646 |
| 1063616 | MARQUEZ ESPINET, MIGUEL | 3 ESTANCIAS DEL SUR | APTO 218 | | | PONCE | PR | 00728 |
| 1063616 | MARQUEZ ESPINET, MIGUEL | Calle Marina 9140 #005 Cond. Ponciana | | | | Ponce | PR | 00717 |
| 304457 | MARRERO CARO, JOSE A. | P.O. BOX 1653 | | | | AGUADA | PR | 00602 |
| 2103906 | MARRERO CINTRON, JOYCE M | URB ALTURAS DE COAMO | 121 CALLE CALIZA | | | COAMO | PR | 00769 |
| 2106174 | Marrero Franco, Dinora Wilda | Bo. Guayabal Sector Charreras A32 | | | | Juana Diaz | PR | 00795 |
| 2106174 | Marrero Franco, Dinora Wilda | PO Box 48 | | | | Juana Diaz | PR | 00795 |
| 1523090 | Marrero Gonzalez, Ismael M. | Jardinez II Calle Orquidea B-33 | | | | Cayey | PR | 00736 |
| 2153728 | Marrero Luciano, Angel Samuel | HC-02-12853 | | | | Lajas | PR | 00667-9301 |
| 1870265 | Marrero Marrero, Jose Antonio | PO Box 5103 PMB 138 | | | | Cabo Rojo | PR | 00623 |
| 1459391 | MARRERO OTERO, ALEXIS | HC 7 BOX 21142 | | | | MAYAGUEZ | PR | 00680 |
| 741757 | Marrero Perez, Ramon D | PO BOX 970 | | | | Corozal | PR | 00783-0970 |
| 234309 | Marrero Rivera, Jacqueline I. | Antigua Casa de Salud C/Jose Celso Barbosa | | | | San Juan | PR | 00936-8184 |
| 2218611 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | | | Corozal | PR | 00783 |
| 1823249 | Marrero Rivera, Luz V | RR 05 Box 824525 | | | | Toa Alta | PR | 00953 |
| 1598517 | Marrero Rodriguez, Nelida | HC 2 Box 4763 | | | | Villalba | PR | 00766 |
| 925445 | MARRERO SANTIAGO, MIGUEL ANGEL | VILLA NEVAREZ | 1114 CALLE 17 | | | SAN JUAN | PR | 00927-5337 |
| 736752 | MARTIN MORENO, PEDRO | QUINTAS DE CUPEY | C-17 CALLE 17 | | | SAN JUAN | PR | 00926 |
| 1959947 | Martin Silva, Victor M. | PO Box 1637 | | | | Lajas | PR | 00667 |
| 1456284 | MARTINEZ SIERRA, EVELYN | PO BOX 1196 | | | | MANATI | PR | 00674 |
| 307895 | MARTINEZ CALDER, VIRGINIA | CARR. 101 KM. 3.8 | BO. LAJAS | PO BOX 778 | | LAJAS | PR | 00667 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 2223827 | Martinez Collazo, Juan R. | HC 83 Box 6576 | | | | Vega Alta | PR | 00692 | |
| 1582598 | Martinez Colon, Juan A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | |
| 11732 | MARTINEZ COSS, ALEJANDRO | 1201 COND. THOMASVILLE PARK | | | | CAROLINA | PR | 00987 | |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | INSTITUCIÓN FASE III 3793 | PONCE BY PASS M-NARANJA-224 | | | PONCE | PR | 00728 | |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | PO BOX 1076 | | | | ANASCO | PR | 00610 | |
| 2153837 | Martinez Cuevas, Radames | Urb. El Bosque Calle Capa Prieto #506 | | | | Las Marias | PR | 00670 | |
| 1596540 | MARTINEZ FLORES, NANCY | HC-02 BOX 11713 | | | | SAN GERMAN | PR | 00683 | |
| 1242560 | Martinez Gerena, Juan | HC 3 Box 11988 | | | | Yabucoa | PR | 00795 | |
| 1667849 | MARTINEZ GONZALEZ, ALICIA | 2214 S. RIO GRANDE AVE. APT. 141 | | | | ORLANDO | FL | 32809 | |
| 1667849 | MARTINEZ GONZALEZ, ALICIA | ARACELIS ALMONTE | PASTORA | IPCS | 9604 LUPINE AVE. | ORLANDO | FL | 32824 | |
| 1668660 | Martinez Gonzalez, Alicia | IPCS | Aracelis Almonte | Pastora | 9604 Lupine Ave. | Orlando | FL | 32824 | |
| 2081037 | Martinez Gonzalez, Mildred | HC-02 BOX 8478 | | | | Juana Diaz | PR | 00795 | |
| 2012866 | MARTINEZ LABOY, MIGDALIA A. | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728-3700 | |
| 2008195 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | |
| 2239174 | Martinez Malave, Luis G. | P.O. Box 1224 | | | | Salinas | PR | 00751 | |
| 2119122 | MARTINEZ MORALES, HECTOR L. | URBANIZACION JESUS M. LAGO G-2 | | | | UTUADO | PR | 00641 | |
| 2218599 | Martinez Nazario, Rosa M. | Jardines de Dorado | Calle Crisantemo C-3 | | | Dorado | PR | 00646 | |
| 858453 | MARTINEZ ORTIZ, NOMAR | URBLEVITTOWN | BS25 CDRTOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 1554808 | MARTINEZ ORTIZ, NOMAR | LEVITTOWN | BS25 DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 1831218 | Martinez Ortiz, Olga Ivette | 94 Calle Mirto-Rayo Guaras | | | | Sabana Grande | PR | 00637 | |
| 1229113 | MARTINEZ PACHECO, JONATHAN | AUTORIDAD DE EDIFICIOS PUBLICOS | URB. SOBRINO CALLE B #43 | | | COROZAL | PR | 00783 | |
| 1229113 | MARTINEZ PACHECO, JONATHAN | URB. SOBRINO | CALLE B# 43 | | | COROZAL | PR | 00783 | |
| 2129228 | Martinez Perea, Angel Luis | HC-02 Box 8308 | Box Caluache | | | Rincon | PR | 00957 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 1821205 | Martinez Perez, Issac | PO Box 506 | | | Hormigueros | PR | 00660 | |
| 2195656 | Martinez Quiñones, Hernan | HC - 2 Box 8509 | | | Guayanilla | PR | 00656 | |
| 1115967 | MARTINEZ QUINONES, MARTINA | URB COSTA SUR | F24 CALLE MIRAMAR | | YAUCO | PR | 00698-4588 | |
| 1594139 | Martinez Rodriguez, Luis Edgardo | Urb Las Campinas 3, Calle Cipres #17 V-1 | | | Las Piedras | PR | 00771 | |
| 1573296 | MARTINEZ SANTIAGO, AIDA RUTH | 171 REY FERNANDO URB. MANSION REAL | | | COTO LAUREL | PR | 00780 | |
| 901286 | MARTINEZ SIERRA, GRICELIDY | 1027 CALLE 10 NE | URB PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 1097138 | Martinez Sule, Vanessa | #2429 Calle Turin | Villa del Carmen | | Ponce | PR | 00716-2221 | |
| 1097138 | Martinez Sule, Vanessa | Urb Villa Del Carmen | 2429 Calle Turin | | Ponce | PR | 00716-2221 | |
| 759946 | MARTINEZ TORRES, ULYSSES I | URB PRADERAS DEL SUR | 822 CALLE ALMACIGO | | SANTA ISABEL | PR | 00757 | |
| 990246 | MARTINEZ VALENTIN, EUCLIDES | HC 6 BOX 17609 | | | SAN SEBASTIAN | PR | 00685-9805 | |
| 719712 | MARTINEZ VALIENTE, MERCEDES | 890 COND ASHFORD | APT 10 E | | CONDADO | PR | 00907 | |
| 313764 | Martinez Velazquez, Mario Lione | Golden Gate II | Calle Gd# 7 | | Caguas | PR | 00727 | |
| 1216761 | MARTINEZ, HIRAM RIVERA | HC 02 BOX 3712 | | | SANTA ISABEL | PR | 00757 | |
| 1885121 | MARTINEZ, JANET | URB. JARDINES DE LA VIA #86 | | | NAGUABO | PR | 00718 | |
| 1991782 | Martinez-Reyes, Delia | Condado Moderno | L-42 17th St | | Caguas | PR | 00725 | |
| 2074278 | Mas Feliciano, Katiria I. | HC 2 Box 5051 | | | Guayanilla | PR | 00656-9801 | |
| 1056928 | MASS LOPEZ, MARIO | VILLA ANGEL 1 | BO RIO HONDO | | MAYAGUEZ | PR | 00680 | |
| 1189951 | Massa Figueroa, Diana E | HC 1 Box 27323 | | | Caguas | PR | 00725-8935 | |
| 878943 | MASSA OLMEDA, VIMARIE | URB VIRGINIA VALLEY | 623 CALLE VALLE VERDE | | JUNCOS | PR | 00777 | |
| 1985964 | Massa Perez, Maria M. | B2-25 Calle Las Marias | Urb. Vistamar | | Carolina | PR | 00983 | |
| 1985964 | Massa Perez, Maria M. | Nilda Rosevel Aulet Rivera | 800 Calle Piedras negraas Apt 5208 | | San Juan | PR | 00926 | |
| 1117353 | MATEO RIVERA, MIGDALIA | URB JARDINES DE SANTA ANA | CALLE 5 I - 4 | | COAMO | PR | 00769-2563 | |
| 1787754 | Mateo Santos, Emma | Urb. La Esperanza | A16 Calle 2 | | Vega Alta | PR | 00692 | |
| 1787754 | Mateo Santos, Emma | Urb. La Esperanza W-5 Calle 16 | | | Vega Alta | PR | 00692 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2162057 | Matias Roman, Juan | HC 59 Box 6285 | | | | Arrogo | PR | 00602 | |
| 193519 | MATOS ARCHILLA, GLORIA E | Gloria Esther Matos | Calle 1 Solar 7A Sierra Taina B. Minillas | | | Bayamon | PR | 00956 | |
| 193519 | MATOS ARCHILLA, GLORIA E | HC- 67 BOX 15097 | | | | BAYAMON | PR | 00956 | |
| 1463355 | MATOS RIVERA, ANGEL LUIS | HC -04-BOX 5879 | | | | BARRANQUITAS | PR | 00794 | |
| 1906030 | Maysonet Barreto, Sara | 4-E-3 Playera | Lomas Verdes | | | Bayamon | PR | 00956 | |
| 1053901 | MAYSONET RODRIGUEZ, MARIA | GA-2 5A ST URB. RIO GRANDE ESTATALES V | | | | RIO GRANDE | PR | 00745 | |
| 1053901 | MAYSONET RODRIGUEZ, MARIA | URB. BAHIA VISTAMAR | 8  24 CALLE D | | | CAROLINA | PR | 00983 | |
| 1880274 | MEDINA CRUZ, WILLIAM | HC 15 BOX 15857 | | | | HUMACAO | PR | 00791 | |
| 601059 | MEDINA GONZALEZ, ADA E | B1 Calle Pepita | Garced La Granja | | | Caguas | PR | 00725 | |
| 601059 | MEDINA GONZALEZ, ADA E | HC 40 BOX 43344 | | | | SAN LORENZO | PR | 00754 | |
| 1511290 | Medina Gonzalez, Luis Emigdio | RR 3 Box 4230 | | | | San Juan | PR | 00926 | |
| 104033 | MEDINA MORALES, CONFESOR | HC 04 BOX 14270 | | | | MOCA | PR | 00676 | |
| 1185705 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | | MOCA | PR | 00676 | |
| 1988938 | Medina Ocasio, Rosa | Liceo #221 Bo.Cern Las Mesas | | | | Mayagüez | PR | 00682 | |
| 1665490 | MEDINA RIVERA, LIZAMARIE | PO BOX 6199 | STATION 1 | | | BAYAMON | PR | 00960 | |
| 1571177 | MEDINA ROSAS, MARIA R | HC 01 BOX 6190 | | | | GUAYANILLA | PR | 00656 | |
| 1937744 | Medina Santiago, Jose  Ogaden | B-8 Calle Amapola | | | | Adjuncas | PR | 00601-2408 | |
| 2160009 | Medina Santiago, Jose O | Jonderos de Adjuntas 8 | | | | Adjuntas | PR | 00601-2546 | |
| 2220055 | Medina Santiago, Olga | Urb. Monte Carlo | Calle 15 #1284 | | | San Juan | PR | 00924 | |
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q-13 Calle Elegancia | | | Ponce | PR | 00730 | |
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q13 Calle W22A | | | Ponce | PR | 00730-1651 | |
| 1586658 | Medina Velez, Iris D. | Urb. Cristal #2285 | | | | Aguadilla | PR | 00603 | |
| 1519673 | Medina, Milagros Santiago | Urb Villa del Carmen | 2718 Calle Toledo | | | Ponce | PR | 00716-2235 | |
| 2052755 | Mejias Maldonado, Miguel  A | HC-3 Box 9434 | | | | Moca | PR | 00676 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2118582 | Mejias Soto, Lissette | Cond. El Mirador Calle 110 Jesus Velaguez Walker Apt 204 | | | | Carolina | PR | 00987 | |
| 1769705 | MELENDEZ CASTRO, EDWIN R. | C/ FAJARDO #258 | VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 1862556 | MELENDEZ COLON, SATURNILO | URB. FERRY BARRANCAS | 333 CALLE CRISANTUROS | | | PONCE | PR | 00730-4324 | |
| 322394 | MELENDEZ CURETTY, NILKA M. | CALLE 505 BLQ. 215 #35 | VILLA CAROLINA | | | CAROLINA | PR | 00984 | |
| 2219535 | Melendez Fraguada, Eva E | PO BOX 361 | | | | Canovanas | PR | 00729 | |
| 323162 | Melendez Melendez, Noradalin | HC 44 Box 13272 | | | | Cayey | PR | 00736 | |
| 2121450 | Melendez Ortiz, Jose M. | Aveaida Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 2121450 | Melendez Ortiz, Jose M. | Box 334 Naguabo | | | | Naguabo | PR | 00718 | |
| 1163201 | MELENDEZ RIVERA, ANA I | URB. MONTE SUBACIO CALLE 9L- 13 | | | | JURABO | PR | 00778 | |
| 1536018 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 | |
| 2209635 | Meletiche Torres, Wilfredo | HC 2 Box 9968 | | | | Juana Diaz | PR | 00795 | |
| 325608 | MENDEZ CRUZ, MARISOL | CALLE IGLESIAS | BUZON 26 | BO LAVADERO | | HORMIGUEROS | PR | 00660 | |
| 325608 | MENDEZ CRUZ, MARISOL | P.O. BOX 411 | | | | CABO ROJO | PR | 00623 | |
| 1467529 | Mendez Diaz, Maria Esther | Embalse San Jose | Calle Trafalgar 473 | | | San Juan | PR | 00923 | |
| 1467529 | Mendez Diaz, Maria Esther | Metropolitan Bus Authority | 37 Ave. Jose de Diego Monacillo | | | San Juan | PR | 00927 | |
| 1034869 | MENDEZ PADILLA, LUIS | HC-04 BOX 7242 | | | | COROZAL | PR | 00783-9620 | |
| 326394 | Mendez Padilla, Luis A | Hc 04 Box 7242 | | | | Corozal | PR | 00783 | |
| 1818758 | Mendez Ramos, Hasmir | HC-01 Box 4659C | | | | Camuy | PR | 00627 | |
| 1553466 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRE | 112 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 | |
| 1136586 | MENDEZ SANCHEZ, RAMON | P.O. BOX 109 | | | | LAS MARIAS | PR | 00670-9042 | |
| 1452626 | Mendez, Ediberto Valentin | HC-01 Box 8750 | | | | Maricao | PR | 00606 | |
| 1452626 | Mendez, Ediberto Valentin | Policia de Puerto Rico | Carr 357 Km | 2.5 Int. Bo. Montoso | | Maricao | PR | 00606 | |
| 1566872 | Mendoza Echevarria, Ivelissa | Urb. Olivencia c/ Julia Ruiz #26 | | | | San Sebastian | PR | 00685 | |
| 1563962 | MENDOZA ECHEVARRIA, IVELISSE | URB OLIVENCIA | 26 CALLE JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1225500 | MENDOZA MATOS, JEFFREY B | APT 1547 | | | | AGUADA | PR | 00602 | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | CARR. 367 KM. 1.3 | BO. PAPAYO INT. | | | SABANA GRANDE | PR | 00637 | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | HC 09 Box 4408 | | | | Sabana Grande | PR | 00637 | |
| 306924 | MERCADO CINTRON, MARTHA L | AVE ROMOX FRONTERA #1059 | | | | MAYAGUEZ | PR | 00680 | |
| 306924 | MERCADO CINTRON, MARTHA L | URB BUENAVENTURA | 8024 CALLE NARDO | | | MAYAGUEZ | PR | 00682-1277 | |
| 1533739 | Mercado Gonzalez, Wilfredo | #58 San Martin | Urb. Villa Soll | | | Mayaguez | PR | 00680 | |
| 1558869 | Mercado Gonzalez, Wilfredo | 58 San Martin | Urb Villa Sol | | | Mayaguez | PR | 00680 | |
| 979075 | MERCADO NAZARIO, DAVID | PO BOX 437 | | | | ADJUNTAS | PR | 00601-0437 | |
| 1791730 | MERCADO NIEVES, HILDA LUZ | 32 CALLE CASIMIRO PEREZ | PO BOX 733 | | | ISABELA | PR | 00662 | |
| 642581 | MERCADO OLMEDA, EDWIN | Edwin Mercado Olmeda | HC03 Box 16036 | | | Aguas Buenas | PR | 00703 | |
| 642581 | MERCADO OLMEDA, EDWIN | HC 2 BOX 12914 | | | | AGUAS BUENAS | PR | 00703 | |
| 329186 | MERCADO QUINONES, HAZEL | 3244 NW 25TH TER | | | | BOCA RATON | FL | 33434 | |
| 329186 | MERCADO QUINONES, HAZEL | P. O. BOX 591 | | | | SAN GERMAN | PR | 00683 | |
| 329475 | MERCADO ROMAN, EDGARDO | OFICINA DEL CONTRALOR DE PUERTO RICO | CARR. 368 KM1.3 INT. BO MACHUCHA | | | SABANA GRANDE | PR | 00637 | |
| 329475 | MERCADO ROMAN, EDGARDO | PO BOX 1278 | | | | SABANA GRANDE | PR | 00637-1278 | |
| 1940937 | Mercado Ruiz, Jose  H | Condominio San Jose Edif. 4 | 399 Calle Sicilia Apt. 3 | | | San Juan | PR | 00923 | |
| 1863143 | MERCADO VARGAS, ELIZABETH | VILLA BLANCA #7 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 1382887 | MERCADO VAZQUEZ, ARMANDO | BO CACAO SECTOR CHIVA | BOX 1915 | | | QUEBRADILLAS | PR | 00678 | |
| 2125381 | Mesa Rijos, Esperanza | Urb. Brisas de Loiza Calle Sagitario #98 | | | | Canovanas | PR | 00729 | |
| 1848009 | Mestre Suarez, Eugenio | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 | |
| 722854 | MILAGROS RIVERA RENTAS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 246462 | MILLAN CORTES, JOSE ALID | P O BOX 4370 | | | AGUADILLA | PR | 00605 |
| 903690 | MILLAN OSORIO, INOCENCIA | LL 44 CALLE 39 | | | CANOVANAS | PR | 00729 |
| 1186787 | MILLAN TAPIA, DALIA E. | BO SABANA ABAJO | BZN CC12 LA 44 | | CAROLINA | PR | 00983 |
| 1186787 | MILLAN TAPIA, DALIA E. | HC 2 BOX 17091 | | | Rio Grande | PR | 00745 |
| 1024535 | MILLAND CARABALLO, JUAN | URB COUNTRY CLUB | MA20 CALLE 401 | | CAROLINA | PR | 00982-1842 |
| 1534018 | Miranda Ariel, Tirado | Box 16567 HC 15 | | | Humacao | PR | 00791-9710 |
| 1080033 | MIRANDA CASIANO, RAFAEL | HC 38 BOX 7428 | | | GUANICA | PR | 00653 |
| 1220654 | MIRANDA CHICO, ISRAEL | 17 CAMINO AVELINO LOPEZ | | | SAN JUAN | PR | 00926 |
| 1210991 | MIRANDA DIAZ, GLORIA I | LEVITTOWN | DF 14 LAGO CAONILLAS | | TOA BAJA | PR | 00949 |
| 618886 | Miranda Medina, Betty | HC 3  BOX 6629 | | | Humacao | PR | 00791-9548 |
| 1946168 | Miranda Rivera, Benjamin | P.O. Box 782 | | | Aguadilla | PR | 00605-0782 |
| 1954642 | Miranda Sanchez, Jose R. | Apartado 525 | | | Juana Diaz | PR | 00795 |
| 1990565 | Miranda Torres, Giovanni | 100 Plaza Pradera SC | Ste 20 PMB 515 | | Toa Baja | PR | 00949-3840 |
| 1899789 | MIRIZARRY VEGA, JESUS | BO MAGINAS | 42 CROBLES | | SABANA GRANDE | PR | 00637 |
| 1677355 | MOCTEZUMA LEON, ZORAIDA | URB. PORTAL DEL VALLE A-5 | CALLE SALAMANCA | | JUANA DIAZ | PR | 00795 |
| 2225144 | Mojica Gonzalez, Magda Iris | Calle 28A C7 Interamericana | | | Trujillo Alto | PR | 00976 |
| 1935318 | MOJICA RIVERA, ELENA | JARDINES APARTMENT | APT 216 | | JUNCOS | PR | 00777 |
| 1807044 | MOJICA RIVERA, ELSTON | EXT 18 EXT URB PALMER | | | CABO ROJO | PR | 00623-3162 |
| 1449688 | Molano Borras, Manuel | Urb. Cupey Gardens | 0-15, Calle 12 | | San Juan | PR | 00926 |
| 944346 | Molina Fernandez, Ricardo | PO BOX 1451 | | | Arroyo | PR | 00714 |
| 944346 | Molina Fernandez, Ricardo | URB. Portalda Axcones | Calle 10 - K8 | | Amoyo | PR | 00714 |
| 1486030 | MOLINA MILLER, MARIO | HC-02 BOX 4866 | | | SABANA HOYOS | PR | 00688 |
| 1963087 | Molino Rodriguez, Marisol | 194 Urb. Villas De La Pradera | | | Rincon | PR | 00677 |
| 1581707 | MONCLOVA LEBRON, FUNDADOR | JJ27 CALLE 600 | | | CAGUAS | PR | 00725 |
| 2150122 | Monroig Roman, Manuel A | HC8 Box 87871 | | | San Sebastian | PR | 00685 |
| 1942240 | Monsegur Salcedo, Pedro | HC 2 Box 8708 | | | Guayanilla | PR | 00656 |
| 1860722 | MONTALVO APONTE, BETZAIDA | URB. ESTANCIA DEL GOLF CLUB | CALLE LUIS A. MORALES #622 | | PONCE | PR | 00730-0536 |
| 2090180 | Montalvo Battistini, Billy J. | Bo. Barrancas Abajo | Carr. 771 K.7.9 Int | | Barranquitas | PR | 00794 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1765993 | Montalvo Berrocales, Marco Antonio | Urb Vistas de Sabana Grande | #221 Calle Vista Linda | | Sabana Grande | PR | 00637 |
| 2090686 | Montalvo Montalvo, Gricel | HC 8 Box 2854 | | | Sabana Grande | PR | 00637 |
| 2123803 | Montalvo Morales, Enill | Com. Punta Diamante 1340 Calle Marcos N6 | | | Ponce | PR | 00728 |
| 1799302 | MONTALVO NEGRONI, ANGEL A | RR 3 BOX 10433 | | | ANASCO | PR | 00610 |
| 340550 | Montalvo Pagan, Edwin A. | Apartado #1607 | | | San German | PR | 00683 |
| 2218978 | Montalvo Pitre, Edwin | HC 05 Box 54824 | | | San Sebastian | PR | 00685 |
| 1631101 | MONTALVO RIVERA, HARRY | PO BOX 1312 | | | MANATI | PR | 00674 |
| 1389423 | MONTALVO ROSA, SILVETTE | BDA CLAUSELLS | 40 CALLE 7 | | PONCE | PR | 00731 |
| 937246 | MONTALVO ROSA, SILVETTE | BDA CLAUSEUS CALLE 7 #40 | | | PONCE | PR | 00731 |
| 2161003 | Montalvo, Remi | P.O Box 432 | | | Penuelas | PR | 00624 |
| 2161342 | Montanez Fontanez, Luz E. | Bada Santa Catalina | H-C-01 Buzon 6453 | | Arroyo | PR | 00714 |
| 2161342 | Montanez Fontanez, Luz E. | Especialista de Migracion II | Commonwealth of PR | 304 Park Ave South | New York | NY | 10010 |
| 1183284 | MONTANEZ PINEIRO, CARMEN S | HC 11 BOX 47526 | CALLE 2 K5 | | CAGUAS | PR | 00725 |
| 341412 | MONTANEZ RIVERA, MARISOL | BO. AGUACATE | PARCELAS COMUNA | HC #2  BOX 8624 | YABUCOA | PR | 00767-9506 |
| 341418 | MONTANEZ RIVERO, PEDRO | HC 04 BOX 8333 | | | AGUAS BUENAS | PR | 00703 |
| 341418 | MONTANEZ RIVERO, PEDRO | P.O. BOX 70166 | | | SAN JUAN | PR | 09936-8166 |
| 1477038 | MONTANEZ RODRIGUEZ, EDWARD | HC-63 BOX 3298 | | | PATILLAS | PR | 00723 |
| 1529459 | Montero Martinez, Maritza | 5136 Calle Principal Bo. Rio Abajo | | | Vega Baja | PR | 00693 |
| 1144871 | MONTERO RUIZ, SAMUEL | 609 AVE. TITO CASTRO STE 102 PMB 254 | | | PONCE | PR | 00716-0200 |
| 848249 | Montes Malave, Elizabeth | Villas Del Sol | 58 Calle San Martin | | Mayaguez | PR | 00680-2333 |
| 857326 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | SAN JUAN | PR | 00920 |
| 1949023 | Mora Mora, Carmen | PO BOX 9024140 | | | SAN JUAN | PR | 00901-0000 |
| 1949023 | Mora Mora, Carmen | Urb. Mora 14 La Paz | | | San Juan | PR | 00925-0000 |
| 1883533 | Morales Aguayo, Luis F | 1483 Calle Aloa | Urb. Mercedita | | Ponce | PR | 00717-2622 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 2168886 | Morales Antana, Joel | P.O. Box 1131 | | | | Patillas | PR | 00723 | |
| 1908902 | MORALES AVILES, LIZETTE | HC 8 BOX 245 | | | | PONCE | PR | 00731-9444 | |
| 2044715 | MORALES CARABALLO, ERNESTO | PO BOX 308 | | | | NARANJITO | PR | 00719-0308 | |
| 991940 | Morales Caraballo, Fausto | Hc 3 Box 4558 | | | | Gurabo | PR | 00778-9714 | |
| 343353 | Morales Caraballo, Fausto | Hc-3 PO Box 4558 | | | | Gurabo | PR | 00778 | |
| 1855696 | Morales Colon, Norma Iris | HC 03 Box 15455 | | | | Juana Diaz | PR | 00795 | |
| 731789 | MORALES COLON, OBED | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 1347423 | MORALES DE JESUS, JUANITA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 1057922 | MORALES DE JESUS, MARITZA | CARR 861 KM 2 HM 3 | | | | BAYAMON | PR | 00952-9767 | |
| 1057922 | MORALES DE JESUS, MARITZA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | |
| 1364152 | MORALES DE JESUS, OLGA I | CARR 861 KM 2 HM 3 | BO PAGAROS AMERICANOS | | | BAYAMON | PR | 00956-9767 | |
| 1364152 | MORALES DE JESUS, OLGA I | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 1371954 | MORALES DE JESUS, SONIA M | CARR 861, KM 2 HM 3 | BO. PAJAROS AMERICANOS | | | BAYAMON | PR | 00952-9767 | |
| 1371954 | MORALES DE JESUS, SONIA M | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 1376557 | MORALES DE JESUS, ZAIDA R | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 1817777 | MORALES DIAZ, MAGDALENA | JARDINES DE BORINQUEN V-18 CALLE ROSA | | | | CAROLINA | PR | 00985 | |
| 1565785 | Morales Fantauzzi , Ruben | Bo Borinqin Anexo 17 | | | | Aguadilla | PR | 00603 | |
| 721312 | MORALES FIGUEROA, MIGUEL A | PO BOX 481 | | | | NARANJITO | PR | 00719 | |
| 721312 | MORALES FIGUEROA, MIGUEL A | PO Box 658 | | | | Naranjito | PR | 00719 | |
| 2208102 | Morales Figueroa, Pedro Ivan | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 | |
| 1815372 | MORALES ILLAS, MIGUEL A. | URB. LAS AMERICAS | CALLE VENEZUELA #114 | | | AGUADILLA | PR | 00603 | |
| 1839644 | MORALES LEBRON, RAMONITA | 147 CALLE 8 | | | | SAN JUAN | PR | 00924 | |
| 1997490 | Morales Lopez, Felix Javier | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | |
| 2160661 | Morales Lopez, Migdalia | HC 02 Box 11787 | | | | Humacao | PR | 00791 | |
| 1726775 | Morales Matos, Glinette | PO Box 1061 | | | | Isabela | PR | 00662 | |
| 2224301 | MORALES MORALES, ADA I | URB MIRA FLORES | BIQ 23 17 C11 | | | BAYAMON | PR | 00957 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1139191 | MORALES MORALES, REINALDO | VALLE VERDE 2 | BB4 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961-3269 |
| 597683 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | C 24 CALLE W 24A | | | PONCE | PR | 00730 |
| 597683 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | CALLE EUBOXIO #24 | | | PONCE | PR | 00730-1632 |
| 147455 | MORALES PEREZ, EDGARDO | #3 EXT JARDINES DE AGUADA | | | | AGUADA | PR | 00602 |
| 2099256 | MORALES PEREZ, ELBA | PO BOX 1046 | | | | AGUADILLA | PR | 00605-1046 |
| 1545246 | Morales Perez, Jose | Urb. Alturas de Joyudas 4002 | | | | Cabo Rojo | PR | 00623 |
| 1961580 | Morales Perez, Luis A. | PO Box 1425 Vict. Sta. | | | | Aguadilla | PR | 00605 |
| 2041141 | Morales Ramos, Miguel A. | PO Box 3267 Hato Arriba Stn | | | | San Sebastian | PR | 00685 |
| 2083325 | Morales Rivera, Anisia | Urb. Caguas Norte | U-14 Calle Nebraska | | | Caguas | PR | 00725-2246 |
| 1971895 | MORALES RODRIGUEZ, JERRY | JARDINES DEL CARIBE 416 CALLE 2 | | | | PONCE | PR | 00728 |
| 1585810 | MORALES RODRIGUEZ, MARIA | PO BOX 1893 | | | | VEGA ALTA | PR | 00692-1893 |
| 1806112 | Morales Rolon, Maribel | HC-01 Box 3973 | | | | Corozal | PR | 00783 |
| 1602545 | Morales Ruiz, Anthony | HC-08 Box 2848 | | | | Sabana Grande | PR | 00637 |
| 2105240 | Morales Soto, Ernesto | Urb. Vista Verde Calle 7 #423 | | | | Aguadilla | PR | 00603 |
| 2075880 | MORALES SOTO, LYDIA | HC-6 BOX 61225 | | | | AGUADILLA | PR | 00603-9815 |
| 2196844 | Morales Tellado, Augusto | 270 Diez De Andino St. | | | | San Juan | PR | 00912 |
| 1485909 | Morales Valdes, Ruben A | 12 Eucalipto Street | Parcelas Marquez | | | Manati | PR | 00674 |
| 1933811 | Morales Vazquez, Carlos | 25503 Bo. Vegas | Carr 743 KM 17 | | | Cayey | PR | 00736 |
| 348148 | Morales Vazquez, Vicente | PO BOX 50871 | | | | TOA BAJA | PR | 00950 |
| 1816760 | Morales Zapata, Hector L. | 133 Alamo El Valle | | | | Lajas | PR | 00667 |
| 1677552 | MOREIRA MONGE, MAYRA M. | URB. BARALT A-33 CALLE MARGINAL | | | | FAJARDO | PR | 00738 |
| 2031942 | MOREIRA, DAYANNET | C/21 N-29 URB. JARDINES DE COPARRA | | | | BAYAMON | PR | 00959 |
| 2031942 | MOREIRA, DAYANNET | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 |
| 2239176 | Morell Pagan, Flor A. | P.O. Box 873 | | | | Salinas | PR | 00751 |
| 2088889 | Morell Rodriguez, Carlos R | HC-03 Box 14013 | | | | Juana Diaz | PR | 00795 |
| 1984477 | MORERA RIVERA, NILSA I. | 144 AVE CAMPO BELLO | | | | CIDRA | PR | 00739-1550 |
| 1984477 | MORERA RIVERA, NILSA I. | UNIVERSIDAD PUERTO RICO | AVE BARCELO | | | CAYEY | PR | 00736 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 1969121 | Moutanez Pineiro, Carmen S. | HC - 11 Box 47526 | | | | Caguas | PR | 00725 | |
| 1773307 | MTORRES, JUDITH JU | PO BOX 44 | | | | JUANA DIAZ | PR | 00795 | |
| 1773307 | MTORRES, JUDITH JU | PO BOX 442 | | | | MERCEDITA | PR | 00715 | |
| 1561479 | MULER SANTIAGO, LUIS A. | LA ALAMEDA | 826 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 | |
| 1641999 | MULERO HERNANDEZ, ANA L. | RR 4 BOX 841 | SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 2130609 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | |
| 351277 | MUNIZ MARIN, JANNELLE | 409-141 # 10 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1992029 | Muniz Marquez, Eduardo | #644 LA Paluita | | | | Yauco | PR | 00698 | |
| 351874 | MUNOZ BARRIOS, CARMEN M | URB PUERTO NUEVO | NE 1026 CALLE 14 | | | SAN JUAN | PR | 00920 | |
| 2126705 | Munoz Pagan, Jannette | 50 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9620 | |
| 2031214 | MUNOZ RODRIGUEZ, IDRAHIM | BOX 560130 | | | | GUAYANILLA | PR | 00656 | |
| 1517918 | Munoz Torres, Edna J. | #417 C/Légamo, Ext. Loma Alta | | | | Carolina | PR | 00987 | |
| 1517918 | Munoz Torres, Edna J. | 505 Ave. Munoz Rivera | Edif. Prudencio Rivera Martinez | Piso 6 | | Hato Rey | PR | 00987 | |
| 1506074 | Munoz Torres, Edna J. | Departamento del Trabajo y Recursos Humanos | Programadora II | 505 Ave. Munoz Rivera, Edif. Prudencio Rivera Mart | Piso 6 | Hato Rey | PR | 00919-5540 | |
| 1428226 | Muñoz-Cintrón, Rafael A. | 13848 SE 10th Street | | | | Bellevue | WA | 98005 | |
| 2102480 | Muriel Aponte, Arelis | CALLE 35 JJ 22 JARDINES DEL CARIBE | | | | Ponce | PR | 00728 | |
| 2116057 | NARVAEZ MELENDEZ, BRUNILDA | RR 2 BOX 318 | | | | SAN JUAN | PR | 00926-9723 | |
| 2220271 | Natal, Peter Avila | CL 74 BOX 7162 | Roosevelt Roads | | | Ceiba | PR | 00735 | |
| 1970282 | NAVARRO BRISTOL , ALIDA | APARTADO 582 | | | | ARROYO | PR | 00714 | |
| 2210080 | Navarro Lugo, Roberto | Departamento de Recursos Naturales y Ambientales d | San Jose Industrial Park | 1375 Ave. Ponce de Leon | | San Juan | PR | 00791 | |
| 2226471 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | | Humacao | PR | 00791 | |
| 2226471 | Navarro Lugo, Roberto | San Jose Industrial Park 1375 Ave Ponce de Leon | | | | San Juan | PR | 00926 | |
| 2073179 | Navarro Smith, Consuelo | 56-2 Calle 50 Villa Carolina | | | | Carolina | PR | 00985 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2007007 | NAVARRO SOLIS, WILMARIS | RES BRISAS DE LOIZA EDF 13 APT 68 | | | LOIZA | PR | 00772 |
| 1987367 | NAZARIO ACOSTA, RICARDO | AVE. TITO CASTRO 609- SUITE 102 | PMB 416 | | PONCE | PR | 00716 |
| 1242650 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | SAN JUAN | PR | 00926 |
| 1745338 | Nazario Negron, Nelson | BO. Tijeras | HC 01 Box 5317 | | Juana Diaz | PR | 00795-9717 |
| 2147810 | Nazario Santiago, Carmen D. | Box 769 | | | Coamo | PR | 00769 |
| 2060104 | Nedal Rodriguez, Tomas | P.O. Box 688 | | | Juana Diaz | PR | 00795 |
| 1630393 | NEGRON CUBANO, AILEEN MARIE | HC 5 BOX 27255 | | | UTUADO | PR | 00641 |
| 1844365 | NEGRON FUENTES, ARELIS | URB TOA ALTA HEIGHTS | H 22 CALLE 6 | | TOA ALTA | PR | 00953 |
| 358199 | Negron Mojica, Saul | HC 09 Box 61430 | | | Caguas | PR | 00725-4299 |
| 2023470 | Negron Moran , Elvin  J. | Buzon #82 Res. la Torres | | | Sabana Grande | PR | 00637 |
| 1887452 | NEGRON NEGRON, DAISY | EXT ALTS DE YAUCO II | 112 CALLE RODADERO | | YAUCO | PR | 00698-2721 |
| 2028647 | Negron Rivera, Arnaldo | 377 Calle 6 HC 03 Box 10983 | | | Juana Diaz | PR | 00795 |
| 2115561 | Negron Rivera, Hector  L | Urb. La Vega C #70 | | | Villalba | PR | 00766 |
| 1665823 | NEGRON RODRIGUEZ, CARMELO | URB. LA GUADALUPE 1601 | CALLE JARDIN PONCIANA | | PONCE | PR | 00730-4303 |
| 634182 | NEGRON ROMAN, CRISTOBAL | JARDINES DEL CARIBE 2B 21 CALLE 55 | | | PONCE | PR | 00731 |
| 2013724 | NEGRON VELAZQUEZ, ROBERTO | Departamento de Correccion y Rehabilitacion | Carr 14 #1047 | | Ponce | PR | 00716 |
| 2013724 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | CABO ROJO | PR | 00622 |
| 1871664 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | Juana Diaz | PR | 00795 |
| 360162 | NELSON SOTO, ANTHONY | CALLE HIPOLITO CASTRO #38 | | | SAN SEBASTIAN | PR | 00685 |
| 1895571 | NIEVES CORDERO, IVETTE | URB SAN IGNACIO | 1720 CALLE SAN EDUARDO | | SAN JUAN | PR | 00927 |
| 1173920 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 INT C MANUEL TEXIDOR | | SAN JUAN | PR | 00921 |
| 1575027 | Nieves Izquierdo, Eddie | M. De Montecasino 1 | #243 C/ Golondrina | | Toa Alta | PR | 00953 |
| 506099 | NIEVES OCASIO, SAMANGEL | COND. VISTAS DE LA VEGA | EDIF 5 APTO 514 | | VEGA ALTA | PR | 00692 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 506099 | NIEVES OCASIO, SAMANGEL | PO BOX 2400 | SUITE 113 | | | TOA BAJA | PR | 00951-2400 |
| 1977367 | Nieves Rodriguez, Lourdes | Ave Stgo Androdes 302 Magueyes | Park Nuevas | | | Ponce | PR | 00728 |
| 2067545 | NIEVES SOTO , BRIAN | PO BOX 335 | | | | ENSENADA | PR | 00647 |
| 1651539 | NIEVES TRINTA, SYLVIA E. | BO BALBOA | 255 IGNACIO FLORES | | | MAYAGUEZ | PR | 00680 |
| 2047848 | NORAT RIVERA, LISA M. | HC-02 BOX 8007 | | | | SANTA ISABEL | PR | 00757 |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | A.A.A. (Retirado) | Electromecanico-Autoridad Acveducto Alcantan Nado | Bo. Jacanas | | Yauco | PR | 00698 |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | HC 38 Box 7819 | | | | Guanica | PR | 00653 |
| 2027108 | Nunez Colon, Lopercio | P.O. Box 412 | Calle Hostos #10 | | | Juana Diaz | PR | 00795 |
| 1190923 | Nunez Felix, Domingo | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 |
| 1170097 | OCASIO MALDONAD, ARACELIS | HC 83 BOX 7173 | BO. SABANA HOYOS | | | VEGA ALTA | PR | 00692 |
| 2083296 | Ocasio Melendez, Mayra Luz | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 |
| 2083296 | Ocasio Melendez, Mayra Luz | PO Box 331 | | | | Trujillo Alto | PR | 00977 |
| 1970448 | Ocasio Pagan, Milagros | HC 03 Box 9670 | | | | Gurabo | PR | 00778 |
| 2119357 | Ocasio Ramirez, Luz H. | Box 426 | | | | Sabana Grande | PR | 00637 |
| 2096757 | OCASIO RAMIREZ, LUZ H. | PO BOX 426 | | | | SABANA GRANDE | PR | 00637 |
| 369503 | OCASIO RIOS, LILLIAM | HC-02 BOX 9773 | BO. CAMARONES | | | GUAYNABO | PR | 00971 |
| 2001979 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal | #202 | | | Villalba | PR | 00766 |
| 2071620 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal #202 | | | | Villalba | PR | 00766 |
| 147999 | OCTAVIANI VELEZ, EDNA H | URB. LOS PINOS C/ GARDENIA 524 | | | | YAUCO | PR | 00698 |
| 1953917 | OCTAVIANI VELEZ, EDNA H. | URB. LOS PINOS CALLE GARDENIA 524 | | | | YAUCO | PR | 00698 |
| 703026 | OFARRILL VILLANUEVA, LUIS M. | VILLA CAROLINA | 48-25 CALLE 42 | | | CAROLINA | PR | 00985 |
| 1486693 | OJEDA ESPADA, ANGEL | 45 PASEO DE LAS FLORES | | | | SAN LORENZO | PR | 00754 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1879238 | Olavarria Valle, Carmen Hilda | PO Box 9804 | | | San Juan | PR | 00908 |
| 1807738 | Olavarria Valle, Luz E | P.O BOX 13022 | | | San Juan | PR | 00908 |
| 1582977 | OLAVARRIA VALLE, LUZ E | PO BOX 13022 | | | SAN JUAN | PR | 00908-3022 |
| 1873223 | OLIVER FRANCO, ELFREN C | PO BOX 100 | | | VILLALBA | PR | 00766-0100 |
| 1956478 | Oliver Franco, Elfren C. | P.O. Box 100 | | | Villalba | PR | 00766 |
| 2083478 | OLIVERAS COLON, AIDA L. | URB CIUDAD REAL | C-ALMADEN 151 | | VEGA BAJA | PR | 00693 |
| 2064710 | OLIVERAS TORRES, LORNA J. | VILLA ESMERALDA 22 CALLE CORAL | | | PENUELAS | PR | 00624 |
| 2063769 | OLIVIERI NIEVES, ANA | URB. TOWN HOUSE R-61 | | | COAMO | PR | 00769 |
| 1869901 | Olivieri Rodriguez, Aura E. | 1512 Stgo. Oppenheimer | | | Ponce | PR | 00728 |
| 2036818 | Olivo Serrano , Emily | Urb Sta Juanita | V22 Calle Laredo | | Bayamon | PR | 00956 |
| 2077521 | Olmeda Olmeda, Hector | Calle 7 G-11 | Urb. Las Leandras | | Humacao | PR | 00791 |
| 1925802 | Olmeda Olmeda, Hector | Calle 7 G-11 Urb. Las Leandral | | | Humacho | PR | 00791 |
| 665098 | Olmeda Olmeda, Hector | URB. LAS LEANDRAS | G-11 CALLE 7 | | HUMACAO | PR | 00791 |
| 940558 | OLMEDA SANCHEZ, WILFREDO | D-33 CALLE 3 | | | HUMACAO | PR | 00791 |
| 1141599 | Olmedo Marcial, Rosa E | Urb. Marbella | 8 Calle Circulo B | | Aguadilla | PR | 00603-5919 |
| 1676193 | Olmo Esquilin, Nereida | Calle Ambar # 997 Villas Del Este | | | Canovanas | PR | 00729 |
| 1890929 | Oneil Oneil, Ivan | Calle Inglaterra | 2017 Barrio | | Santurce | PR | 00915 |
| 1752970 | Oquendo García, Miguel A. | HC 02 BOX 6933 | | | Adjuntas | PR | 00601 |
| 1793109 | OQUENDO TORRES, JOSE LUIS | PMB 462 PO BOX 20000 | | | CANOVANAS | PR | 00729 |
| 900071 | OQUENDO VAZQUEZ, GERSON | 28 CALLE CESAR CONCEPCION | | | CAYEY | PR | 00736 |
| 2089422 | Orence Hermina, Carmen L. | #63 San Juan | | | Camuy | PR | 00627 |
| 2089422 | Orence Hermina, Carmen L. | Carr 129 Ave San Luis | | | Arecibo | PR | 00612 |
| 1690244 | ORRACA GARCIA, OSVALDO | Calle Paseo Caoba 5 | Villa De Monte Sol | | Cayey | PR | 00736 |
| 1690244 | ORRACA GARCIA, OSVALDO | P.O. BOX 371730 | | | CAYEY | PR | 00737-1730 |
| 375453 | ORTA GAUTIER, IDALIA | CALLE 95 BLOQUE 96 #6 | VILLA CAROLINA | | CAROLINA | PR | 00785 |
| 2124789 | Orta Oquendo , Noemi | Urb Villas del Sol Calle 6 E-6 | | | Trujillo Alto | PR | 00976 |
| 1126430 | ORTA OQUENDO, NOEMI | URB. VILLAS DEL SOL | CALLE 6 E-6 | | TRUJILLO ALTO | PR | 00976-4743 |
| 2071794 | Ortega Asencio, Nereida | Urb. los llanos, 116 Calle Cedro | | | Ciales | PR | 00638-9682 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 1961262 | Ortega Piris, Jennifer | Urbanizacion Country Etud | MV8 Calle 434 | | | | Carolina | PR | 00983 | |
| 2054622 | Ortega-Ramirez, Maria Virginia | Maximiliano Trujillo-Gonzalez | PMB 429 | 100 Grand Paseos Blvd. Suite 112 | | | San Juan | PR | 00926-5955 | |
| 2069914 | Ortiz , Samuel | P.O. Box 2903 | | | | | Mayaguez | PR | 00681-2903 | |
| 2091785 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MOREL CAMPOS | | | | PONCE | PR | 00728-2449 | |
| 708155 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MORELL CAMPOS | | | | PONCE | PR | 00728-2449 | |
| 1619314 | ORTIZ BURGOS, JESSICA | HACIENDAS EL ZORZAL | CALLE 2 D-3 | | | | BAYAMON | PR | 00956 | |
| 1767498 | Ortiz Burgos, Maria Elsa | HC 02 Box 9758 | | | | | Juana Diaz | PR | 00795-9614 | |
| 2238395 | Ortiz Castro, Betsy | Betances 416 Bo Coqui | | | | | Aguirre | PR | 00704 | |
| 2069589 | Ortiz Delgado, Wanda I. | P.O. Box 10007 Suit 485 | | | | | Guayama | PR | 00785 | |
| 2091883 | Ortiz Dones, Eusebio | P.O Box  370595 | | | | | Cayey | PR | 00757-0595 | |
| 2120516 | Ortiz Dones, Eusebio | PO Box 370595 | | | | | Cayey | PR | 00737 | |
| 2092664 | ORTIZ DONES, EUSEBIO | PO BOX 370595 | | | | | CAYEY | PR | 00737-0595 | |
| 2153272 | Ortiz Feliciano, Yoel | HC 2 Box 10801 | | | | | Las Marias | PR | 00670 | |
| 2201583 | Ortiz Fuentes, Gloria F | 4235 Looking Glass Pl | | | | | Sanford | FL | 32771 | |
| 2016453 | Ortiz Lopez, Ignacio | Carr 151 Km 8.6 | Bo. Lineon Villalba | HC- 01 | Box 3558 | | Villalba | PR | 00766 | |
| 1796902 | Ortiz Lopez, Marta M. | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | | | PONCE | PR | 00716-7389 | |
| 2222931 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | | | Arroyo | PR | 00714-0487 | |
| 1641025 | ORTIZ MATIAS, MARIA L. | HC 01 BOX 9271 | CANDELARIA ARENAS | | | | TOA BAJA | PR | 00949 | |
| 1565415 | Ortiz Medina, Jose  A. | Com Miramar Calle Dalia 569 | | | | | Guayama | PR | 00784 | |
| 2239168 | Ortiz Melendez, Irma Lissette | P.O. Box 318 | | | | | Aguirre | PR | 00704 | |
| 1878669 | ORTIZ MERCADO, GERARDO | HACIENDA LA MATILDE CALLE | CARRETA 5014 | | | | PONCE | PR | 00728 | |
| 1936376 | Ortiz Merced, Jose J. | Box 10135 | | | | | Toa Alta | PR | 00953 | |
| 1936376 | Ortiz Merced, Jose J. | Urb. Villas de Santon Juanita | Calle 2 A12 | | | | Bayamon | PR | 00956 | |
| 2007612 | Ortiz Olivieri, Carmen M | 58 E Urb. Vista del Sol | | | | | Coamo | PR | 00769 | |
| 1943870 | Ortiz Olivieri, Carmen M. | 58 Calle E | Urb. Vista Del Sol | | | | Coamo | PR | 00769 | |
| 1549307 | Ortiz Ortero, Romulo | PO Box 591 | | | | | Morovis | PR | 00687 | |
| 2077113 | Ortiz Ortiz, Edna Evelyn | HC 04 Box 4048 | | | | | Humacao | PR | 00791 | |
| 1899643 | ORTIZ ORTIZ, JOSE | HC 74 BOX 6869 | | | | | CAYEY | PR | 00736-9539 | |
| 1439746 | Ortiz Pagan, Ana S. | 604 Avenida Barbosa | | | | | Hato Rey | PR | 00917 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1439746 | Ortiz Pagan, Ana S. | Urb. Baldrich | 222 Calle Dr. Agustin Stahl | | San Juan | PR | 00918 |
| 1600324 | Ortiz Perez, Rosa | Bo. Las Flores PO Box 797 | | | Coamo | PR | 00769 |
| 1600324 | Ortiz Perez, Rosa | Bo.Las Flores Sector Santa Rosa # 276 | | | Coamo | PR | 00769 |
| 159933 | ORTIZ QUINONEZ, EVELYN | URB SABANA GARDENS | 27 3 CALLE 3 | | CAROLINA | PR | 00984 |
| 1752787 | Ortiz Ramos, Lizzette I. | Urb. El Valle 2da. Extensión Calle Marginal 310 | | | Lajas | PR | 00667 |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | 505 EDIF PRUDENCIO RIVERA MARTINEZ AVE. | MUNOZ RIVERA | | HATO REY | PR | 00918 |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | 505 Edif. Prudencio Rivera Martinez Ave | Muñoz Rivera | | Hato Rey | PR | 00918 |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | URB BAIROA | DE 5 CALLE 14 B | | CAGUAS | PR | 00725 |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | URB HACIENDAS DE TENA | 323 CALLE YUKIBO BLOQU | | JUNCOS | PR | 00777 |
| 1894317 | Ortiz Ramos, William | 425 3rd Ave. Apt. 322 | | | Columbus | GA | 31901 |
| 2150037 | Ortiz Rios, Francisco I | HC-4 Box 40165 | | | San Sebastian | PR | 00665 |
| 2041936 | Ortiz Rodriguez , Eric  Omar | HC 02 Box 31372 | | | Caguas | PR | 00727 |
| 2122534 | ORTIZ RODRIGUEZ, ANICETO | #157 ROOSEVELT BO COCO NUEVO | | | SALINAS | PR | 00751 |
| 1017045 | Ortiz Rodriguez, Jose E. | Urb. Santa Maria | C4 Hacienda Olivieri | | Guayanilla | PR | 00656-1504 |
| 2032093 | ORTIZ ROSARIO, ELDA | B-15 HACIENDA LA ELISA | URB. SAN AUGUSTO | | GUAYANILLA | PR | 00656 |
| 1772449 | Ortiz Sanchez, Elizabeth | HC 02 Box 4196 | | | Coamo | PR | 00769-9524 |
| 901085 | ORTIZ SANTIAGO, GLORIMAR | CHALETS LAS CUMBRES | # 125 APT 44 | | BAYAMON | PR | 00956 |
| 1006867 | Ortiz Santiago, Ines M | EXT Santa Teresita | 3323 Ave. Emilio Fagot | | Ponce | PR | 00730-4627 |
| 1821758 | Ortiz Vasquez, Jocelyne  L. | HC 02 Box 9421 | | | Juana Diaz | PR | 00795-9614 |
| 2181788 | Ortiz Vazquez, Rosa | HC02 Box 116381 | | | Humacao | PR | 00791 |
| 1081163 | ORTIZ ZAYAS, RAMON E | HC03 BOX 15217 | | | JUANA DIAZ | PR | 00795-9521 |
| 1614167 | ORTIZ-GONZALEZ, ENRIQUE | 150 VILLAS DEL BOSQUE | | | CIDRA | PR | 00739 |
| 1814118 | Osorio Cotto, Wilma Ines | Carr 812 KM 6.4 Bo. Pajaos | | | Bayamon | PR | 00956 |
| 1814118 | Osorio Cotto, Wilma Ines | Po Box 953 | | | Guaynabo | PR | 00970 |
| 2067666 | Osorio Nogue, Maria A. | G12 Calle Sheparto Daquay | | | Anasco | PR | 00610 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2211135 | Osorio Plaza, Diadina | P.O. Box 215 | | | | Loiza | PR | 00772 |
| 1112054 | OSSORIO NOGUE, MARIA A. | G12 CALLE 3 REPTARTO DAGUEY | | | | ANASCO | PR | 00610 |
| 1979026 | Ossorio Nogue, Maria A. | Repto Daguey | G12 Calle 3 | | | Anasco | PR | 00610 |
| 2018188 | OSSORIO NOQUE, MARIA A. | G 12 CALLE 3 | REPARTO DAGUEY | | | ANASCO | PR | 00610 |
| 2001021 | Otero Adrovet, Carmen O. | Urb Villa Blanca C/ Pendot T3 | | | | Caguas | PR | 00725 |
| 1715579 | OTERO AVILA, JOSE A. | URB RIO GRANDE ESTATE 3 | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 |
| 2239180 | Otero Carrion, Benito | Calle San Juan 1004 | Tras Talleres | | | San Juan | PR | 00907 |
| 386887 | OTERO CLAUZEL, GRISELLE MILAGROS | URB. LOS CACIQUES | C/URAYOAN 205 | | | CAROLINA | PR | 00958 |
| 916941 | OTERO COLON, LUIS E | 108 EXT BALDORIOTY | | | | MOROVIS | PR | 00687 |
| 1057410 | OTERO DIAZ, MARISOL | URB BAYAMON GARDENS | J 2 CALLE 14 | | | BAYAMON | PR | 00957 |
| 858634 | OTERO FRAGOSO, SIGFREDO | Calle Rafael Hernades | J-P-8 7md Service | | | Toa Baja | PR | 00949 |
| 858634 | OTERO FRAGOSO, SIGFREDO | CALLE RAFAEL HERNANDEZ JP8 | RIO HONDO CLASSIC | | | TOA BAJA | PR | 00949 |
| 387102 | OTERO GARCIA, JOSE A. | FELIX E MALISU DIAZ | AGENTE AUTORIZADO | PO BOX 195241 | | SAN JUAN | PR | 00919 |
| 387102 | OTERO GARCIA, JOSE A. | PO BOX 925 | | | | CIALES | PR | 00638 |
| 1485755 | OTERO MALDONADO , LUIS  A. | HC 1 | BOX 2307 | 642 KM 6.9 | | FLORIDA | PR | 00650 |
| 858207 | OTERO MALDONADO, LUIS A | HC 01 BOX 2307 | 642 KM 6.9 | | | FLORIDA | PR | 00650 |
| 161586 | OTERO MONTES, FAUSTINO | VILLA DEL SOL | 88 CALLE NEPTUNO | | | ARECIBO | PR | 00612 |
| 2108955 | Pabon Colon, Alice M | 58 Calle Sevilla | Urb Sultana | | | Mayaguez | PR | 00680 |
| 1753512 | Pabon Cruz, Jose F | 109 Calle Zafiro | Urb Villas de Patillas | | | Patillas | PR | 00723 |
| 1783441 | Pabon Ortiz, Norman | 637 Calle Apeninos | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 1742944 | PABON ORTIZ, NORMAN | URB PUERTO NUEVO | 637 CALLE APENINOS | | | SAN JUAN | PR | 00920 |
| 1851389 | PABON ORTIZ, NORMAN | 637 APENINOS RIO MUEVO | | | | SAN JUAN | PR | 00920 |
| 1877063 | Pabon Rodriguez, Max E | Gob. de PR - Municipio Autonomo de Ponce | J-Z1 9 Urb La Lula | | | Ponce | PR | 00730 |
| 1841553 | PABON RODRIGUEZ, MAX E. | J-21 CALLE 9 | URB. LA LULA | | | PONCE | PR | 00730 |
| 1841553 | PABON RODRIGUEZ, MAX E. | PO BOX 336431 | | | | PONCE | PR | 00733-6431 |
| 1880322 | Pabon Sanchez, Mayra O. | FB-23 Calle Jose Maria Monge | Levittown | | | Toa Baja | PR | 00949 |
| 1155777 | PABON VAZQUEZ, ZOILO | RR 8 BOX 9254 | | | | BAYAMON | PR | 00956 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1866558 | Pabon Vazquez, Zolio | RR-8 Box 9254 | | | | BAYAMON | PR | 00956 |
| 2162193 | Pabon Velazquez, Ana C. | P.O. Box 661 | | | | Arroyo | PR | 00714 |
| 1758694 | PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 | URB. VILLA SAN ANTON | | | CAROLINA | PR | 00987 |
| 1586151 | PACHECO MELENDEZ, LUZ ENEIDA | 37 FRE. DE DIEGO MONACILLAS | | | | SAN JUAN | PR | 00927 |
| 1586151 | PACHECO MELENDEZ, LUZ ENEIDA | CALLE 40 HH-40 | URB. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1009375 | PADILLA ALMESTICA, ISABEL | VALLE DEL REY | 4817 CALLE LANCEODA | | | PONCE | PR | 00728-3514 |
| 1210289 | PADILLA AQUINO, GLADYS | HC 04 BOX 19109 | SECTOR LOMAS VERDES | | | GURABO | PR | 00778 |
| 2154319 | Padilla Ortiz, Edwin | P.O. Box 622 | | | | Arroyo | PR | 00714 |
| 843248 | PADILLA TORRES, ELIO  J | URB VALLE DEL TIERRA NUEVA | 11 CALLE CAOBA | | | MANATI | PR | 00674-9501 |
| 712925 | PADIN RODRIGUEZ, MARIA M | BOX 976 | | | | HATILLO | PR | 00659 |
| 299388 | PADIN RODRIGUEZ, MARIA M. | PO BOX 976 | | | | HATILLO | PR | 00659 |
| 2120105 | Padro Vizcarrondo, Maria  F | PO Box 3956 | | | | Carolina | PR | 00984 |
| 2024163 | Pagan Pagan, Roberto Luis | PO Box 3502 PMB 166 | | | | Juana Diaz | PR | 00795 |
| 2114717 | Pagan Ramos, Dimas Elliot | HC-01 Buzon 6110 | | | | Guayanilla | PR | 00656 |
| 1739975 | PAGAN ROBLES, MARGARITA | URB LAS VEGAS | GG21 CALLE 19 | | | CATANO | PR | 00962 |
| 1585035 | Pagan Vega, Jose Ivan | HC3 Box 10078 | | | | San German | PR | 00683 |
| 1673643 | PAJAN MARTALON, ILSAN E. | CALLE BALDORIETI 39 | | | | SABANA GRANDE | PR | 00637 |
| 1779152 | Palermo Ortiz, Leslie I. | HC-01 Box 8644 | | | | Lajas | PR | 00667-9112 |
| 2044537 | Palmer Marrero, Jose A. | 3503 Paseo La Reina | | | | Ponce | PR | 00716 |
| 1791799 | Pardo Toro, Ivis J. | Urb. El Valle Calle Alamo 110 | | | | Lajas | PR | 00667 |
| 1647208 | PARRILLA TORRES, FREDDY | 508 MARINA VILLAS DEL MAR CORO BEACH | | | | RIO GRANDE | PR | 00745 |
| 1940139 | Pastrana Aponte, Jerry | PO Box 6103 | | | | Caguas | PR | 00726 |
| 2142556 | Paulino de Laboy, Amparo | Lomas Veyes | 38-16 Calle Maria | | | Bayamon | PR | 00956 |
| 2144257 | Pelliccia Antongiorgi, Jorge Luis | 4411 Sta Luisa Santa Tevosita | | | | Ponce | PR | 00731 |
| 1571149 | Pena Deodatti, Ramon Edgardo | Urb Las Delicias | 551 Alejandro Ordonez | | | Ponce | PR | 00728 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1056176 | Pena Torres, Mariely | PO Box 5259 | | | | Yauco | PR | 00698 |
| 1024855 | PEREIRA FIGUEROA, JUAN | HC 645 BOX 6625 | | | | TRUJILLO ALTO | PR | 00976 |
| 1600016 | Perez Albino, Jamilette | Bo Quebrados Calle del Rio #237 | | | | Guayanilla | PR | 00656 |
| 400966 | PEREZ CINTRON, GABY | CALLE FLAMBOYAN E4 | URB SAN MARTIN | | | UTUADO | PR | 00641 |
| 2078550 | PEREZ COLLAZO, QUIRPA | URB SANTA ELVIRA | Q13 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725-3440 |
| 722237 | PEREZ COLON, MIGUEL | URB BRISAS DE GUAYANES | CALLE VERANO #194 | | | PENUELAS | PR | 00624 |
| 401411 | PEREZ CRUZ, LUZ M | HC-02 BOX 4053 | | | | COAMO | PR | 00769 |
| 401880 | PEREZ ESCALERA, WANDA IVETTE | PO BOX 7547 | | | | CAROLINA | PR | 00986 |
| 2115077 | PEREZ GARCIA, OSVALDO | BOX 185 | | | | SANTA ISABEL | PR | 00757 |
| 2115077 | PEREZ GARCIA, OSVALDO | Jard. Sta. Isabel | Calle 8 B-35 | | | Santa Isabel | PR | 00757 |
| 1157860 | PEREZ GERENA, AGRIMALDE | HC02 BOX 6246 | | | | LARES | PR | 00669 |
| 2041561 | Perez Gerena, Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 |
| 2016693 | PEREZ GERENA, ANDRES | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 |
| 2041501 | Perez Gonzalez, Mirta F. | HC 1 Box 9083 | | | | San Sebastian | PR | 00685 |
| 763562 | PEREZ GRACIA, VIVIAN | URB GLENVIEW GARDENS | B 31 CALLE W 24B | | | PONCE | PR | 00731 |
| 986672 | PEREZ MALDONADO, ELSA I | HC 4 BOX 4051 | | | | VILLALBA | PR | 00766-9826 |
| 2196231 | Perez Melendez, Maria Pilar | Num 148 Calle F Bo. Blondet | | | | Guayama | PR | 00784 |
| 1123189 | PEREZ MONTES, NATIVIDAD | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 |
| 2018690 | PEREZ NIEVES, CARMEN | PMB 158 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 |
| 2051523 | Perez Otero, Jose A | 8965 Lee Vista Blvd | Apt 2403 | | | Orlando | FL | 32829 |
| 2051523 | Perez Otero, Jose A | URB Crown HLS | 138 Ave Winston Churchill PMB 437 | | | San Juan | PR | 00926-6013 |
| 2031260 | Perez Pena, Leyda M. | Urb. Venus Gardens Norte | AZ-19 C/ Sonor 9 | | | San Juan | PR | 00926 |
| 1903299 | Perez Pena, Milagros S. | HC- 61 Buzion 4143 | | | | Trujillo Alto | PR | 00976 |
| 1962339 | Perez Pena, Milagros S. | HC-61 Buzon 4143 | | | | Trujillo Alto | PR | 00976 |
| 242145 | Perez Perez, Johana M | Cond Jardines Monte Alto | 325 St 1 Box 19 | | | Trujillo Alto | PR | 00976 |
| 242145 | Perez Perez, Johana M | Villa Nerarez 1062 | Calle  3 | | | San Juan | PR | 00927 |
| 1955538 | Perez Perez, Jose Juan | HC3 Box 9019 | | | | Villalba | PR | 00766 |
| 1204517 | PEREZ PIZARRO, FELIX | URB SANTIAGO CALLE C #41 | | | | LOIZA | PR | 00772 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2082576 | PEREZ PIZARRO, WILFREDO | COND SAN CIPRIAN JASE I | APTO 107 | | | CAROLINA | PR | 00985 |
| 1925521 | PEREZ PIZARRO, WILFREDO | COND. SAN CIPRIAN FASE I APTO. 107 | | | | CAROLINA | PR | 00985 |
| 1965938 | PEREZ RAMOS, MYRNA | PO BOX 7347 | | | | MAYAGUEZ | PR | 00681-7347 |
| 1049817 | Perez Rivera, Luis | HC - 71 Box 2461 | | | | Naranjito | PR | 00719 |
| 1117418 | PEREZ RIVERA, MIGDALIA | APTDO 162 | | | | JUANA DIAZ | PR | 00795 |
| 1117418 | PEREZ RIVERA, MIGDALIA | Aptdo 162 | | | | JUANA DIAZ | PR | 00795-0162 |
| 1728263 | Perez Rodriguez , Rebecca M. | Urb Alturas de Penuelas II | Q 22 Calle 16 | | | Penuelas | PR | 00624 |
| 2066409 | Perez Rodriguez, Gisela Ineabelle | P.O. Box 245 | | | | Lares | PR | 00669 |
| 1950000 | Perez Rodriguez, Rafael | PO Box 1387 | | | | Yauco | PR | 00698 |
| 1833512 | Perez Rodriguez, Rafael Arangel | PO Box 1387 | | | | Yauco | PR | 00698 |
| 1978717 | PEREZ RODRIGUEZ, REBECCA | AVE BARBOZA #606 | | | | RIO PIEDRAS | PR | 00936 |
| 1978717 | PEREZ RODRIGUEZ, REBECCA | HC-2 BOX 6824 | | | | LOIZA | PR | 00772 |
| 495784 | PEREZ RODRIGUEZ, ROSANA | 2936 GUAMANI VILLA DOS RIOS | | | | PONCE | PR | 00730 |
| 1817077 | Perez Rodriguez, Rosana | Villa Dos Rios | 2936 Calle Guamani | | | Ponce | PR | 00730 |
| 1581778 | Perez Santiago, Carlos  A | Urb Monte Brisas 2 | L-36 C/m | | | Fajardo | PR | 00738 |
| 1824998 | Perez Santiago, Juan A | HC 02 Box 3492 | | | | Penuelas | PR | 00624 |
| 1583682 | Perez Santiago, Miriam Luz | Valle Alto 2387 Calle Loma | | | | Ponce | PR | 00730 |
| 1667121 | PIETRI RUIZ, CARMEN NILSA | REPARTO ESPERANZA | M-4 CALLE CARLOS QUINONES | | | YAUCO | PR | 00698 |
| 1245418 | PINERO NEGRON, JULISSA | BO DUQUE | BUZON 1918 CAZUCENA 139 | | | NAGUABO | PR | 00718 |
| 1942411 | Pinto Gonzalez, Alfredo | 303 Calle Veridad el Prado Urb. Lbarboles | | | | Carolina | PR | 00987 |
| 1710133 | PIZARRO, SAMMY  ESQUILIN | BOX 22 | | | | TRUJILLO ALTO | PR | 00977 |
| 2022581 | PLANADEBALL VEGA, NORMA I. | 418 IOWA WOODS CIR E | | | | ORLANDO | FL | 32824-8628 |
| 999287 | PLANAS COPPINS, GLADYS | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 |
| 1962477 | Pochero Albizu , Luis | HC 06 Box 4762 | | | | Cotto Laurel | PR | 00780 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1990827 | Quiles Algarin, Marta  I. | Villa Carolina 68-32 Calle 55 | | | | Carolina | PR | 00985 |
| 1474932 | QUILES RIVERA, AIDA | EL CONQUISTADOR | AVE HERNAN CORTES A-5 | | | TRUJILLO ALTO | PR | 00976 |
| 1126172 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 1567923 | Quinones Cirino, Jose | PO Box 365028 | | | | San Juan | PR | 00936 |
| 1567923 | Quinones Cirino, Jose | T7 Calle 19 | Urb. Cuidad Universitaria | | | Trujillo Alto | PR | 00976 |
| 1810104 | QUINONES COLLAZO, ANNETTE | 16745 CAGAN CROSSING BLUD STE102 | | | | CLERMONT | FL | 34714-4887 |
| 2085080 | Quinones Nunez, Salvador | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 |
| 2085080 | Quinones Nunez, Salvador | Urb Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 |
| 1091463 | QUINONES PINTO, SANDRA I | URB COCO BEACH | 508 CALLE MARINA | | | RIO GRANDE | PR | 00745 |
| 1833556 | QUINONES RIVERA, MAGALY | PMB 187 | PO BOX 10000 | | | CANOVANAS | PR | 00729 |
| 418980 | QUINTANA ESTEVEZ, WILFREDO | PO BOX 1226 | | | | ANASCO | PR | 00610 |
| 1581525 | QUINTERO SOLLIVAN, MELVA | BOX 2108 | BO. COCO NUEVO | | | SALINAS | PR | 00751 |
| 1247845 | QUIROS DILAN, LETICIA | 3 CALLE VALENTINA SEMIDEY | SEMIDEY 3 | | | AGUIRRE | PR | 00704 |
| 1230749 | RAMIREZ CRUZ, JORGE | PO BOX 560333 | | | | GUAYANILLA | PR | 00656 |
| 123280 | RAMIREZ IRIZARRY, DAMARIS | 1498 CAMINO LOS GONZALEZ 28 | | | | SAN JUAN | PR | 00926 |
| 422502 | Ramirez Medina, Jesus M | Urb Country Club | 1169 Calle Trinidad Padilla | | | San Juan | PR | 00924 |
| 1570171 | Ramirez Rivera, Carmen J | 3000 Calle Coral Apt 2121 | | | | Toa Baja | PR | 00949 |
| 1577409 | RAMIREZ SANTIAGO, LINO | SAN AGUSTIN | 401 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 |
| 1824804 | Ramirez Torres, Olga I | PO Box 503 | | | | Penuelas | PR | 00627 |
| 1860442 | Ramos Agostini, Luis Alberto | L-15 Caturra Cafetal 2 | | | | Yauco | PR | 00698 |
| 845797 | RAMOS CARRASQUILLO, JOSE O | URB PASEO DE SANTA BARBARA | 77 CALLE RUBI | | | GURABO | PR | 00778 |
| 2206191 | Ramos Claudio, Julio G. | Bo Juan Sanchez | BZN 1477 Calle 4 | | | Bayamon | PR | 00959-2176 |
| 1640259 | Ramos Colon, Aida L. | Calle 2 D-10 Urbanizacion Jardines del Mamey | | | | Patillas | PR | 00723 |
| 1840478 | RAMOS CRESPO, SARA L | URB ROUND HILL | 1645 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2135642 | RAMOS ECHEVARRIA, NORA | P.O. BOX 1022 | | | | LARES | PR | 00669 | |
| 1428956 | RAMOS GUZMAN, DOMINGO | RR 2 BOX 7050 | | | | GUAYAMA | PR | 00784-9607 | |
| 2083608 | Ramos Mendez, Glamaly | Calle 42 AM8 Teresita | | | | Bayamon | PR | 00961 | |
| 2219832 | Ramos Mojica, Norma Iris | RR18 Box 1390 MSC 104 | | | | San Juan | PR | 00926-9821 | |
| 288727 | RAMOS ORTIZ, MADELINE | URB VILLAS DEL COQUI | 3120 CALLE ARISTIDES CHAVIER | | | AGUIRRE | PR | 00704 | |
| 1994317 | Ramos Pastrana, Angel L | PO Box 83 | | | | Maunabo | PR | 00707-0083 | |
| 2095707 | RAMOS RIOS, GLENDALY | 1035 MAGNOLIA | | | | MAYAGUEZ | PR | 00682 | |
| 1069951 | Ramos Rivera, Nestor L. | Fire Inspector, Puerto Rico Fire Department | 7 Calle Rotario | | | Hguada | PE | 00602 | |
| 1069951 | Ramos Rivera, Nestor L. | PO Box 341 | | | | Aguada | PR | 00602 | |
| 2114167 | Ramos Rivera, Victor  M. | 4ta Extension Country Club | Calle Guan 882 | | | Rio Piedras | PR | 00924 | |
| 2114167 | Ramos Rivera, Victor  M. | Ave. Barboza #606 | | | | Rio Piedras | PR | 00936 | |
| 2134583 | Ramos Rodriguez, Anabel | 35 Calle Luis M. Rivera | | | | Santa Isabel | PR | 00757 | |
| 2090537 | Ramos Rodriguez, Diana E. | Departamento de la Vivienda | Programa de Administracion de Vivienda Publica | Apartado 149 | | Ponce | PR | 00731 | |
| 2046100 | RAMOS RODRIGUEZ, DIANA E. | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | | SANTA ISABEL | PR | 00757-2563 | |
| 2052379 | Ramos Rodriguez, Diana E. | Urb. Brisas del Prado calle Garza 1730 | | | | Santa Isabel | PR | 00757 | |
| 2096865 | RAMOS SAEZ, ANGEL JOEL | PMB 242 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 2097898 | Ramos Saez, Angel Joel | PMB 242 P.O. Box 5075 | | | | Sam German | PR | 00683 | |
| 1583134 | Ramos Sanchez, Emily | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | |
| 1583078 | RAMOS SANCHEZ, EMILY | 8136 LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678 | |
| 2157695 | Ramos Sanchez, Hector | Apartado 528 | | | | Arroyo | PR | 00714 | |
| 1741483 | Ramos Santiago , Daisy | PO box 2332 | | | | San Germán | PR | 00683 | |
| 122880 | RAMOS SANTIAGO, DAISY | PO BOX 2332 | | | | SAN GERMAN | PR | 00683 | |
| 1939488 | Ramos Sepulveda, Maritza | Calle Brandon Num. 22 | | | | Ensenada | PR | 00647 | |
| 1495174 | Rashid, Nasima Sara | 2209 High Point Dr. | | | | Brandon | FL | 33511 | |
| 1664732 | Reillo Rosario, Raquel | Hc 05 Box 29557 | | | | Camuy | PR | 00627 | |
| 2035715 | Rendon Figueroa, Manuel Ramon | Cond. Miramar Plaza apto. 15-C | | | | San Juan | PR | 00907-0000 | |
| 2035715 | Rendon Figueroa, Manuel Ramon | PO Box 858 | | | | Carolina | PR | 00986-0000 | |
| 1796217 | Renta Rodriguez, Delia A. | B-3 St. 3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1765231 | RENTAS CRUZ, BENIVETTE | URB LAS ALONDRAS | B 21 CALLE 5 | | | VILLALBA | PR | 00766 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 432576 | RENTAS CRUZ, BENIVETTE | URB. LAS ALONDRAS | CALLE 5-B-21 | | VILLALBA | PR | 00766 |
| 1534294 | Rentas Lopez, Elvin | Urb Vista Alegre | 205 Calle Amapola | | Viallalba | PR | 00766 |
| 1871060 | RENTAS NEGRON, CARMEN | HC 03 BOX 15460 | | | JUANA DIAZ | PR | 00795 |
| 1807483 | Rey Gonzalez, Maria del R. | 7000 Carr. 844 | Apt. 173 | | San Juan | PR | 00926 |
| 2053975 | REYES BERRIOS, LYZETTE | HC -12 BOX 7256 | | | HUMACAO | PR | 00791 |
| 723066 | REYES BONILLA, MILDRED E. | PO BOX 945 | | | AIBONITO | PR | 00705 |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | TORRES DE SABANA | EDIF F APT 406 | | CAROLINA | PR | 00983 |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | Urb. Parque Ecuestra | Calle El Titan H-7 | | Carolina | PR | 00987 |
| 1007096 | REYES GONZALEZ, INOCENCIO | BOX 5844 | HC-02 | | RINCON | PR | 00677-2347 |
| 614541 | REYES LOZADA, ARLENE | HC-1 BOX 29030 PMB 72 | | | CAGUAS | PR | 00725 |
| 2101142 | Reyes Mendez, Luis Javier | BH-6 Calle 110/Urb. Valle Arriba Heights | | | Carolina | PR | 00983 |
| 1011298 | REYES OLIVERAS, IVONNE | 114 HERMANOS SEGARRA | RIO CRISTAL | | MAYAGUEZ | PR | 00680 |
| 2094234 | Reyes Otero, Carlos J. | P.O Box 2027 | | | Orocovis | PR | 00720 |
| 366482 | REYES REPOLLET, NORA | C/ ARMANDO REYES | #8 URB LA MONSERRATE | | JAYUYA | PR | 00664 |
| 1071935 | REYES REPOLLET, NORA LUZ | C/O ARMONDO REYES | LA MONSERRATE | 8 ARMANDO REYES | JAYUYA | PR | 00664 |
| 727283 | REYES RIVERA, NAYDA  L. | HC 01 BOX 13372 | | | COAMO | PR | 00769 |
| 1068339 | REYES RIVERA, NAYDA L | DEPTO. DEL TRABAJO Y RECURSOS HUMANOS | AVE. MARALON SALA BLAS CARR 150 | | COAMO | PR | 00769 |
| 1068339 | REYES RIVERA, NAYDA L | HC 1 BOX 13372 | | | COAMO | PR | 00769 |
| 1674627 | Reyes Rodriguez, Vilma  Y. | Monte Verde Real | Calle Manantial 77 | | San Juan | PR | 00926 |
| 1549328 | Richard Alturet, Anixa | c/o Rodolfo G. Ocasio, Attorney | PMB 188 #5400 Isla Verde Ave L2 | | Carolina | PR | 00974 |
| 1549328 | Richard Alturet, Anixa | P.O. Box 918 | | | Ceiba | PR | 00735 |
| 879632 | RIOS GIRALD, ADRIAN J | PO BOX 1502 | | | RINCON | PR | 00677 |
| 1900821 | Rios Hernandez, Victor | Bzn-A142 Calle E Guaniquilla | | | Aguada | PR | 00602 |
| 1221257 | RIOS JIMENEZ, IVAN | HC02 BOX 14684 | | | CAROLINA | PR | 00987-9722 |
| 1579495 | Rios Maldonado, Leslie Frank | Cow 123 KM 37.4 | | | Adjuntos | PR | 00601 |
| 1579495 | Rios Maldonado, Leslie Frank | PO Box 750 | | | Adjuntos | PR | 00601 |
| 1990191 | Rios Muniz, Aurea B. | 531 Blq-201 #20 Calle Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 439398 | Rios Negron, Pedro | A-13Urb. Jardines La Encantada | | | Anasco | PR | 00610-9899 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1479369 | RIOS RAMIREZ, BEATRICE | PO BOX 368067 | | | SAN JUAN | PR | 00936-8067 |
| 1964016 | RIOS RIVERA, MILDRED | HC 6 BOX 10247 | | | HATILLO | PR | 00659-9705 |
| 2156772 | Rios Rosado, Carlos Ruben | Dpto de la Familia | Ave Del Pueblo #6 | | Guayama | PR | 00784 |
| 2156772 | Rios Rosado, Carlos Ruben | Urb Chalets De Brisas Del Mar | 156 Calle Aquaviva | | Guayama | PR | 00784 |
| 2156794 | RIOS ROSADO, CARLOS RUBEN | SUPERVISOR EN TRABAJO SOCIAL II | DPTO. DE LA FAMILIA DE PR | AVE. DEL PUEBLO #6. EDIFCIO FISA | GUAYAMA | PR | 00784 |
| 1052641 | RIVAS ESPINOZA, MARIA I | URB CAROLINA ALTA | G6 CSEGUNDO DELGADO | | CAROLINA | PR | 00987 |
| 1950315 | Rivera Acosta, Eileen | PO Box 102 | | | Lajas | PR | 00667 |
| 2238204 | Rivera Agosto, Angel L. | RR-8 Box 9563 | Bo. Dajaos | | Bayamon | PR | 00956 |
| 2178690 | Rivera Andino, Avelino | Urb Jaime C Rodriguez | Calle 4-E-4 | | Yabucoa | PR | 00767 |
| 2157838 | RIVERA APONTE, VANESSA | URB. JARDINES DE COAMO | K-11 CALLE 6 | | COAMO | PR | 00769 |
| 2228530 | Rivera Calderon, Rafael | RR-03 BOX 9576 | | | TOA ALTA | PR | 00953-6324 |
| 1741519 | Rivera Camacho , Maria M | River Valley Park | L138 calle Jacaboa | | Canóvanas | PR | 00729 |
| 1031251 | RIVERA CARDENALES, LILLIAM | HC 1 BOX 5614 | | | OROCOVIS | PR | 00720 |
| 1570333 | Rivera Collazo, Paul | Po Box 195 | | | Mayaguez | PR | 00681-195 |
| 1569304 | Rivera Collazo, Paul G | P.O. Box 195 | | | Mayaguez | PR | 00681 |
| 1684254 | Rivera Collazo, Paul G. | PO Box 195 | | | Mayaguez | PR | 00681-0195 |
| 2100161 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | Cabo Rojo | PR | 00623 |
| 2161021 | Rivera Cora, Jose Alberto | Bo Corazon Parc 98-10 | Calle San Jose | | Guayama | PR | 00784 |
| 2130934 | Rivera Cortes, Elizabeth | 584 BRISAS DEL CARIBE | | | PONCE | PR | 00728-5330 |
| 1612598 | Rivera Cortes, Elizabeth | PO Box 7926 | | | Ponce | PR | 00732 |
| 2131709 | Rivera Costas, Monserrate | Altras de Penuelas I Calle 4-F16 | | | Penuelas | PR | 00624 |
| 2131372 | RIVERA COSTAS, MONSERRATE | ALTURAS de PENUELAS I | CALLE 4, F16 | P.O. BOX 41 | PENUELAS | PR | 00624 |
| 2131361 | Rivera Costas, Monserrate | Alturas de Penulas I | Calle 4-F16 | PO Box 41 | Penuelas | PR | 00624 |
| 2131709 | Rivera Costas, Monserrate | P.O. Box 41 | | | Penuelas | PR | 00624 |
| 1916681 | Rivera Delgado, Osvaldo | Calle A #60 Blo Venezuela | | | San Juan | PR | 00926 |
| 1941496 | RIVERA ECHANDIA, BERNABE | PARCELAS SAN ROMUALDO | CALLE B - BZN - 110 | | HORMIGUEROS | PR | 00660 |
| 1903986 | RIVERA ECHANDY, ENID  D. | JARDINES DE COUNTRY CLUB | N-6 CALLE 27 | | CAROLINA | PR | 00983 |
| 1010768 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | PONCE | PR | 00715-0761 |
| 2220161 | Rivera Espada, Ramon | Bo. Palmas | HC-1 Box 3410 | | Arroyo | PR | 00714 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 2011115 | Rivera Espade, Ramon | #617 Cerdo | | | | Arroyo | PR | 00714 | |
| 2011115 | Rivera Espade, Ramon | BO: Palmas H-C-1 Box 3410 | | | | Arroyo | PR | 00714 | |
| 1521062 | Rivera Estrada, Angel M | Paseo Del Monte MC-30 | Urb. Monte Claro | | | Bayamon | PR | 00961 | |
| 2081128 | Rivera Falu, Carmen M. | PO BOX 20599 | | | | SAN JUAN | PR | 00928-0599 | |
| 1816243 | RIVERA FEBRES, WILBERTO | HC03 BOX 36053 | | | | CAGUAS | PR | 00725 | |
| 2100900 | Rivera Feliciano , Loaly | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | |
| 1763660 | Rivera Feliciano, Iris H. | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | | Coto Laurel | PR | 00780 | |
| 2093326 | RIVERA FELICIANO, LOALY | Po Box 533 | | | | Salinas | PR | 00751 | |
| 1111286 | RIVERA FELICIANO, MARIA M | PO BOX 1155 | | | | ADJUNTAS | PR | 00601-1155 | |
| 2142253 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 | |
| 1086532 | RIVERA FIGUEROA, ROBERTO | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 109 | | | SAN JUAN | PR | 00923-2904 | |
| 432031 | RIVERA FRANCESCHI, REINALDO | EXT SANTA TERESITA | 3522 CALLE SANTA JUANITA | | | PONCE | PR | 00730-4612 | |
| 1815904 | RIVERA GOMEZ, DANIELA | 222 CALLE REYES | | | | CAYEY | PR | 00736 | |
| 2064657 | Rivera Gonzalez, Dillian | HC04 Box 46863 | | | | Aguadilla | PR | 00603 | |
| 2156981 | Rivera Gonzalez, Nelson | Urb Solimar #31 Calle Dorado I-11 | | | | Patillas | PR | 00723 | |
| 1871496 | RIVERA GONZALEZ, ZULMA I | TOMAS MESTRE 18 | | | | CIDRA | PR | 00739 | |
| 1872987 | Rivera Hidalgo , Eladio | HC 01 BOX 6719 | | | | Moa | PR | 00676 | |
| 1053691 | RIVERA IRIZARRY, MARIA M | URBANIZACION LOS CERRO | CALLE 5 D14 | | | ADJUNTAS | PR | 00601 | |
| 1029169 | RIVERA JIMENEZ, JULIO | 22260 AVE MONSERRATE | | | | QUEBRADILLAS | PR | 00678 | |
| 1881064 | RIVERA LEBRON, HERIBERTO | BO. BAJOS-VILLA #56 | | | | PATILLAS | PR | 00723-1251 | |
| 1881064 | RIVERA LEBRON, HERIBERTO | P.O. BOX 1251 | | | | PATILLAS | PR | 00723 | |
| 2221677 | RIVERA LEBRON, JOAQUINA | PO BOX 717 | | | | ARROYO | PR | 00714 | |
| 2221677 | RIVERA LEBRON, JOAQUINA | URB. MILAGROSA | CALLE 5 CASA B3 | | | ARROYO | PR | 00714 | |
| 448837 | RIVERA LEON, SUZETTE | MICHELLE APARTMENT | 1610 PASEO VILLA FLORES | APT 201 | | PONCE | PR | 00716 | |
| 2061598 | Rivera Lopez, Angel M. | PMB 2219 P.O. Box 6029 | | | | Carolina | PR | 00984 | |
| 2061598 | Rivera Lopez, Angel M. | Urb. Usubal Buzon 120 Calle Venus | | | | Canovanas | PR | 00729-3823 | |
| 2219817 | Rivera Lopez, Wanda I. | Urb. Los Arboles 602 | Calle Vereda del Bosque | | | Carolina | PR | 00987 | |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2126637 | Rivera Madera, Luis A. | Urb. Estancias Degetav | Calle Federico #14 | | Caguas | PR | 00727 | |
|---|---|---|---|---|---|---|---|---|
| 1521373 | Rivera Marrero, Luis | PO Box 414 | | | Toa Baja | PR | 00951 | |
| 1743041 | RIVERA MEDINA, ISRAEL | URB VILLA FONTANA | VIA 7 BLK 2RL 178 | | CAROLINA | PR | 00983 | |
| 2125698 | Rivera Mercado, Jose A | HC 74 Box 6726 | | | Cayey | PR | 00736 | |
| 254524 | RIVERA MERCED, JUAN | 419 AVE BARBOSA | | | CATANO | PR | 00962 | |
| 1858272 | RIVERA MORALES, MARISELA | VICTOR ROJAS 2 CALLE 6 CASA 101 | | | ARECIBO | PR | 00612 | |
| 1778006 | RIVERA NEGRON, ROXANNA | PMB 643 PO BOX 7105 | | | PONCE | PR | 00732 | |
| 2057774 | Rivera Nevarez, Miguel A. | 3713 Sect. Los Beralda | | | Morovis | PR | 00618-8166 | |
| 1826253 | Rivera Olivero, Evelyn | PMB 608 | APD 30,000 | | Canovanas | PR | 00729 | |
| 1141233 | RIVERA OLMEDA, RONALD J | PO BOX 29814 | | | SAN JUAN | PR | 00929-0814 | |
| 1945679 | Rivera Ortiz, Awilda | Urb. Bella Vista | Calle Dalia C-32 | | Aibonito | PR | 00705 | |
| 2113877 | Rivera Ortiz, Jose Luis | #72-A 9 BDA Marin | | | Guayama | PR | 00784 | |
| 1593068 | Rivera Ortiz, Joseira | PO Box 642 | | | Patillas | PR | 00723 | |
| 1872086 | RIVERA OYOLA, LUZ E. | HC-3 BOX 10980 | | | GURABO | PR | 00778 | |
| 922157 | RIVERA PACHECO, MARIA | CALLE ORQUIDEA #A39 | | | GUAYANILLA | PR | 00656 | |
| 2159771 | Rivera Padilla, Nelson | Calle Pachin Marin #17 | | | Maricao | PR | 00606 | |
| 917364 | RIVERA PELLOT, LUIS M. | C/YUNQUESITO FF-13 MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 2074700 | Rivera Perez, Edwin F. | Hc 4 Box 9165 | | | Utuado | PR | 00641 | |
| 1627989 | Rivera Perrez, Rosa A. | Urb Quintas de Canovanas | 441 Calle 4 | | Canovanas | PR | 00729 | |
| 1569302 | Rivera Pillazo, Paul  G. | P.O. Box 195 | | | Mayaguez | PR | 00681 | |
| 1478273 | RIVERA PONCE DE LEON, SANDRA E | HC 3 BOX 12465 | | | CAROLINA | PR | 00987 | |
| 1239138 | RIVERA RAMIREZ, JOSE S | PO BOX 141754 | | | ARECIBO | PR | 00614-1754 | |
| 499762 | Rivera Renta, Roxana M | PO Box 155 | | | Coamo | PR | 00769 | |
| 499762 | Rivera Renta, Roxana M | URB LAS AGUILAS | I 20 CALLE 8 | | COAMO | PR | 00769 | |
| 1119958 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | PONCE | PR | 00733-6944 | |
| 1951239 | RIVERA RIOS, MYRIAM  I. | VILLA ESPERANZA | 103 CALLE 6 | | PONCE | PR | 00716-4058 | |
| 1941801 | RIVERA RIOS, RAFAEL | C/VALPARAISO X-507 EXT. FORREST HILLS | | | BAYAMON | PR | 00959 | |
| 2064233 | Rivera Rivera, Addy Evelyn | Urb Lomas de Trujillo | G-18 Calle 8 | | Trujillo | PR | 00976 | |
| 2057881 | Rivera Rivera, Ana H. | PO Box 1682 | | | Juan Diaz | PR | 00795 | |
| 1911529 | RIVERA RIVERA, ERCILIA | PO BOX 707 | | | PENUELAS | PR | 00624-0707 | |
| 2129868 | Rivera Rivera, Joaquin | P.O. Box 1714 | | | Guayama | PR | 00785 | |
| 1535963 | RIVERA RIVERA, LYDIA | HC 1 BOX 6021 | | | SABANA HOYOS | PR | 00688 | |
| 1871454 | RIVERA RIVERA, MARIA M. | 222 CALLE REYES | | | CAYEY | PR | 00736 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1820351 | Rivera Rivera, Nancy I | 186b c/ Carrucho Ext. Villa Pampanos | | | | Ponce | PR | 00716 |
| 1801346 | Rivera Rivera, Nancy I. | 1866 Calle Carrucho Ext. Villa Pampanos | | | | Ponce | PR | 00716 |
| 1801346 | Rivera Rivera, Nancy I. | P.O. Box 331709 | | | | Ponce | PR | 00733-1709 |
| 1641553 | Rivera Rivera, Ramon | B Cond Jardines de San Ignacio | Apto. 402 B | | | San Juan | PR | 00927 |
| 1641553 | Rivera Rivera, Ramon | Departamento de Justicia | Ramón Rivera Rivera,Tecnico de Informatica | Calle Axmayer esquina Olimpo | | San Juan | PR | 00902 |
| 456538 | RIVERA RIVERA, VANESSA | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 |
| 456538 | RIVERA RIVERA, VANESSA | RR1 BOX 46-6 A | | | | CAROLINA | PR | 00976 |
| 1565141 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | | JUANA DIAZ | PR | 00795 |
| 2093156 | RIVERA ROBLES, NESTOR | HC-01 BOX 6668 | | | | GUAYANILLA | PR | 00656 |
| 2197893 | Rivera Roche, Katherine | HC 03 Box 10923 | | | | Juana Diaz | PR | 00795 |
| 2222159 | Rivera Rodriguez, Carmen H. | O'Neill & Borges LLC | Hermann D. Bauer, Daniel J. Perez-Refojos | Gabriel A. Miranda | 250 Munoz Rivera Ave., Local 800 | San Juan | PR | 00918-1813 |
| 2222159 | Rivera Rodriguez, Carmen H. | Proskauer Rose LLP | Martin J. Bienenstock | Brian S. Rosen | Eleven Times Square | Nueva York | NY | 10036 |
| 2222159 | Rivera Rodriguez, Carmen H. | Urb. Jaime C. Rodriguez | Calle 5 F-4 | | | Yabucoa | PR | 00767 |
| 1866941 | RIVERA RODRIGUEZ, DENNIS | URB EL MADRIGAL | E-19 CALLE 1 | | | PONCE | PR | 00730-1421 |
| 2013894 | RIVERA RODRIGUEZ, HECTOR LUIS | CALLE MAROJO 6223 ALTS DE BARIQUEN | | | | JAYUYA | PR | 00664-9502 |
| 1739442 | Rivera Rodriguez, Jose Luis | Po Box 1669 | | | | San German | PR | 00683 |
| 2024581 | Rivera Rodriguez, Luz Maria | Calle 29 Bloq 8 #19 | Villa Cardona | | | Cardona | PR | 00985 |
| 2197263 | Rivera Rojas, Virgen M. | HC - 05 Box 5429 | | | | Juana Diaz | PR | 00795 |
| 2058335 | Rivera Roman, Edwin | PO Box 142686 | | | | Arecibo | PR | 00659 |
| 913005 | RIVERA ROSARIO, JUAN R | HC1 BOX 3651 | | | | BARRANQUITAS | PR | 00794 |
| 1103980 | RIVERA RUIZ, WILLIBALDO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 1103980 | RIVERA RUIZ, WILLIBALDO | URB SAN ANTONIO | CALLE J F 110 | | | ARROYO | PR | 00714 |
| 1725431 | RIVERA SANABRIA, JOSE AXEL | URB. SIERRA LINDA | CALLE 9 F2 | | | CABO ROJO | PR | 00623 |
| 1168355 | RIVERA SANCHEZ, ANGELINA | HC 3 BOX 12557 | | | | CAROLINA | PR | 00987 |
| 248118 | RIVERA SANTIAGO, JOSE L | CALLE 31KK-9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 248118 | RIVERA SANTIAGO, JOSE L | TERRENOS DE CENTRO MEDICO | | | SAN JUAN | PR | 00935 |
| 2015905 | Rivera Santiago, Norma I. | #58 Urb. Las Marias | | | Juana Diaz | PR | 00795 |
| 1543345 | Rivera Santos, Maleui | HC-2 Box 5159 | | | Loiza | PR | 00772 |
| 1584813 | Rivera Santos, Noel | HC1-Buzon 8796 | | | Maricao | PR | 00606 |
| 1752410 | RIVERA SEGARRA, ARACELYS | PO BOX 745 | | | PENUELAS | PR | 00624 |
| 1668301 | Rivera Serrano, Juan R | BE-18 25A Bairoa | | | Caguas | PR | 00725 |
| 1620929 | Rivera Torres, Carmen Ada | Urb. Glenview Gardens | x6 Florimar | | Ponce | PR | 00730-1668 |
| 155932 | RIVERA TORRES, ERNESTO | BO VIVI ABAJO | SECTOR BELLA VISTA B-19 | | UTUADO | PR | 00641 |
| 460353 | RIVERA TORRES, ERNESTO | BELLA VISTA | B-19 | | UTUADO | PR | 00641 |
| 1100346 | RIVERA TORRES, WALDEMAR | HC-02 BOX 4883 | | | VILLALBA | PR | 00766 |
| 1597044 | Rivera Vega, Carmen | B.8. Calle 3A. River View | | | Bayamon | PR | 00961 |
| 1597044 | Rivera Vega, Carmen | Villa Kennedy | Edif 12 Apt 222 | | San Juan | PR | 00915 |
| 1630329 | RIVERA VEGA, CARMEN E. | 12 VIL KENNEDY APT 222 | | | SAN JUAN | PR | 00915 |
| 1630329 | RIVERA VEGA, CARMEN E. | B8 Calle 3A River View | | | Bayamon | PR | 00961 |
| 1878928 | Rivera Vega, Juan C | Bo Pasto Viejo HC 44 Box 12987 | | | Cayey | PR | 00736 |
| 922174 | RIVERA VEGUILLA, MARIA | HC-08 BOX 2789 | | | SABANA GRANDE | PR | 00637-9235 |
| 1840139 | Rivera, Fernando | HC 01 Box 5903 | BO. Mamey II Villa Islena | | Guaynabo | PR | 00971 |
| 1690999 | RIVERA, LISETTE MORALES | BDA MARIN | 64-B CALLE CARLOTA | | GUAYAMA | PR | 00784 |
| 2065469 | Rivera, Luis Alberto Rodriguez | Apt. 205-A Veredas Del Rio | | | Carolina | PR | 00987 |
| 2117788 | ROBLES GARCIA, FRANCISCO | URB VALENCIA I | 123 CALLE RAFAEL ALGARIN | | JUNCOS | PR | 00777-3728 |
| 464138 | ROBLES OQUENDO, LETICIA | EXT. SANTA TERESITA | CALLE SANTA CATALINA 4029 | | PONCE | PR | 00715 |
| 2223798 | Robles Quinones, Antonio | HC 2 Box 5140 | | | Loiza | PR | 00772 |
| 1722173 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | manati | PR | 00674 |
| 1722173 | Robles Rivera, Elsie | Elsie Robles Rivera   secretaria retirada   Autoridad de Tierras Bo Palo Alto 66-1 | | | manati | PR | 00674 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1985641 | ROBLES RIVERA, ESTEBAN | N-2 SANTA MARTA SANTA MARIA | | | TOA BAJA | PR | 00949 |
| 1586397 | Robles Schmidt, Angel L. | C-75 Cedro Urb Prederes del Sur | | | Santa Isabel | PR | 00757 |
| 73413 | Robles, Carlos Maldonado | HC 05 6006 | | | Aguas Buenas | PR | 00703 |
| 73413 | Robles, Carlos Maldonado | Yanira R. Milland Santiago/Creditor's attorney | Paradis DB-5 Carr. 189 Interseccion calle Corchado | | Caguas | PR | 00925 |
| 1582394 | ROCAFORT, LOURDES FLORES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | MAYAGUEZ | PR | 00682-1161 |
| 2065798 | ROCHE PABON, JOSE J. | HC 3 BOX 12031 | | | JUANA DIAZ | PR | 00795 |
| 2002167 | Roche-Pabon, Jose J | HC 03 Box 12031 | | | Juan Diaz | PR | 00795 |
| 1980669 | Rodriguez , Lydia | Edf 23 Apt 183 | Urdiales | | San Juan | PR | 00923 |
| 465865 | RODRIGUEZ APONTE, REINALDO | MOUNTAIN VIEW | CALLE 4 F-10 | | CAROLINA | PR | 00987 |
| 1621648 | Rodriguez Aviles, Nolasco | Apartado 495 | | | Moca | PR | 00676 |
| 333126 | RODRIGUEZ BENVENUTTI, MIGUEL | URB LUCHETTI | H 10 CALLE GUAYACAN | | YAUCO | PR | 00698 |
| 1481881 | Rodríguez Bracero, Amador | HC 2 Box 25139 | | | Cabo Rojo | PR | 00623-9290 |
| 2085719 | Rodriguez Burgos, Miguel A. | 211 Calle Amapola Urb. Vista Alegue | | | Villalba | PR | 00766 |
| 1226993 | RODRIGUEZ CALDERON, JESUS M. | Calle 44 ##55 Extencion Villas de Loiza | | | Canovanas | PR | 00927 |
| 1226993 | RODRIGUEZ CALDERON, JESUS M. | PO BOX 10000 | PMB 289 | | CANOVANAS | PR | 00729 |
| 1913897 | Rodriguez Canobre, Sussanne Joan | P. O. Box 1907 | | | Coamo | PR | 00769 |
| 1913897 | Rodriguez Canobre, Sussanne Joan | Urb. Valle Escondido G Espino Rubial | | | Coamo | PR | 00769 |
| 2215114 | Rodriguez Carrillo, Luz M. | 4-11 Calle 21 Villas de Loiza | | | Canovanas | PR | 00729 |
| 2215114 | Rodriguez Carrillo, Luz M. | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | San Juan | PR | 00936 |
| 467431 | RODRIGUEZ CASELLAS, ZINIA | URB PARQUE ECUESTRE | CALLE THE KID L23 | | CAROLINA | PR | 00987 |
| 1584574 | RODRIGUEZ CASTRO, MANUEL | BZN 124 CALLE ANGELITO NIEVES | | | AGUADILLA | PR | 00603 |
| 1788340 | Rodriguez Cepeda, Rosa E | Parque San Francisco | Torre A Apt 1702 | | Bayamon | PR | 00959 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1788340 | Rodriguez Cepeda, Rosa E | PO Box 70166 | | | | San Juan | PR | 00936 | |
| 1728588 | Rodriguez Colon, Jaime | 3005 Novas Starlight Urb | | | | Ponce | PR | 00717-1477 | |
| 2110408 | Rodriguez Colon, Norma Luz | D-3 Calle 17 Villa Nueva | | | | Caguas | PR | 00727 | |
| 1931841 | Rodriguez Cruz, Carmen Dolores | HC 06 Box 6758 | | | | Guaynabo | PR | 00971 | |
| 1913368 | Rodriguez Cruz, Jorge L | HC 6 Box 6752 | | | | Guaynabo | PR | 00971 | |
| 2027348 | Rodriguez Cruz, Jose Luis | PO Box 202 | | | | Aibonito | PR | 00705 | |
| 2035558 | RODRIGUEZ DAVILA, MAGDELIN | URB. LOS TAMARINDOS 1 | G 9 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 2155921 | RODRIGUEZ DEJESUS, WILLIAM | PO BOX  777 | | | | GURABO | PR | 00778 | |
| 2116845 | Rodriguez Del Valle, Heriberto | C/ Trinitaria Bucon 1008 | | | | Toa Baja | PR | 00949 | |
| 1751703 | Rodriguez Del Valle, Heriberto | Calle Trinitaria Buzon 1008, Campanilla | | | | Toa Baja | PR | 00949 | |
| 1751703 | Rodriguez Del Valle, Heriberto | Policía Municipal | Municipio de Toa Baja | Calle Los Vaqueros Parcela 77, Campanilla | | Toa Baja | PR | 00949 | |
| 1995639 | Rodriguez Diaz, Domingo | Apartado 1296 | | | | Guanica | PR | 00653 | |
| 1658252 | Rodriguez Echevarria, Eugenio | Comunidad Caracoles III | Buzon 1348 | | | Penuelas | PR | 00624 | |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | CALLE BRANDON #16 | | | | ENSENADA | PR | 00647 | |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | PO BOX 331709 | | | | PONCE | PR | 00733-1709 | |
| 1156331 | RODRIGUEZ FELICIANO, ABELARDO | CALLE AMAIRY VERAY L 17 | | | | YAUCO | PR | 00698 | |
| 1188083 | Rodriguez Figuereo, Daphne | 27 Corta Apto 7E | Los Nardos A | | | SAN JUAN | PR | 00907 | |
| 1188083 | Rodriguez Figuereo, Daphne | 27 Orta Apto. 7E | Edif A | | | San Juan | PR | 00907 | |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | Centro Judicial de Ponce | | | | Ponce | PR | 00732 | |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | URB VISTAS DE ALTA VISTA | JJ-16 CALLE 28 | | | PONCE | PR | 00716 | |
| 1827349 | RODRIGUEZ FLORES, VIVIAN | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795-9856 | |
| 1075053 | RODRIGUEZ FUENTES, ORLANDO | VALLE ARRIBA HEIGHTS | T22 C GRANADILLA | | | CAROLINA | PR | 00983 | |
| 2130450 | RODRIGUEZ GARCIA, LUIS H. | HC 02 BOX 7808 | | | | GUAYANILLA | PR | 00656 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1930000 | RODRIGUEZ GARCIA, MARIBEL | 5311 CALLE SAGITADA | JARDINES CARIBE | | PONCE | PR | 00728-3527 |
| 470766 | RODRIGUEZ GARCIA, MARIBEL | URB SANTA CLARA | J 14 CALLE ARECA | | GUAYNABO | PR | 00969 |
| 1581838 | Rodriguez Garcia, Miguel A. | Calle Gallardo #2125 Urb. Baldorioty | | | Ponce | PR | 00728 |
| 1585522 | Rodriguez Gaztambide, Maria E | 5 Windflower Way | | | Williamstown | MA | 01267 |
| 1585522 | Rodriguez Gaztambide, Maria E | 82 Junior Terrace | | | San Francisco | CA | 94112 |
| 470893 | RODRIGUEZ GERENA, RUTH E | URB VILLAS DEL ESTE | 1004 CALLE AMBAR | | CANOVANAS | PR | 00729 |
| 1209905 | Rodriguez Gomez, Gladilu | Autoridad Metropolitana De Autobuses | Avenida De Diego FInal # 37 Urb. San Francisco | | San Juan | PR | 00919 |
| 1209905 | Rodriguez Gomez, Gladilu | Urb Litheda Heights | 563 Ccamus | | San Juan | PR | 00926 |
| 1891201 | RODRIGUEZ GOTAY, ANNETTE | HC-06 BOX 13864 | | | COROZAL | PR | 00783 |
| 1874107 | Rodriguez Gutierrez, Eddie | HC-01 Box 9364 | | | Guayanilla | PR | 00656 |
| 1835158 | RODRIGUEZ GUZMAN, ANGEL | 38 CALLE NARCISO CELLAZO | | | CAYEY | PR | 00736-5154 |
| 1909310 | RODRIGUEZ HERNANDEZ, MARCIAL | URB LOMAS DE COUNTRY CLUB | CALLE 16 T5 | | PONCE | PR | 00730 |
| 471835 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | Ponce | PR | 00730 |
| 471835 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | Ponce | PR | 00730-3080 |
| 1702899 | RODRIGUEZ HERNANDEZ, VILMARY | PO BOX 236 | | | OROCOVIS | PR | 00720 |
| 1793802 | Rodriguez Inostrosa, Maria G | Urb Villa Universitaria | Calle 30 V-10 | | Humacao | PR | 00791 |
| 1140147 | RODRIGUEZ IRIZARRY, ROBERT | ALT DE PENUELAS II | T15 CALLE 7 | | PENUELAS | PR | 00624-3613 |
| 1529634 | Rodriguez Lebron, Danny | Urb. Jardines de Lafayette | Calle J-F2 | | ARROYO | PR | 00714 |
| 847900 | Rodriguez Lorenzo, Melissa | HC 3 Box 6385 | | | Rincon | PR | 00677 |
| 1463502 | Rodriguez Macias, Jose L | #37 Ave. de Diego, barrio Monacillos | | | San Juan | PR | 00927 |
| 1463502 | Rodriguez Macias, Jose L | PD2-117 Calle Via del Rio | Urb. Parque del rio Encantada | | Trujillo Alto | PR | 00976 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2098650 | Rodriguez Martinez, Ana H. | Centro Diagnostico y Tratamiento Municipio De Yauc | Calle Santiago Vivaldi | | Yauco | PR | 00698 |
| 2098650 | Rodriguez Martinez, Ana H. | HC 2 Box 11214 | | | Yauco | PR | 00698 |
| 983781 | RODRIGUEZ MARTINEZ, EDWIN S | VILLA COOPERATIVA | C6 CALLE 3 | | CAROLINA | PR | 00985-4206 |
| 425866 | Rodriguez Martinez, Juan | Urb. Los Pinos | H-3 | | Humacao | PR | 00798 |
| 1991321 | RODRIGUEZ MARTINEZ, LUIS E | CALLE #3 PARCELAS HATILLO #200 | | | VILLALBA | PR | 00766 |
| 1991321 | RODRIGUEZ MARTINEZ, LUIS E | HC 02 BOX 4339 | | | VILLALBA | PR | 00766 |
| 2126098 | Rodriguez Martinez, Rafael | HC-20 Box 25407 | | | San Lorenzo | PR | 00754 |
| 1646074 | RODRIGUEZ MELENDEZ, JORGE L | PO Box 277 | | | VEGA ALTA | PR | 00692 |
| 699628 | RODRIGUEZ MIRANDA, LOURDES | PO BOX 8711 | | | PONCE | PR | 00732 |
| 953290 | RODRIGUEZ MUNOZ, ANA | PO BOX 561555 | | | GUAYANILLA | PR | 00656-3555 |
| 22075 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728 |
| 22076 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA URB. LAS DELICIAS | | | PONCE | PR | 00728 |
| 22076 | RODRIGUEZ MUNOZ, ANA A | PO Box 361555 | | | Guayanilla | PR | 00656 |
| 22075 | RODRIGUEZ MUNOZ, ANA A | PO BOX 561555 | | | GUAYANILLA | PR | 00656 |
| 1833380 | RODRIGUEZ MUNOZ, MARIA D. | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | PONCE | PR | 00728-3915 |
| 1834279 | RODRIGUEZ MUNOZ, SIAMI | Ave Las Americas, Edificio Gubernamental | | | Ponce | PR | 00731 |
| 1834279 | RODRIGUEZ MUNOZ, SIAMI | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | PONCE | PR | 00728-3915 |
| 475007 | Rodriguez Narvaez, Awilda | HC 64 Bzn 8277 | | | Patillas | PR | 00723 |
| 1854930 | Rodriguez Negron, Carlos M. | E 25 Calle Niagara | Urb. Bella Vista | | Ponce | PR | 00716 |
| 1186721 | RODRIGUEZ NIEVES, DAISY | URB VILLA CAPRI | CALLE VERONA 1172 | | RIO PIEDRAS | PR | 00924 |
| 1886622 | RODRIGUEZ NIEVES, NEREIDA | HC-03 Box 36053 | | | Caguas | PR | 00725 |
| 475569 | RODRIGUEZ OQUENDO, EVELYN | URB LOS CAOBOS | 2325 CALLE TABONUCO | | PONCE | PR | 00716-2712 |
| 1880781 | Rodriguez Ortega, Adaliz | RR5 Box 7745 | | | Toa Alta | PR | 00953-7707 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 1585744 | Rodriguez Ortiz, Gilberto | 45 Loma Bonito PNC Sub | | | Ponce | PR | 00716 | |
| 903536 | RODRIGUEZ ORTIZ, ILIA I | HC 7 BOX 33527 | | | CAGUAS | PR | 00727 | |
| 1968226 | Rodriguez Ortiz, Jose S. | Calle Carrau # 130 | | | Mayaguez | PR | 00680 | |
| 1028470 | RODRIGUEZ ORTIZ, JULIO A | 4327 WILKINSON DR | | | LAKE WORTH | FL | 33461-4541 | |
| 476227 | Rodriguez Pacheco, Jose A | Urb El Cortijo | Ae 41 Calle 23 | | Bayamon | PR | 00956 | |
| 1538293 | Rodriguez Rangel, Luis | Parcela Nueva Vida | calle 12 Buzon 136 | | Ponce | PR | 00728 | |
| 1975409 | Rodriguez Reyes, Luz Maria | HC 1 Box 14690 | | | Coamo | PR | 00769 | |
| 658608 | RODRIGUEZ RIVERA, GEORGINA | URB VILLA TABAIBA | 365 CALLE TAINO | | PONCE | PR | 00731-7489 | |
| 687638 | RODRIGUEZ RIVERA, JOSE | HC 04 Box 22139 | | | Juana Diaz | PR | 00795 | |
| 687638 | RODRIGUEZ RIVERA, JOSE | PO BOX 736 | | | JUANA DIAZ | PR | 00795 | |
| 2036623 | Rodriguez Rivera, Leonor | Calle 1 C 12 Urb. Vista Monte | | | Cidra | PR | 00739 | |
| 1744184 | Rodriguez Rivera, Porfirio | Luis Lloren Torres | Edif 93 Apt 1772 | | San Juan | PR | 00913 | |
| 2141385 | Rodriguez Rivera, Rafael | PO Box 336388 | | | Ponce | PR | 00733 | |
| 2070516 | RODRIGUEZ ROBLES, JOEY OMAR | REPARTO AIENALES CALLE 1 #79 | | | LAS PIEDRAS | PR | 00771 | |
| 2096689 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Ave. Laguna #7 Cond. Lagomar 5-J | | | Carolina | PR | 00979 | |
| 2096689 | RODRIGUEZ RODRIGUEZ, GLORIMAR | ROLLING HILLS | CALLE FILADELFIA G 248 | | CAROLINA | PR | 00987 | |
| 906770 | Rodriguez Rodriguez, Jesus M | Po Box 479 | | | Juana Diaz | PR | 00795 | |
| 2216548 | Rodriguez Rodriguez, Jose Raul | Urb. Las Antillas E-12 | | | Salinas | PR | 00751 | |
| 1756113 | Rodriguez Rodriguez, Luis A. | E2 calle 1 | Ext. La Milagrosa | | Bayamon | PR | 00959-4843 | |
| 1756113 | Rodriguez Rodriguez, Luis A. | Inspector Juegos de Azar | Compania de Turismo | PO Box 9023960 | San Juan | PR | 00902 | |
| 2016261 | Rodriguez Rodriguez, Maria S. | Urb. Ciudad Masso | Calle 10 A, E2-17 | | San Lorenzo | PR | 00754 | |
| 1075072 | RODRIGUEZ RODRIGUEZ, ORLANDO | BO PALO SECO | BZN 159 | | MAUNABO | PR | 00707 | |
| 1562704 | RODRIGUEZ RODRIGUEZ, OSDALYS | HC 4 BOX 18157 | | | CAMUY | PR | 00627 | |
| 745057 | Rodriguez Rodriguez, Reynaldo | SECTOR MAGINAS | 232 CALLE ROBLE | | SABANA GRANDE | PR | 00637 | |
| 2223014 | Rodriguez Roman, Gladys | Urb. La Riviera | Calle - 3 A-6 | | Arroyo | PR | 00714 | |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1223149 | RODRIGUEZ ROSADO, JAIME L. | HC-02 BOX 5094 | | | VILLALBA | PR | 00766 |
| 2018177 | RODRIGUEZ RUIZ, NELSON E. | PO BOX 560461 | | | GUAYANILLA | PR | 00656-0461 |
| 1949548 | Rodriguez Sabater, Sader | Calle San Ramon #76 | HC 02 Box 5814 | | Penuelas | PR | 00624 |
| 1954418 | RODRIGUEZ SANCHEZ, DAISY | HC-9 BOX 61898 | | | CAGUAS | PR | 00725-9258 |
| 2043417 | RODRIGUEZ SANCHEZ, LILLIAM | 221 CALLE LA PLUMA | HATO TEJAS | | BAYAMON | PR | 00959 |
| 480939 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | Bayamon | PR | 00959 |
| 1047356 | RODRIGUEZ SANCHEZ, MADELINE | HC 3 BOX 10314 | | | COMERIO | PR | 00782 |
| 2097705 | Rodriguez Sanchez, Ramona | HC-9 Box 61898 | | | Caguas | PR | 00725-9258 |
| 1943933 | Rodriguez Santiago, Johanna | HC 01 Box 9305 | | | Guayanilla | PR | 00656-9472 |
| 2215008 | Rodriguez Santos, Jose M. | Urb. Monte Verde | Bzn. 1509 Calle Monte Grande | | Manati | PR | 00674 |
| 2023264 | Rodriguez Seda, Juan  C. | Calle Laurell 504 Reparto Hamboyan | | | Mayaguez | PR | 00680 |
| 2039549 | Rodriguez Sepulveda, Anabelle | Carr 307 Km 79 Int. Urb. Villa Nautica | P.O.Box 765 | | Boqueron | PR | 00622 |
| 2210141 | Rodriguez Sepulveda, Andel | PO Box 30492 | | | San Juan | PR | 00929 |
| 2221989 | Rodriguez Serrano, Samuel | HC-3 Box 14750 | | | Aguas Buenas | PR | 00703-8302 |
| 154761 | RODRIGUEZ SUAREZ, ENRIQUE | URB VILLA CAROLINA | CALLE 48 BLQ 59 #8 | | CAROLINA | PR | 00985 |
| 2056299 | Rodriguez Torres, Francisco | F 25 La Represa | | | Guayanilla | PR | 00656 |
| 2019032 | Rodriguez Torres, Gladimar H. | Calle Modesta | 500 Cond. Bello Horizonte | Apto. 312 | San Juan | PR | 00924 |
| 1949637 | Rodriguez Torres, Lucia | Q13 Teca Urb. Sta. Elena | | | Guayanilla | PR | 00656 |
| 1032198 | RODRIGUEZ TORRES, LUCIA | URB SANTA ELENA | Q13 CALLE TECA | | GUAYANILLA | PR | 00656-1428 |
| 1065791 | RODRIGUEZ TORRES, MIRIAM | URB SUMMITH HILLS | ADAMS 1766 | | SAN JUAN | PR | 00920 |
| 1859370 | Rodriguez Valentin , Ariel | HC 2 Box 14558 | | | Lajas | PR | 00667-9348 |
| 1223312 | Rodriguez Vazquez, Jaime | HC 07 BOX 30005 | A-7 Calle 1 | | Juana Diaz | PR | 00795 |
| 1534267 | RODRIGUEZ VEGA, NEDYNARDO | PARCELAS MAGINAS | 232 CALLE ROBLE | | SABANA GRANDE | PR | 00637 |
| 761053 | RODRIGUEZ VEGA, VERONICA | PARCELAS MAGINAS | 232 CALLE ROBLE | | SABANA GRANDE | PR | 00637 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2014855 | RODRIGUEZ VELEZ, ZULLY AILLEN | 2616 PALMA DE SIERRA BOSQUE SENORIAL | | | PONCE | PR | 00728 |
| 1592566 | RODRIGUEZ, ROBERTO SANTIAGO | ALBORADA PARK | #56 CALLE ROBLE | | SANTA ISABEL | PR | 00757 |
| 2032751 | Rodriguez, Tomas Wadal | PO Box 688 | | | Juana Diaz | PR | 00795 |
| 1537471 | RODZ MARTINEZ, LONGINO | 5971 HILLSIDE HEIGHTS DR | | | LAKELAND | FL | 33812-3333 |
| 484691 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | CAGUAS | PR | 00726 |
| 985621 | ROJAS TORRES, ELIAS | URB. PARQUE FLAMINGO | RHODAS S- 137 (S-8) | | BAYAMON | PR | 00959 |
| 1860123 | ROLDAN ESTRADA, HELGA I. | C/MARTE FINAL 28 WONDERVILLE | | | TRUJILLO ALTO | PR | 00978 |
| 1860123 | ROLDAN ESTRADA, HELGA I. | PO Box 742 | | | SAINT JOSE | PR | 00978 |
| 1937418 | Roldan Trinidad, Maria Teresa | HC 01 Box 5727 | | | Juncos | PR | 00777 |
| 1132363 | Rolon Ortiz, Pedro | PO Box 1231 | | | Aibonito | PR | 00705 |
| 2193233 | Roman Fernandez, Milagros M. | Box 5292 | | | Caguas | PR | 00726 |
| 1587321 | ROMAN GINORIO, HEDDA S | JARD DEL CARIBE 2A55 CALLE 54 | | | PONCE | PR | 00728-2656 |
| 1479186 | Roman Nieves, Maritza | HC 30 Box 33601 | | | San Lorenzo | PR | 00754 |
| 566761 | Roman Ramos, Vanessa | PO Box 452 | | | Rincon | PR | 00677 |
| 1967395 | Roman Roman, Minerva | PO Box 1483 | | | Dorado | PR | 00646 |
| 2092357 | ROMERO AGUIRRE, AIDA | HC-01 BOX 5253 | | | SANTA ISABEL | PR | 00757 |
| 1977578 | Romero Goyco, Antonio Esteban | 286 Calle 49 Parcelas Falu | | | San Juan | PR | 00924 |
| 1788519 | Romero Ortiz, Jose | Res Nemesio R Canales | Edif 16 Apt 308 | | San Juan | PR | 00918 |
| 890740 | Rosa Cruz, Cecilia | Apartado 354 | | | Luquillo | PR | 00773 |
| 2010235 | Rosa Leon, Elvia B. | Urb El Cafetal 2 | Calle Caturra L-9 | | Yauco | PR | 00698 |
| 1694501 | Rosa Minsal, Fernando Luis | Deparmento de Correccion y Rehabilitacion | Oficial Correctional | Apartado #7532 | Ponce | PR | 00732 |
| 1478052 | ROSA OCASIO, MELVIN | HC 01 BOX 5848 | | | TOA BAJA | PR | 00949 |
| 2191270 | Rosa Torres, Eulogio | PO Box 363 | | | Punta Santiago | PR | 00071 |
| 1480555 | Rosado Figueroa, Andres | Hacienda Borinquen | 229 Calle Ucar | | Caguas | PR | 00725-7522 |
| 1982191 | Rosado Negron, Elvin F. | Urb. Valle Escondido | 96 Pino Caribe | | Coamo | PR | 00769 |
| 1817138 | Rosado Perez, Nydia Ivette | PO Box 1337 | | | Corozal | PR | 00787 |
| 1189494 | ROSADO RIOS, DENIS D | HC 01 BOX 20503 | | | CAGUAS | PR | 00725-8932 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1189494 | ROSADO RIOS, DENIS D | HC 5 BOX 55344 | SECTOR BUENA VISTA | | | CAGUAS | PR | 00725-9215 |
| 2239632 | Rosado Rivera, Juan A. | HC 02 Box 7974 | | | | Salinas | PR | 00751 |
| 1243976 | ROSADO RIVERA, JUDITH | PO BOX 3673 | | | | VEGA ALTA | PR | 00692-3673 |
| 727303 | ROSADO RIVERA, NAYDA | HC 1 BOX 5826 | | | | SAN GERMAN | PR | 00683 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | | NARANJITO | PR | 00719 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | HC 63 BOX 5764 | | | | NARANJITO | PR | 00719 |
| 983766 | ROSADO TORRES, EDWIN | Carretera 174 Ramal 833 k0.2 Barrio Guaraguao | | | | Guaynabo | PR | 00970 |
| 983766 | ROSADO TORRES, EDWIN | PO BOX 3461 | | | | GUAYNABO | PR | 00970 |
| 1627658 | Rosado, Gerardo | Barrio Mamey II | | | | Guaynabo | PR | 00971 |
| 2075966 | Rosario Crespo, Edwin | HC 61 Box 34266 | | | | Aguado | PR | 00602 |
| 2024200 | Rosario Lopez, Amilda L. | P.O. Box 441 | | | | Sabana Seca | PR | 00952-0441 |
| 497593 | Rosario Osorio, Luz D | Po Box  952277 | | | | Lake Mary | FL | 32795-2277 |
| 1896165 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayane's | | | | Penuelas | PR | 00624 |
| 1192383 | ROSARIO RAMIREZ, EDGARDO E | BARRIO OBRERO | 770 CALLE 11 | | | SAN JUAN | PR | 00915 |
| 1172917 | ROSARIO RIVERA, BENITO | HC-08 BOX 1185 | | | | PONCE | PR | 00731-9708 |
| 1982417 | ROSARIO TORRES, MARTA | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 |
| 763482 | ROSARIO VARGAS, VIVIAN E | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660-1077 |
| 2146376 | Rosas Pratts, Luis A. | Urb Valle Hucares c/Gayocon #110 | | | | Juana Diaz | PR | 00795 |
| 2146563 | Rosas Pratts, Luis A. | Urb. Valle Hucares c/Guayaron #110 | | | | Juana Diaz | PR | 00795 |
| 2212509 | Rossner Figueroa, Everlidys | Urb Country Club 4ta Ext | 969 Calle Linacero | | | San Juan | PR | 00924 |
| 2222580 | Rossner Figueroa, Everlidys | Urb. Country Club | 969 Calle Linacero | | | San Juan | PR | 00924 |
| 1953302 | Ruiz Badea, Ana  G. | Interamericana Apts. A 2 Calle 20 Apt 346 | | | | Trijillo Alto | PR | 00976 |
| 1978245 | Ruiz Badea, Ana G | A2 Calle 20 Apt 346 | Interamericana Apts | | | Trujillo Alto | PR | 00976 |
| 2091465 | Ruiz Badea, Ana G. | Interamericana Apts. A2 | Calle 20 APT 346 | | | Trujillo Alto | PR | 00976 |
| 1063866 | RUIZ DELGADO, MIGUEL | PO BOX 1056 | | | | MAUNABO | PR | 00707 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1666554 | Ruiz Gerena, Sucesion Antonia | Eliezer Hernandez Lopez | 13131 Reunion St. | | Charlotte | NC | 28278 |
| 33462 | RUIZ LOPEZ, ARNALDO | 4 CALLE TRINITARIA | | | ISABELA | PR | 00662 |
| 858929 | Ruiz Mercado, Maricelli | HC 2 BOX 5791 | | | RINCON | PR | 00677 |
| 2067260 | Ruiz Rodrigez, Ana M. | PO Box 824 | | | Hatillo | PR | 00659 |
| 2223662 | Ruiz Sanchez, Sergio | P O Box 411 | | | Arroyo | PR | 00714 |
| 2041114 | Ruiz-Rodriguez, Ana M. | P.O. Box 824 | | | Hatillo | PR | 00659 |
| | | | | | | | |
| 504610 | Sagardia Soto, Adalberto | Adalberto Sagardia Soto | Policia de Puerto Rico | Urb. San Antonio E - 17 | Anasco | PR | 00610 |
| 504610 | Sagardia Soto, Adalberto | Box 1230 | | | Anasco | PR | 09610 |
| 1738147 | Salaman Torres, William | Plaza Carolina Station | PO Box 9374 | | Carolina | PR | 00988 |
| 2035864 | Samot Olavarria, Noemi | P.O. Box 13022 | | | San Juan | PR | 00908 |
| 2014273 | Sanchez Acosta, Ernesto H. | HC-01 Box 7655 | | | San German | PR | 00683 |
| 2109058 | Sanchez Barreras, Jorge Ivan | Urb. Vista Verde | Calle Topacio 25 | | Mayaguez | PR | 00682 |
| 1446251 | Sanchez Carino, Irma N | Hc 866 Box 7631 | | | Fajardo | PR | 00738 |
| 1486805 | Sánchez Cruz, Evelio | Urb. Santa Elena | Calle 10, E-19 | | Bayamon | PR | 00957 |
| 2208528 | Sanchez Delgado, Miguel A. | P.O. Box 534 | | | Yabucoa | PR | 00767 |
| | | | | | | | |
| 683701 | SANCHEZ FLORES, JOSE E | URB UNIVERSITY GARDENS | 272 CALLE HARVARD | | SAN JUAN | PR | 00927 |
| 1917456 | Sanchez Gonzalez, Samuel | HC #1 Box 4580 | | | Yabucoa | PR | 00767 |
| | | | | | | | |
| 1917456 | Sanchez Gonzalez, Samuel | HC 1 Box 4580 | Carr 901 Sur KM 5 HM 7 | | Yabucoa | PR | 00767 |
| | | | | | | | |
| 2034343 | Sanchez Jimenez, Marta I. | A45 Calle 2 | Urb. Rio Grande Estate | | Rio Grande | PR | 00745 |
| 2208497 | Sanchez Martinez, Miguel A. | Urb. Parque de Candelero | Calle Morena #148 | | Humacao | PR | 00791 |
| 2220920 | Sanchez Ortiz, Manuel | HC  5 Box 5887 | | | Yabucoa | PR | 00767 |
| 1505025 | SANCHEZ PENA, GERMAN L | PO BOX 1151 | | | SAN SEBASTIAN | PR | 00685 |
| 509946 | Sanchez Resto, Nelida | RR 7 BOX 6653 | | | San Juan | PR | 00926 |
| 1984189 | Sanchez Sanchez, Maria N. | PO box 8054 | | | Caguas | PR | 00726-8054 |
| | | | | | | | |
| 2100413 | Sanchez Sanchez, Maria Nelly | P.O. Box 8054 | | | Caguas | PR | 00726-8054 |
| 1983462 | SANCHEZ SANCHEZ, MARIA NELLY | PO BOX 8054 | | | CAGUAS | PR | 00726 |
| 2038722 | Sanchez-Pereira, Elena | PO Box 673 | | | Anasco | PR | 00610 |
| 512026 | Sanes Ferrer, Marisol T | Colinas del Oeste | Calle 9E-13 | | Hormigueros | PR | 00660 |
| 512026 | Sanes Ferrer, Marisol T | Urb Vista Azul | G-24 Calle 7 | | Arecibo | PR | 00623 |
| 2164993 | Santana Amaro, Angel | HC 4 Box 6328 | | | Yabucoa | PR | 00767 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2225759 | Santana Diaz, Aurea L. | Calle Granate #15 Urb. Villa Blanca | | | Caguas | PR | 00725 |
| 2219124 | Santana Morales, Luz Maria | 45 Arizona #8 | | | Arroyo | PR | 00703-0361 |
| 514036 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 CALLE CENTRAL AGUIRRE | | VEGA ALTA | PR | 00692 |
| 1651056 | Santapau, Karen Ramirez | 11303 Isle of Waterbridge | Apt. 103 | | Orlando | FL | 32837-6458 |
| 893746 | SANTIAGO ACEVEDO, DIOSDADO | AVE EMERITO ESTRA DA #1541 | | | SAN SEBSASTIAN | PR | 00685 |
| 1655904 | Santiago Acevedo, Virma Judit | C/22 2P21 | Mirador De Bairoa | | Caguas | PR | 00727 |
| 1776541 | Santiago Arzola, Zulma Esther | 200 Sierra Alta Carr 842 Buzon 138 | | | San Juan | PR | 00926 |
| 2226498 | Santiago Cora, Carmen I. | HC 63 Box 3134 | | | Patillas | PR | 00723 |
| 2109954 | Santiago Cruz, Jose L. | 618 Perla Estancia | | | Santa Isabel | PR | 00757 |
| 2028808 | Santiago de Collazo, Rosa Maria | RR01 Buzon 3257 | Bo. Toita | | Cidra | PR | 00739 |
| 2235939 | Santiago Garcia, Zaida Y. | 1 Villa Iris | | | Arecibo | PR | 00612 |
| 1336570 | SANTIAGO GONEZ, HECTOR | HC 3 BOX 15404 | | | JUANA DIAZ | PR | 00795 |
| 2206679 | Santiago Gonez, Hector L. | HC03 Box 15404 | | | Juana Diaz | PR | 00795 |
| 1632021 | Santiago Gonzalez, Ina R | #177 Calle Laguna | Israel Hato Rey | | San Juan | PR | 00917 |
| 916543 | Santiago Gonzalez, Luis A | HC 6 Box 10118 | | | Hatillo | PR | 00659-6620 |
| 2025494 | Santiago Medero, Carmen | P.O. Box 467 | | | Trujillo Alto | PR | 00977-0467 |
| 1250692 | Santiago Morales, Lourdes | BO Susui | 28A Calle Algarrobo | | Sabana Grande | PR | 00637 |
| 1639771 | Santiago Núñez, Melissa | Plaza 1 NA-24 Mansión del Norte | | | Toa Baja | PR | 00949 |
| 1877278 | Santiago Ortiz, Domingo | HC 01 Buzon 44151 | | | Juana Diaz | PR | 00795 |
| 1666784 | Santiago Quiñones, Jose A. | HC 5 Box 26700 | | | Lajas | PR | 00667 |
| 2156098 | Santiago Ramirez, Elvin | Urb. Villas de Maunabo Calle Flores 20 | | | Maunabo | PR | 00707 |
| 2018877 | Santiago Ramos, Astrid A. | PO Box 668 | | | Hormigueros | PR | 00660 |
| 2007919 | SANTIAGO RIVERA, ADA | CARR. 567 KM 3.8 INT. | BO. SABANA | | OROCOVIS | PR | 00720 |
| 2007919 | SANTIAGO RIVERA, ADA | RR-1 BOX 11060 | | | OROCOVIS | PR | 00720 |
| 2148245 | Santiago Rodriguez, Ramona | PO Box 767 | | | Salinas | PR | 00751 |
| 2239166 | Santiago Rosado, Aida A. | 269 Urb. La Arboleda | | | Salinas | PR | 00751 |
| 1215861 | SANTIAGO ROSADO, HERIBERTO | HC02 BOX 3492 | | | SANTA ISABEL | PR | 00757 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1215861 | SANTIAGO ROSADO, HERIBERTO | POLICIA DE PUERTO RICO | 270 #3 URB PORTAL DELA REINA | | | SANTA ISABEL | PR | 00757 |
| 1857974 | SANTIAGO SALINAS, FELIX | 1362 CALLE J. PARC. SOLEDAD | | | | MAYAGUEZ | PR | 00682-7659 |
| 1837451 | Santiago Santiago, Yesenia | PO Box 644 | | | | Coamo | PR | 00769 |
| 903411 | SANTIAGO TORRES, IDALIS | 5Q-6 C/PARQUE LOS LIRIOS | | | | CAROLINA | PR | 00983 |
| 388131 | SANTO DOMINGO LAUSELL, OXALI  MARIE | 1631 GALIANO STREET | | | | DELTANA | FL | 32725 |
| 388131 | SANTO DOMINGO LAUSELL, OXALI  MARIE | PO BOX 32 | | | | SAN ANTONIO | PR | 00690 |
| 1734847 | SANTOS GARCIA, EMMA | AVE EDUARDO RUBERTE 1675 | SECTOR VILLA PAMPANOS | | | PONCE | PR | 00716 |
| 2065898 | SANTOS LOPEZ, MARIA DE LOS A | HC 10 BOX 7403 | | | | SABANA GRANDE | PR | 00637 |
| 2239170 | Santos Malave, Sonia N. | Hc-01 Box 5681 | | | | Salinas | PR | 00751 |
| 2061236 | Santos Molina, Felix | #60 Rio Botijas | | | | Vega Baja | PR | 00693 |
| 1686044 | SANTOS MOLINA, MARIE OLGA | URB BELLO HORIZONTE | C9 CALLE 6 | | | GUAYAMA | PR | 00784 |
| 1982356 | Santos Rivera, Carmen | 09 Calle Los Geranios | | | | Cidra | PR | 00739 |
| 1796231 | Santos Rodriguez, Wifredo | 177B Calle Orguidea Parc. Aguas Claras | | | | Ceiba | PR | 00735 |
| 1796231 | Santos Rodriguez, Wifredo | P.O. Box 534 | | | | Ceiba | PR | 00735 |
| 1991196 | SANTOS TORRES, ALFREDO | URB. VILLAS DE CASTRO | MM20  CALLE 800 | | | CAGUAS | PR | 00725 |
| 2070155 | Segarra Ortiz, Taisha I. | HC 02 Box 31372 | | | | Caguas | PR | 00727 |
| 2066082 | Segarra Roman, Delia | Urb. Alta Vista | Calle 23 O 19 | | | Ponce | PR | 00731 |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | | | | CAGUAS | PR | 00727 |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | C/ PARQUE DEL CONDADOK 10 | | | CAGUAS | PR | 00725 |
| 2005792 | SEPULVEDA RODRIGUEZ, ABIGAIL | D-11 CALLE LAS TEMPLADAS | URB. VILLA DEL RIO | | | GUAYANILLA | PR | 00656 |
| 996913 | Sepulveda Ruiz, Freddy | Villas Del Cafetal | L28 Calle 13 | | | Yauco | PR | 00698-3431 |
| 1570236 | SEPULVEDA SANTIAGO, ELIAS | PARCELAS N.V #2519 CALLE JUAN P DE JESUS | | | | PONCE | PR | 00728-4918 |
| 824116 | SERRANO FIGUEROA, YESENIA | BO. SABANA | HC 02 BOX 6004 | | | LUQUILLO | PR | 00773 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1898566 | Serrano Hernandez, Carmen Luz | RR #9 Box 1504 | | | San Juan | PR | 00926 |
| 2239644 | Serrano Hernandez, Nelson | HC69 Box 15732 | Bo. Guaraguau Abajo | | Bayamon | PR | 00956 |
| 2045024 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | LAS PIEDRAS | PR | 00771 |
| 530077 | SERRANO ROSA, GERARDO | BO SABANA 6004 | | | LUQUILLO | PR | 00773 |
| 2191677 | Serrano, Edwin A | 13015 Plantation Park Cir | Apt.1022 | | Orlando | FL | 32821-6429 |
| 1561823 | Sierra Castellanos, Shirley G. | BB-23 Calle 56 | Urb. Santa Teresita | | Bayamon | PR | 00961 |
| 2010545 | SIERRA ESCALERA, JOSE  R | CALLE NICOLAS SANTINI #6 | | | BARRANQUITAS | PR | 00794 |
| 1950607 | SIERRA PAGAN, CARMEN | Oficinista Entrada Datos, Departamento de Justicia | 436 Diamante | Urb. Brisas de Laurel | Coto Laurel | PR | 00780 |
| 1950607 | SIERRA PAGAN, CARMEN | PO BOX 800220 | | | COTO LAUREL | PR | 00780-0220 |
| 1906174 | Sierra Pagan, Dionet E | PO Box 86 | | | Villalba | PR | 00766 |
| 1906174 | Sierra Pagan, Dionet E | Urb Las Alondras Ceille 2 C/12 | | | Villalba | PR | 00766 |
| 532169 | SIERRA RODRIGUEZ, MARIA I | CALLE JADE R5 | LA PLATA | | CAYEY | PR | 00736 |
| 2239287 | Silva Laracuente, Carmen | Urb. San Felipe | Calle 10 J-B | | Arecibo | PR | 00612 |
| 2079757 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | Camuy | PR | 00627 |
| 1964424 | SOJO RUIZ, ORLANDO | CARR 64 BUZON 6308 | | | MAYAGUEZ | PR | 00680 |
| 2006358 | Solis Herpin, Norma F. | PO Box 1024 | | | Patillas | PR | 00723 |
| 1990846 | Sosa Rivera, Yolanda | PO Box 4612 | | | Aguadilla | PR | 00605 |
| 1875886 | Sosa Ruiz, Ana C | 1718 Calle Ramon Gonzalez | | | San Juan | PR | 00926-3076 |
| 1790276 | SOSA SOTO, MAGALY | HC-07 BOX 33245 | | | HATILLO | PR | 00659 |
| 1182469 | Sosa Villanueva, Carmen M | 647 LAWRENCE CT 647 | | | ALLENTOWN | PA | 18102-4876 |
| 1157999 | SOTO CABAN, AGUSTIN | PO BOX 3212 | | | AGUADILLA | PR | 00605 |
| 2025032 | Soto Colon, Julia A | 606 Box Lomas | | | Ponce | PR | 00716 |
| 1861157 | Soto Cruz, Miguel L. | HC3 Box 36065 | | | Caguas | PR | 00725-9721 |
| 1445245 | Soto Diaz, Antonio | HC 01 Box 3801 | | | Adjuntas | PR | 00601-9718 |
| 537126 | SOTO DIAZ, LEONIDES | P O BOX 295 | | | CULEBRA | PR | 00775 |
| 303216 | SOTO DOMENECH, MARITZA | VILLA PALMERAS | 321 CALLE NUNEZ PRIETO | | SAN JUAN | PR | 00915 |
| 1747319 | SOTO MALDONADO, ISAAC | HC 866 BOX 8821 | | | FAJARDO | PR | 00738-9782 |
| 1911701 | Soto Perez, Sylvia Margarita | P.O. Box 741 | | | Santa Isabel | PR | 00757 |
| 1613535 | Soto Rivera , Irma | BD.21 Dr. Gabriel Ferrer | Levittown | | Toa Baja | PR | 00949 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 1156883 | SOTO RIVERA, ADA I. | RR1 BOX 7304 | | | GUAYAMA | PR | 00784 | |
| 1610645 | Soto Rivera, Nuria M. | PO Box 9112 | | | Carolina | PR | 00988 | |
| 1988726 | Soto Rodriguez, Pedro  J. | BDA Monserrate | #12 Calle 1 | | Santa Isabel | PR | 00757 | |
| 1558096 | Soto Rosa, Carmen | Urb. Jaime C. Rodriguez | Calle 4-k-15 | | Vabucoa | PR | 00767 | |
| 1914236 | SOTO SOTO, VANESSA | RR5 BOX 25018 | | | ANASCO | PR | 00610 | |
| 1151524 | SOTO TORRES, VICTOR M | URB CRISTAL | 292 URB CRISTAL | | AGUADILLA | PR | 00603-6337 | |
| 1755917 | Sotomayor Vazquez, Juana I. | Departamento de Servicios Sociales | Centro Gubernamental | | Jayuya | PR | 00664 | |
| 1755917 | Sotomayor Vazquez, Juana I. | PO Box 694 | | | Jayuya | PR | 00664 | |
| 1858030 | Stella Diaz, Allan J | Calle Delphi #51 Urb. Parque Flamingo | | | Bayamon | PR | 00959-4880 | |
| 1858030 | Stella Diaz, Allan J | Urb. Monte Verde | 3026 | | Manati | PR | 00674 | |
| 2222411 | SUAREZ SOTO, FRANCISCO | COMILES 500TA CALLE AUBAL #283 | ANBAL #283 | | ARROYO | PR | 00714 | |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | AVE. BARBOSA 606 | | | RIO PIEDRAS | PR | 00936 | |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | PO BOX 1858 | | | RIO GRANDE | PR | 00745 | |
| 1958375 | Texeira Colon, Zenaida | 1911 Calle La Milagrosa | Urb La Guadalupe | | Ponce | PR | 00730 | |
| 1889181 | Tirado Berrios, Minerva | A-5 URB. CAMPO REY | | | ALBONISTO | PR | 00705 | |
| 2033302 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | HATILLO | PR | 00659 | |
| 2124637 | Tirado Garcia, Manuel | 53 C/ Nueva | | | Catano | PR | 00962 | |
| 646084 | TIRADO, ELSIE | URB TERRALINDA | 2 CALLE ARAGON | | CAGUAS | PR | 00725 | |
| 1898541 | Toledo Mendez, George | Calle 409 | MV 33 | | Carolina | PR | 00982 | |
| 1148787 | TOLEDO RODRIGUEZ, TEODORO | BOX 109 | | | CAMUY | PR | 00627 | |
| 1975580 | Toledo Rodriguez, Teodoro | Box 109 | | | Camuy | PR | 00627-0109 | |
| 1547882 | Tones, Marisol Lopez | Box 1133 | | | Sabana Grande | PR | 00637 | |
| 1672190 | TORO CRUZ, MYRNA | PO Box 2525 | | | San German | PR | 00683-2525 | |
| 1940367 | Toro Gonzalez, Gladys | 316 2 | | | Ponce | PR | 00728 | |
| 2028375 | Toro Gonzalez, Gladys | Z #316 Jardines de Caribe | | | Ponce | PR | 00728 | |
| 1533394 | Torres Adorno, Marta B | Particos de Cupey 14203 | | | San Juan | PR | 00926 | |
| 548993 | TORRES ADORNO, MARTA B. | PORTICOS DE CUPEY 14203 | | | SAN JUAN | PR | 00926 | |
| 2087050 | TORRES BURGOS, DAISY M | L-15 Calle Kent | Villa del Rey 1Ra Secc | | Caguas | PR | 00725-6240 | |
| 2148265 | Torres Cedeno, Carmen A | Urb. San Miguel, E62 | | | Santa Isabel | PR | 00757 | |
| 1597925 | Torres Colon, Gloria E. | P.O. Box 564 | | | Villalba | PR | 00766 | |
| 2117151 | Torres De Leon, Zaida | 66 Hacienda Parque | | | San Lorenzo | PR | 00754-9633 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1888175 | TORRES GARCIA, MAYRA I | DEPT SALUD GOBIERNO DE PR | TECNICO DE EPIDEMIOLOGIA II | PAR NUEVAS AQUELITAS | CALLE 37 #856 | JUANA DIAZ | PR | 00795 | |
| 1888175 | TORRES GARCIA, MAYRA I | HC 04 BOX 7559 | | | | JUANA DIAZ | PR | 00795 | |
| 2080598 | Torres Hernandez, Manuel | X915 Clivia Urb Loiza Valley | | | | Canovanas | PR | 00729 | |
| 1566356 | TORRES JIMENEZ, BRAULIO | P.O. BOX 2386 | | | | SAN GERMAN | PR | 00683 | |
| 1555581 | Torres Juarbe, Gloria M. | PO Box 751 | | | | Trujillo Alto | PR | 00977-0751 | |
| 1684174 | TORRES LAMBOY, EDWIN ANTONIO | PO BOX 687 | | | | ADJUNTAS | PR | 00601-0687 | |
| 1645918 | Torres Lamboy, Edwin Antonio | PO Box 687 | | | | Adjuntas | PR | 00601 | |
| 1570242 | TORRES MARTINEZ, JENYS | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | |
| 1675413 | Torres Melendez, Sendic Omar | PO Box 1052 | | | | Orocovis | PR | 00720 | |
| 1808267 | Torres Mena, Martha | Urb Santa Teresita 5308 Calle San Geronimo | | | | Ponce | PR | 00730 | |
| 1378506 | TORRES MENDEZ, ADA | VILLA FONTANA VIA 24 HL 23 | | | | CAROLINA | PR | 00983 | |
| 1871294 | Torres Mercado, Maria de los A. | Urb. Ext. Punto Oro | 4720 Calle La Pinta | | | Ponce | PR | 00728 | |
| 1722116 | Torres Mercado, Maria de los A. | Urb. Punto Oro | Calle La Pinta 4720 | | | Ponce | PR | 00728 | |
| 1756515 | Torres Munoz, Edna E | Calle Flambuyan #15 Urb. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 1005578 | TORRES OLIVERAS, HILDA | JARD DEL CARIBE | FF19 CALLE 33 | | | PONCE | PR | 00728-2609 | |
| 1437241 | TORRES PEREZ, MARIA H. | RR4 BOX 2944 | | | | BAYAMON | PR | 00956-9432 | |
| 1575609 | Torres Quintero, Carmen Elena | Carmen Elena Torres Quintero | Urb. Los Caobos Calle Nogal 2151 | | | Ponce | PR | 00716 | |
| 1075602 | TORRES RIVERA, OSCAR | AVE BARBOSA 606 HATO REY | | | | SAN JUAN | PR | 00936 | |
| 1776517 | TORRES RIVERA, OSCAR | C/ TURQUEZA 934 QUINTAS DE | CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 1776517 | TORRES RIVERA, OSCAR | Departamento de la Vivienda de PR | Ave Barbosa 606 Hato Rey | | | San Juan | PR | 00936 | |
| 757 | TORRES RODRIGUEZ, ABIU | PO BOX 1731 | | | | JUANA DIAZ | PR | 00795 | |
| 1798125 | Torres Rodriguez, Mercedes | Urb La Cumbre II | Calle Carolina 328 | | | San Juan | PR | 00926 | |
| 2101109 | Torres Rodriguez, Miguel A. | #25 Calle Del Parque | | | | Isabela | PR | 00662 | |
| 238465 | TORRES ROSARIO, JESUS E | LA FISICA URB JARDINES | 1 CALLE 13 H17 | | | CAYEY | PR | 00736 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 238465 | TORRES ROSARIO, JESUS  E | P.O. BOX 371878 | | | | CAYEY | PR | 00737 |
| 1869539 | TORRES ROSARIO, NANCY | HC 2 BOX 9996 | | | | JUNCOS | PR | 00777 |
| 1767696 | Torres Ruiz, Yamilka  U. | L241 Calle 14 Urb. Alturas | | | | Rio Grande | PR | 00745 |
| 1730622 | TORRES SANTIAGO, ADIANEZ | URB. STA ELENA K2 CALLE JAGUEY #16 | | | | GUAYANILLA | PR | 00656 |
| 1900130 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 |
| 164548 | TORRES TORRES, FELIPE | COND. MIRAMAR TOWER | CALLE HERNANDEZ # 721, APT. 12-H | | | SAN JUAN | PR | 00907 |
| 164548 | TORRES TORRES, FELIPE | DEPARTAMENTO DE JUSTICIA DE PUERTO RICO | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 |
| 1753374 | TORRES TORRES, JORGE A | A 31 URB LAS ALONDRAS CALLE 1 | | | | VILLALBA | PR | 00766-2302 |
| 1909253 | Torres Torres, Jorge A. | A31 Urb. Las Alondra | | | | Villaba | PR | 00766 |
| 1909092 | Torres Torres, Jorge A. | Urb. Las Alouduos A-31 | | | | Villalba | PR | 00760 |
| 1617395 | TORRES TRAVERSO, JOSE E | HC 03 BOX 33677 | | | | AGUADA | PR | 00602 |
| 1617395 | TORRES TRAVERSO, JOSE E | PO Box 696 | | | | Aguada | PR | 00602 |
| 2090827 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 HOSPITAL BERNICE GUERRA | | | SABANA GRANDE | PR | 00673 |
| 663712 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD SABANA GRANDE PR | 301 AVE 5 DIC CARR 102 | | | SABANA GRANDE | PR | 00637 |
| 663712 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 |
| 1580936 | Torres Viera, Victor M | PO Box  1020 | | | | Juncos | PR | 00777 |
| 1735133 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 |
| 2191070 | Torres, Eulogio Rosa | PO Box 363 | | | | Punta Santiago | PR | 00741 |
| 1750492 | Torres, Ivelisse Serrano | HC 01 Box 4482 | | | | Utuado | PR | 00641 |
| 2219091 | Torres, Jose Arnaldo | PO Box 1353 | | | | Santa Isabel | PR | 00757 |
| 1124567 | Trinidad Ramos, Nereida | Urb. Rio Grande Estate | Calle 7 S-2 | | | Rio Grande | PR | 00745 |
| 2237805 | Ugarte Vega, Carmen M. | Com. Mantilla 1776 Calle Jose cheito Corchado | | | | Isabela | PR | 00662 |
| 2064545 | Valazquez Acevedo, Jose | 80 Calle Mayor | | | | Ponce | PR | 00730 |
| 1465109 | VALENTIN DE LA ROSA, RICARDO | PO BOX 250536 | | | | AGUADILLA | PR | 00604-0536 |
| 2094301 | VALENTIN ESTRADA, ARCIDES | HC 1 BOX 16454 | | | | AGUADA | PR | 00603 |
| 1948909 | Valentin Lopez, Diana Ivette | Urb. Colinas de Hatillo #28 | | | | Hatillo | PR | 00659-0000 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 1021491 | VALENTIN MONTALVO, JOSE | HC 1 BOX 3294 | | | LAS MARIAS | PR | 00670 | |
| 770362 | VALENTIN SANTIAGO, ZULMA R | URB INMACULADA | 536 CALLE PADRE DELGADO | | VEGA ALTA | PR | 00692 | |
| 388016 | VALENTIN SOTO, OTONIEL | 8627 AVE. JOBOS | | | ISABELA | PR | 00662 | |
| 2078421 | Valerio Castillo, Jose | J-3 - 8 Calle Bellomonte | | | Guaynabo | PR | 00969 | |
| 2050255 | VALLE GARCIA, NILDA A. | 99 CAIMITO ALTO K6 | | | SAN JUAN | PR | 00926 | |
| 2050255 | VALLE GARCIA, NILDA A. | RR 6 BOX 9955-B | | | SAN JUAN | PR | 00926 | |
| 1668139 | VALLE SANDOVAL, MILAGROS | VILLA BORINQUEN | B-9 CALLE GUANINA | | CAGUAS | PR | 00725 | |
| 567032 | VARGAS ACEVEDO, ASHLEY | 154 CALLE VICTOR GONZALEZ | | | MOCA | PR | 00676 | |
| 567032 | VARGAS ACEVEDO, ASHLEY | HC 01 BOX 7164 | | | MOCA | PR | 00676 | |
| 1131108 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO REPTO CAGUAX | | | CAGUAS | PR | 00725-3310 | |
| 1632955 | Vargas Lagares, Francisco J. | 10 Santa Cruz Q207 River Park | | | Bayamon | PR | 00961 | |
| 1487795 | Vargas Moya, David | PO Box 787 | | | Camuy | PR | 00627 | |
| 2222145 | Vargas Rivera, Clemente | Urb. San Francisco | 303 Calle San Fernando | | Yauco | PR | 00698 | |
| 2073489 | Vargas Sanchez, Hector | Res Luis Lloren Torres | Edif 13 Apt 2460 | | San Juan | PR | 00913 | |
| 1114977 | VARGAS SANTIAGO, MARISOL | PO BOX 2498 | | | SAN GERMAN | PR | 00683 | |
| 1575898 | Vazquez Agosto, Marisol | HC-3 Buzon 7690 | | | Canovanas | PR | 00729 | |
| 1920570 | Vazquez Almenas, Maria Socorro | P.O. Box 924 | | | Caguas | PR | 00726 | |
| 1920570 | Vazquez Almenas, Maria Socorro | Urb. Villa del Rey | 4ta Secc. | | Caguas | PR | 00726 | |
| 2225963 | Vazquez Cintron, Maria | Urb. La Riviera | c/1 B-17 | | Arroyo | PR | 00714 | |
| 1813834 | VAZQUEZ GARCIA, ANGEL L. | URB MONTE BRISAS III | 3F21 CALLE 101 | | FAJARDO | PR | 00738 | |
| 1953449 | VAZQUEZ LEON, ELISELOTE | URB. VILLA DEL SOL | CALLE 2 B 6 | | JUANA DIAZ | PR | 00795 | |
| 2037783 | Vazquez Maldonado, Lillian | Hacienda La Matilde Calle Carretera 5014 | | | Ponce | PR | 00728 | |
| 676682 | VAZQUEZ MORALES, JENNY E. | PO BOX 257 | | | LAJAS | PR | 00667 | |
| 1901265 | VAZQUEZ PAREDES, NEIZA H | PO BOX 1754 | | | YABUCOA | PR | 00767 | |
| 1901265 | VAZQUEZ PAREDES, NEIZA H | PO Box 1756 | | | YABUCOA | PR | 00767-1754 | |
| 2150030 | Vazquez Quilez, Marciana | #1 Calle Munoz Rivera | PMB293 | | Lares | PR | 00669 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1970599 | Vazquez Ramirez, Emma Ivonne | Urb. Jose Severo Quinones | Calle Cotto Hernandez GG-3 | | Carolina | PR | 00985 |
| 1422311 | VÁZQUEZ ROSA, ALMA D. | SRA. ALMA D. VÁZQUEZ ROSA | CALLE FERRER #307 URB. VILLA PALMERAS | | SAN JUAN | PR | 00915 |
| 2088548 | Vazquez Vasquez , Evelyn Enid | Glenview Gardens | W22 B S-37 | | Ponce | PR | 00730 |
| 2096653 | Vega Arbelo, Miguel  A | Carr. 4491 Km. 1.8 | Bo Puente | | Camuy | PR | 00627 |
| 2090254 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | CAMUY | PR | 00627 |
| 2093030 | Vega Carmona, Mayra I. | 4 C. 23 Urb. la Inmaculada | | | Toa Baja | PR | 00949 |
| 2093030 | Vega Carmona, Mayra I. | Calle 5364 Carr. 866 | | | Sabana Seca | PR | 00952 |
| 1811867 | Vega Castro, Milagros | 2765 La Salle | | | Ponce | PR | 00728 |
| 1639947 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | Camuy | PR | 00627-9728 |
| 831940 | Vega De Jesus, Ivan | Calle Rigel 4639 | Urb. Star Light | | Ponce | PR | 00717-1443 |
| 2219344 | Vega De Jesus, Ivan | Calle Roosevelt 3222 | Bda. Baldorioty | | Ponce | PR | 00728 |
| 1439126 | VEGA DE JESUS, IVAN | URB STARLIGHT | 4639 CALLE RIGEL | | PONCE | PR | 00717-1443 |
| 1915266 | Vega Franquiz, Miguel A. | HC - 04 Box 17020 | | | CAMUY | PR | 00627 |
| 2120132 | Vega Franquiz, Miguel A. | HC-04 Buzon 17020 | | | Camuy | PR | 00627 |
| 1214314 | Vega Garcia, Hector L. | PO Box 554 | | | Jayuya | PR | 00664 |
| 2200234 | Vega Gonzalez, Waldemar | P.O. Box 74 | | | Cidra | PR | 00739 |
| 575252 | Vega Gonzalez, Waleska | HC 01 Box 2455 | | | Florida | PR | 00650 |
| 1853783 | Vega Oquendo, Maria A. | Villa Maria | U9 Calle 13 | | Caguas | PR | 00725-4044 |
| 1846446 | Vega Pamblanco, Bilma I | Urb. San Antonio | 533 Yucatan | | Ponce | PR | 00728 |
| 1846332 | Vega Pamblanco, Bilma I. | 533 Yucatan, Urb. San Antonio | | | Ponce | PR | 00728 |
| 2062819 | VEGA PEREZ, ROSA E. | HC-04 BOX 7987 | | | JUANA DIAZ | PR | 00795 |
| 1122219 | VEGA RIVERA, MYRIAM | PO BOX 9667 | | | CIDRA | PR | 00739-8667 |
| 2217227 | Vega Rodriguez, Rosa Ivelisse | Urb. San Souci | G11 Calle 10 | | Bayamon | PR | 00957-4324 |
| 2200591 | Vega Rodriguez, Waldemar | P.O Box 74 | | | Cidra | PR | 00739 |
| 1876310 | Vega Santiago, Pedro A | 3052 Malaga | Valle di Andalucia | | Ponce | PR | 00728 |
| 1218814 | VEGA VAZQUEZ, IRIS N | PO BOX 372 | | | CATANO | PR | 00963 |
| 2050813 | Vega-Martinez, Antonia M. | P.O. Box 364 | | | Hatillo | PR | 00659 |
| 577708 | VELAZQUEZ ALVIRA, EVELYN | URB SANTA TERESITA | 6543 CALLE SAN ALVARO | | PONCE | PR | 00730 |
| 578009 | Velazquez Crespo, Maria | PO Box 726 | | | Camuy | PR | 00627 |
| 1638900 | Velazquez Flores, Marina | P.O. Box 20477 | | | San Juan | PR | 00928 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 229058 | Velazquez Martinez, Iris N | Ext Jardines De Villa Alba | Buzon 49 | | Sabana Grande | PR | 00637 |
| 1478195 | Velazquez Vega, Jose M | AW-6 C/Piedras Negras | Venus Gardens | | San Juan | PR | 00926 |
| 2078812 | VELAZQUEZ VELAZQUEZ, ANA L. | URB. SAN JOSE | 1314 ANTONIO BLANES | | MAYAGUEZ | PR | 00682-1174 |
| 2104878 | Velazquez Velazquez, Ana L. | Urb. San Jose 1314 Calle Antonio Blanes | | | Mayaguez | PR | 00682-1174 |
| 579739 | Velazquez Velez, Henry | 96 Knollwood Circle | | | Waterbury | CT | 06704 |
| 579739 | Velazquez Velez, Henry | Policia De Puerto Rico P.O. Box | | | San Juan | PR | 00936-8166 |
| 1478047 | VELAZQUEZ WEBB, JOSEPH A | 7060 CALLEJON A ROMAN | | | QUEBRADILLAS | PR | 00678 |
| 2152975 | Veles Torres, Albina | HC4-42231 | Percha 2 | | San Sebastian | PR | 00685 |
| 1578612 | Velez Blay, Pablo J. | 527 Aceitillo | Los Caobos | | Ponce | PR | 00716 |
| 982324 | VELEZ CANCEL, EDISON | HC 1 BOX 6340 | | | HORMIGUEROS | PR | 00660-5003 |
| 1767364 | VELEZ CARRION, ZULMA I. | AVE. RAFAEL CARRION WR-18 | VILLA FONTANA | | CAROLINA | PR | 00987 |
| 1588763 | Velez Class, Carlos I | Carrt. 405, Km 2.5 Buz-RR4-13322 | | | Anasco | PR | 00610 |
| 1854618 | VELEZ CRUZ, ANA REINA | 4497 AVENIDA CONSTANCIA | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 998596 | VELEZ DIAZ, GILDA | SAMUEL D. VELEZ ROMERO | 1404 2nd ST. S.O CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 998596 | VELEZ DIAZ, GILDA | URB CAPARRA TERR | 1404 CALLE 2 SW | | SAN JUAN | PR | 00921-1525 |
| 2108571 | VELEZ HERNANDEZ, MAYRA | HC 2 BOX 5366 | | | RINCON | PR | 00677 |
| 1551750 | Velez Marrero, Carlos A. | M2 Calle Astromelia Terr. del Toa | | | Toa Alta | PR | 00953 |
| 1171556 | Velez Morales, Aurea A | Box 314 | | | Moca | PR | 00676 |
| 1171556 | Velez Morales, Aurea A | Tecnico en Sistemas de Oficina III | Policia de Puerto Rico | Box 314 | Moca | PR | 00676 |
| 1841805 | VELEZ OCASIO, WANDA | URB START LIGHT | CALLE J M19 | | PONCE | PR | 00731 |
| 998587 | VELEZ ORTIZ, GILDA R | URB LOS CAOBOS | 941 CALLE ACEROLA | | PONCE | PR | 00716 |
| 697739 | Velez Ortiz, Lillian S | Bo Ancones | 70 Cuesta Vieja | | San German | PR | 00683 |
| 2141600 | Velez Perez, Luz D. | Calle Sabana 2242 | Ext Valle Alto | | Ponce | PR | 00730-4142 |
| 738879 | VELEZ PEREZ, PROVIDENCIA | CALLE ENSANCHE #62 | BO COLOMBIA | | MAYAGUEZ | PR | 00680 |
| 2055305 | Velez Pino, Alvin | Urb. Corchado | Calle Girasol #15 | | Isabela | PR | 00662 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1335103 | VELEZ SANTANA, GLORIA | PO BOX 675 | | | | ADJUNTAS | PR | 00601 | |
| 880248 | VELEZ SOLTERO, ALBA R | 1394 URB. ALTAMESA AVE. SAN IGNACIO | | | | SAN JUAN | PR | 00921 | |
| 880248 | VELEZ SOLTERO, ALBA R | URB PUERTO NUEVO | 317 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 1573541 | VELEZ VELEZ, SONIA I. | URB. VENUS GARDENS | AX13 CALLE MONTERREY | | | SAN JUAN | PR | 00926 | |
| 1970742 | Vendrell Mantilla , Maria Nitza | 90-B Calle I | | | | Isabela | PR | 00662 | |
| 1521531 | Ventura Rivas, Iraqueliz | Urb. El Plantio | A95 Villa Almendro | | | Toa Baja | PR | 00949 | |
| 1581353 | VIERA RENTAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 | |
| 688685 | VIERA SANTANA, JOSUE | 1326 MESA DR. | | | | ORLANDO | FL | 32825 | |
| 688685 | VIERA SANTANA, JOSUE | HC 61 6096 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2095824 | Vilaro Lopez, Elga N | Po Box 362279 | | | | San Juan | PR | 00936-2279 | |
| 943587 | VILLAFANA COLON, LELIS | 217 CALLE UCARES | | | | HATILLO | PR | 00659 | |
| 2077259 | Villafane Rivera, Aracelis | P.O. Box 617 | | | | Boqueron | PR | 00622-0617 | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | CARR 110 BO. MARIA | | | | MOCA | PR | 00676 | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | HC 61 BOX 38499 | | | | AGUADA | PR | 00602 | |
| 1751154 | Villanueva de Jesus, Nestor J | Urb Islazul 3177 Calle Tazmania | | | | Isabela | PR | 00662 | |
| 1669235 | Villanueva de Jesus, Nestor J | Urb. Islazul Calle Tazmania 3177 | | | | Isabela | PR | 00662 | |
| 2111827 | VILLANUEVA ESTEVES, JOSUE | HC 1 BOX 9083 | | | | SAN SEBASTIAN | PR | 00685-6716 | |
| 2138910 | Villanueva Stgo, Mildred | Cond El Atlantico 702 | | | | Levittown | PR | 00949 | |
| 2218579 | Villar Robles, Fernando Luis | P.O. Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 | |
| 902838 | VILLARRUBIA TRAVERSO, HERMINIA | D23 URB JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 | |
| 1931665 | Villarubia Traverso, Herminia | D23 Urb. Jardines de Maribel | | | | Aguadilla | PR | 00603 | |
| 1210261 | VISBAL DE SANTOS, GLADYS NILDA | UNIVERSITY GARDENS | 270 CALLE HARVARD | | | SAN JUAN | PR | 00927-4111 | |
| 1943540 | Vivda De Torres, Alida Velazquez | Santa Maria Calle F5 Hacienda Casanova | | | | Guayanilla | PR | 00656 | |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1968974 | VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES | F 5 HACIENDA CASANOVA-SANTA MARIA | | | | GUAYANILLA | PR | 00656 |
| 1982385 | Voga Soto, Eliezer | PO BOX 1617 | | | | AGUADA | PR | 00602 |
| 1771802 | Volcy Sanchez, Alex | 218 Estancias Del Rey | | | | Caguas | PR | 00725 |
| 2192969 | Zayas Burgos, Ana Violeta | RR 9 Box 1079 | | | | San Juan | PR | 00926 |
| 1826168 | Zayas Cruz, Jose A. | 726 Willow Shoals Dr Sw | | | | Madison | AL | 35756 |
| 1893046 | ZAYAS DIAZ, JUAN | HC 2 BOX 4668 | | | | GUAYAMA | PR | 00784 |
| 1984933 | Zayas Soto, Benjamin | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 |
| 1789696 | ZAYAS VAZQUEZ, CARMEN DEL R. | URB. CAMINO REAL | 84 HACIENDA REAL | | | JUANA DIAZ | PR | 00795 |

**<u>Exhibit B</u>**

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

---

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                   Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

---

**THIRTEENTH NOTICE OF TRANSFER OF CLAIMS
TO ADMINISTRATIVE CLAIMS RECONCILIATION**

---

To the Honorable United States District Judge Laura Taylor Swain:

1.　　　On March 12, 2020, this Court entered the *Order (A) Authorizing Administrative Reconciliation Of Claims, (B) Approving Additional Form Of Notice, and (C) Granting Related Relief* [ECF No. 12274] (the "ACR Order").  The ACR Order authorized the Commonwealth of Puerto Rico (the "Commonwealth"), the Puerto Rico Highways and Transportation Authority ("HTA"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Electric Power Authority ("PREPA"), and the Puerto Rico Public Buildings Authority

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567- LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566- LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK- 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

("PBA," and together with the Commonwealth, HTA, ERS, and PREPA, the "Debtors") to resolve certain Pension/Retiree Claims, Tax Refund Claims, Public Employee Claims, and Grievance Claims (each as defined in the ACR Order) utilizing the Debtors' existing administrative reconciliation processes ("Administrative Claims Reconciliation").

2.      On March 12, 2021, the Debtors filed the *Three Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Miscellaneous Deficient Claims* [ECF No. 16021] and on April 30, 2021, the Debtors filed the *Three Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims* [ECF No. 16441] (collectively, the "Omnibus Objections"), which, among other things, identified claims to be disallowed.  In light of responses received to the Omnibus Objections, the Debtors have identified certain of these claims for transfer into Administrative Claims Reconciliation.

3.      Additionally, the Debtors have identified other claims, which have not previously been objected to, as eligible for transfer into Administrative Claims Reconciliation.

4.      Pursuant to the ACR Order, the Debtors hereby transfer the claims identified on Exhibit A hereto (the "Thirteenth ACR Designated Claims") into Administrative Claims Reconciliation.  Each of the Thirteenth ACR Designated Claims shall be resolved utilizing the Pension/Retiree Procedures, the Tax Refund Procedures, the Public Employee Procedures, and/or the Grievance Procedures (each as defined in the ACR Order), as applicable and as set forth on Exhibit A hereto.

5.      As directed by the ACR Order, the Debtors shall serve a copy of the ACR Transfer Notice (as defined in the ACR Order) on each claimant whose claim is identified on Exhibit A hereto

2

(the "Thirteenth ACR Designated Claimants").

6.      Prime Clerk is hereby authorized and directed to designate the Thirteenth ACR
Designated Claims as "Subject to Administrative Reconciliation" on the Claims Registry in the Title
III cases.

7.      The Debtors shall serve copies of this notice upon the Thirteenth ACR Designated
Claimants listed on Exhibit A and the Master Service List (as defined by the *Fourteenth Amended
Case Management Procedures* [Case No. 17-3283, ECF No. 15894-1]).  This notice is also available
on the Debtors' case website at https://cases.primeclerk.com/puertorico.

Dated:  June 10, 2021
        San Juan, Puerto Rico

Respectfully submitted,

/s/ *Hermann D. Bauer*
Hermann D. Bauer
USDC No. 215205
Carla García Benítez
USDC No. 203708
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*Attorneys for the Financial Oversight and
Management Board for Puerto Rico, as
representative for the Commonwealth of
Puerto Rico, Puerto Rico Highways and
Transportation Authority, Employees
Retirement System of the Government of the
Commonwealth of Puerto Rico, Puerto Rico
Electric Power Authority, and Puerto Rico
Public Buildings Authority*

3

/s/ *Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

*Co-Attorneys for the Financial Oversight
and Management Board for the Puerto Rico,
as representative for the Commonwealth of
Puerto Rico, Puerto Rico Highways and
Transportation Authority, Employees
Retirement System of the Government of the
Commonwealth of Puerto Rico, Puerto Rico
Electric Power Authority, and Puerto Rico
Public Buildings Authority*

## **Exhibit A**

**Schedule of Thirteenth ACR Designated Claims**

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 8 | VEGA DE JESUS, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 91 | ARGUELLES ROSALY, WILLIAM | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 519 | OTERO COLON, LUIS E | Public Employee and Pension/Retiree Claims | $ 21.33 |
| 526 | BERMUDEZ PORTELA, LUIS O | Public Employee and Pension/Retiree Claims | $ 900.30 |
| 556 | JUSTINIANO ZAYAS, YAMARA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 1429 | MUÑOZ-CINTRÓN, RAFAEL A. | Public Employee Claims | $ 19,999.98 |
| 1463 | RODRIGUEZ RODRIGUEZ, JESUS M | Public Employee and Pension/Retiree Claims | $ - |
| 1562 | RAMOS GUZMAN, DOMINGO | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 1672 | MUNIZ MARIN, JANNELLE | Public Employee and Pension/Retiree Claims | $ - |
| 1771 | RODRIGUEZ ORTIZ, JULIO A | Public Employee and Pension/Retiree Claims | $ - |
| 1818 | SANCHEZ FLORES, JOSE E | Public Employee Claims | $ - |
| 2135 | CINTRON MONGE, FERNANDO | Public Employee and Pension/Retiree Claims | $ - |
| 2237 | REYES GONZALEZ, INOCENCIO | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 2312 | TORRES PEREZ, MARIA H. | Public Employee and Pension/Retiree Claims | $ - |
| 2335 | GARCIA DE NIEVES, ANA | Public Employee and Pension/Retiree Claims | $ - |
| 2371 | AGOSTO BAEZ, BETTY | Public Employee and Pension/Retiree Claims | $ 5,423.34 |
| 2394 | ROJAS TORRES, ELIAS | Public Employee and Pension/Retiree Claims | $ 28,000.00 |
| 2587 | MANGUAL PINERO, CARMEN | Public Employee and Pension/Retiree Claims | $ 16,600.99 |
| 2774 | CRUZ ROBLES, PEDRO W. | Public Employee and Pension/Retiree Claims | $ 26,664.00 |
| 2805 | ROBLES, CARLOS MALDONADO | Public Employee and Pension/Retiree Claims | $ 11,515.46 |
| 2830 | ACEVEDO NIEVES, EDWIN | Public Employee and Pension/Retiree Claims | $ 34,000.00 |
| 2859 | RIVERA OLMEDA, RONALD J | Public Employee and Pension/Retiree Claims | $ 3,654.61 |
| 2962 | CARAZO GILOT, CARLOS M | Public Employee and Pension/Retiree Claims | $ - |
| 2984 | COLON MARTINEZ, JORGE | Public Employee and Pension/Retiree Claims | $ 4,681.01 |
| 3049 | DOMINGUEZ VALENTIN, ISABEL | Public Employee and Pension/Retiree Claims | $ 38,748.06 |
| 3142 | OCTAVIANI VELEZ, EDNA H | Public Employee and Pension/Retiree Claims | $ 661.25 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 3146 | CARTAGENA FERRER, JOSE R | Public Employee and Pension/Retiree Claims | $ 644.89 |
| 3185 | MILLAN CORTES, JOSE ALID | Public Employee and Pension/Retiree Claims | $ 23,044.43 |
| 3209 | ARROYO MELENDEZ, OCTAVIA | Public Employee and Pension/Retiree Claims | $ 198,912.00 |
| 3251 | LAMBERTY ITHIER, BRENDA J | Public Employee and Pension/Retiree Claims | $ - |
| 3264 | QUIROS DILAN, LETICIA | Public Employee and Pension/Retiree Claims | $ 400.00 |
| 3270 | ALVARADO MERCADO, CAROL | Public Employee and Pension/Retiree Claims | $ 2,000.00 |
| 3312 | LAMBERTY ITHIER, BRENDA JANICE | Public Employee and Pension/Retiree Claims | $ - |
| 3315 | LAMBERTY ITHIER, BRENDA | Public Employee and Pension/Retiree Claims | $ - |
| 3423 | OTERO MONTES, FAUSTINO | Public Employee and Pension/Retiree Claims | $ 200.00 |
| 3458 | ALVARADO MERCADO, CAROL | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 3464 | GONZALEZ NIEVES, JOSE M | Public Employee and Pension/Retiree Claims | $ 15,507.97 |
| 3486 | ROLON ORTIZ, PEDRO | Public Employee and Pension/Retiree Claims | $ - |
| 3767 | MARTIN MORENO, PEDRO | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 3781 | SANCHEZ CARINO, IRMA N | Public Employee and Pension/Retiree Claims | $ 86,213.66 |
| 3799 | ACEVEDO OQUENDO, AGUSTINA | Public Employee and Pension/Retiree Claims | $ - |
| 3816 | VIERA SANTANA, JOSUE | Public Employee and Pension/Retiree Claims | $ 28,875.00 |
| 3884 | LOPEZ MARRERO, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 3889 | MORALES CARABALLO, FAUSTO | Public Employee and Pension/Retiree Claims | $ - |
| 3896 | VEGA DE JESUS, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 3960 | COLLAZO GONZALEZ, DAVID | Public Employee and Pension/Retiree Claims | $ 1,000.00 |
| 3967 | COSME THILLET, CARLOS A | Public Employee and Pension/Retiree Claims | $ 85,400.00 |
| 3984 | VEGA DE JESUS, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 4060 | MONTANEZ RIVERO, PEDRO | Public Employee and Pension/Retiree Claims | $ - |
| 4256 | ECHEVARRIA CRESPO, ROBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 4257 | LUGO PEREZ, EDNA I | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 4465 | OTERO CLAUZEL, GRISELLE MILAGROS | Public Employee and Pension/Retiree Claims | $ 29,302.53 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 4582 | RIVERA FIGUEROA, ROBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 4609 | SOTO DIAZ, LEONIDES | Public Employee Claims | $ - |
| 4706 | MELENDEZ CURETTY, NILKA M. | Public Employee Claims | $ 1,199.00 |
| 4900 | COLON TORRES, LUIS A | Public Employee and Pension/Retiree Claims | $ 35,235.96 |
| 4919 | MORALES CARABALLO, FAUSTO | Public Employee and Pension/Retiree Claims | $ - |
| 5294 | RIVERA SANTIAGO, JOSE L | Public Employee Claims | $ 10,000.00 |
| 5417 | GONZALEZ BERRIOS, ANGEL | Public Employee and Pension/Retiree Claims | $ - |
| 5437 | ARROYO CORDERO, BRENDALIZ | Public Employee and Pension/Retiree Claims | $ - |
| 5463 | RODRIGUEZ GARCIA, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 5503 | GUADALUPE DIAZ, ROSAURA | Public Employee and Pension/Retiree Claims | $ - |
| 5616 | SOTO DIAZ, ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 5788 | RAMIREZ MEDINA, JESUS M | Public Employee and Pension/Retiree Claims | $ - |
| 5813 | RODRIGUEZ GARCIA, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 5814 | RAMIREZ MEDINA, JESUS M | Public Employee and Pension/Retiree Claims | $ - |
| 5835 | RODRIGUEZ ORTIZ, ILIA I | Public Employee and Pension/Retiree Claims | $ 148.87 |
| 5990 | RODRIGUEZ ORTIZ, ILIA I | Public Employee and Pension/Retiree Claims | $ 9,890.32 |
| 6021 | RODRIGUEZ GOMEZ, GLADILU | Public Employee and Pension/Retiree Claims | $ 31,697.06 |
| 6123 | CHAPARRO TORRES, JOSE L | Public Employee and Pension/Retiree Claims | $ 70,392.16 |
| 6232 | CARRION LOPEZ, ANGELO D | Public Employee and Pension/Retiree Claims | $ 78,044.90 |
| 6302 | ALTAGRACIA TARDY, ANTONIO | Public Employee and Pension/Retiree Claims | $ 72,136.00 |
| 6325 | RODRIGUEZ ORTIZ, ILIA I | Public Employee and Pension/Retiree Claims | $ 4,078.99 |
| 6409 | SANTO DOMINGO LAUSELL, OXALI  MARIE | Union Grievance and Pension/Retiree Claims | $ 13,433.68 |
| 6450 | AGOSTINI PEREZ, MIGUEL | Public Employee and Pension/Retiree Claims | $ - |
| 6472 | RIVERA FRANCESCHI, REINALDO | Public Employee and Pension/Retiree Claims | $ 96,000.00 |
| 6519 | MOLANO BORRAS, MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 6543 | LEBRON VARGAS, JONATHAN | Public Employee and Pension/Retiree Claims | $ 19,336.62 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 6603 | VILLANUEVA CHAPARRO, NELSON L | Public Employee and Pension/Retiree Claims | $                -   |
| 6645 | RIVERA RENTA, ROXANA M | Public Employee and Pension/Retiree Claims | $                -   |
| 6712 | EROSARIO VARGAS, VIVIAN | Public Employee Claims | $           400.00 |
| 6713 | ROSARIO VARGAS, VIVIAN E | Public Employee Claims | $                -   |
| 6726 | PEREIRA FIGUEROA, JUAN | Public Employee and Pension/Retiree Claims | $                -   |
| 6732 | MAYSONET RODRIGUEZ, MARIA | Public Employee and Pension/Retiree Claims | $                -   |
| 6759 | MERCADO CINTRON, MARTHA L | Public Employee and Pension/Retiree Claims | $      210,000.00 |
| 6925 | RIVERA MERCED, JUAN | Public Employee and Pension/Retiree Claims | $                -   |
| 6931 | MENDEZ, EDIBERTO  VALENTIN | Public Employee and Pension/Retiree Claims | $        62,243.36 |
| 6934 | RAMOS RIVERA, NESTOR L. | Public Employee and Pension/Retiree Claims | $                -   |
| 7028 | GARCIA PACHECO, CARMEN I | Public Employee and Pension/Retiree Claims | $          1,574.10 |
| 7273 | VELEZ MORALES, AUREA A | Public Employee and Pension/Retiree Claims | $                -   |
| 7367 | MENDEZ PADILLA, LUIS | Public Employee and Pension/Retiree Claims | $        27,080.00 |
| 7370 | MENDEZ PADILLA, LUIS A | Public Employee and Pension/Retiree Claims | $        27,080.00 |
| 7371 | LOPEZ BENITEZ, MICHAEL  A | Public Employee and Pension/Retiree Claims | $                -   |
| 7400 | SANTIAGO ACEVEDO, DIOSDADO | Public Employee and Pension/Retiree Claims | $        79,652.18 |
| 7403 | ARROYO, BRENDALIZ | Public Employee and Pension/Retiree Claims | $                -   |
| 7469 | MARTINEZ CRESPO, JUAN CARLOS | Public Employee and Pension/Retiree Claims | $      150,000.00 |
| 7486 | MORALES PEREZ, EDGARDO | Public Employee and Pension/Retiree Claims | $                -   |
| 7619 | VELEZ SANTANA, GLORIA | Public Employee and Pension/Retiree Claims | $        16,843.88 |
| 7860 | GARCIA MERCADO, RUTH | Public Employee and Pension/Retiree Claims | $        50,000.00 |
| 7914 | CRUZ RODRIGUEZ, SHEILA | Public Employee and Pension/Retiree Claims | $        60,000.00 |
| 7965 | MARTINEZ  SIERRA, EVELYN | Public Employee and Pension/Retiree Claims | $        50,000.00 |
| 8020 | DIAZ DIAZ, SAMUEL R | Public Employee and Pension/Retiree Claims | $                -   |
| 8107 | MANGUEL CONCEPCION, JORGE L. | Public Employee and Pension/Retiree Claims | $          3,014.49 |
| 8220 | AYALA RIVERA, LUIS  RAUL | Union Grievance, Public Employee and Pensi | $                -   |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 8439 | SOSA VILLANUEVA, CARMEN M | Public Employee and Pension/Retiree Claims | $ 2,520.00 |
| 8444 | ECHEVARRIA SEGUI, LUZ | Public Employee and Pension/Retiree Claims | $ 12,739.51 |
| 8643 | ARCHILLA DIAZ, BENJAMIN | Public Employee Claims | $ - |
| 9006 | MARTINEZ VALIENTE, MERCEDES | Public Employee and Pension/Retiree Claims | $ 1,292.22 |
| 9013 | RODRIGUEZ MACIAS, JOSE L | Public Employee and Pension/Retiree Claims | $ - |
| 9154 | ACEVEDO PAGAN, HECTOR | Union Grievance and Public Employee Claims | $ - |
| 9170 | ACEVEDO PAGAN, HECTOR | Union Grievance and Public Employee Claims | $ - |
| 9391 | GUADALUPE DIAZ, ROSAURA | Public Employee and Pension/Retiree Claims | $ 343.39 |
| 9394 | GONZALEZ ROSARIO, FERNANDO | Public Employee and Pension/Retiree Claims | $ - |
| 9429 | MARTINEZ PACHECO, JONATHAN | Public Employee and Pension/Retiree Claims | $ - |
| 9488 | MACHIN SANCHEZ, ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 9834 | VELEZ SOLTERO, ALBA R | Public Employee and Pension/Retiree Claims | $ 61,742.51 |
| 9901 | CALO BIRRIEL, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 9913 | RODRIGUEZ FUENTES, ORLANDO | Public Employee and Pension/Retiree Claims | $ - |
| 9963 | FELICIANO RODRIGUEZ, IRVING | Union Grievance, Public Employee and Pension | $ 70,000.00 |
| 9975 | MATOS RIVERA, ANGEL LUIS | Union Grievance and Public Employee Claims | $ - |
| 10224 | BIAGGI TRIGO, LORRAINE MARIE | Public Employee and Pension/Retiree Claims | $ - |
| 10331 | DAVILA ALICEA, JULIO | Public Employee and Pension/Retiree Claims | $ - |
| 10348 | ALDUEN ROSS, FRANK D | Public Employee and Pension/Retiree Claims | $ - |
| 10386 | MERCADO QUINONES, HAZEL | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 10637 | MENDEZ DIAZ, MARIA ESTHER | Public Employee and Pension/Retiree Claims | $ 28,338.12 |
| 10813 | SANTANA SOLER, GRISELDA | Union Grievance and Public Employee Claims | $ 20,564.00 |
| 10901 | CRUZ MORALES, HILDA LYMARI | Public Employee and Pension/Retiree Claims | $ - |
| 10973 | RODRIGUEZ MARTINEZ, EDWIN S | Public Employee and Pension/Retiree Claims | $ - |
| 11337 | RIOS NEGRON, PEDRO | Public Employee and Pension/Retiree Claims | $ 51,287.09 |
| 11366 | SAGARDIA SOTO, ADALBERTO | Public Employee and Pension/Retiree Claims | $ 96,164.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 11398 | BONILLA QUINONES, RICARDO | Public Employee and Pension/Retiree Claims | $ - |
| 11424 | CORA PEREZ, BLASINA | Public Employee and Pension/Retiree Claims | $ 94,050.00 |
| 11459 | DE LEON TORRES, JUAN LUIS | Public Employee and Pension/Retiree Claims | $ 11,592.00 |
| 11685 | GONZALEZ GONZALEZ, MARIANO | Public Employee and Pension/Retiree Claims | $ 31,200.00 |
| 11703 | MADERA ROSARIO, ELIEZER | Public Employee and Pension/Retiree Claims | $ 19,200.00 |
| 11718 | BENITEZ CASTRO, JESSICA | Public Employee and Pension/Retiree Claims | $ - |
| 11841 | VALENTIN DE LA ROSA, RICARDO | Public Employee and Pension/Retiree Claims | $ - |
| 12093 | VISBAL DE SANTOS, GLADYS NILDA | Public Employee and Pension/Retiree Claims | $ 155,237.64 |
| 12095 | ALDUEN ROSS, FRANK  D | Public Employee and Pension/Retiree Claims | $ - |
| 12178 | LASSALLE MAESTRE, DAGMAR J. | Public Employee and Pension/Retiree Claims | $ - |
| 12396 | LOPEZ RODRIGUEZ, MARICELY | Public Employee and Pension/Retiree Claims | $ - |
| 12518 | RIVERA PONCE DE LEON, SANDRA E | Public Employee and Pension/Retiree Claims | $ 37,086.00 |
| 12534 | MONTANEZ RODRIGUEZ, EDWARD | Public Employee and Pension/Retiree Claims | $ 2,379.00 |
| 12554 | GUTIERREZ QUINONES, MABEL | Public Employee and Pension/Retiree Claims | $ - |
| 12602 | LUGO REYES, DENISSE | Public Employee Claims | $ 85,000.00 |
| 12611 | OFARRILL VILLANUEVA, LUIS M. | Public Employee and Pension/Retiree Claims | $ 69,199.42 |
| 12648 | GARCIA RIVERA, ENIBETH | Public Employee and Pension/Retiree Claims | $ - |
| 12791 | DEL CARMEN ROBLES RIVERA, MARIA | Public Employee and Pension/Retiree Claims | $ 84,000.00 |
| 12854 | BAUZA SOTO, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 13074 | JUSINO CASTRO, LUIS | Public Employee and Pension/Retiree Claims | $ 87,489.95 |
| 13084 | SANTIAGO TORRES, IDALIS | Public Employee Claims | $ 30,000.00 |
| 13238 | GONZALEZ DIAZ, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 13352 | RAMIREZ CRUZ, JORGE | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 13451 | RODRIGUEZ NIEVES, DAISY | Public Employee and Pension/Retiree Claims | $ 68,079.93 |
| 13672 | GARCIAS CRUZ, PEDRO A | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 13704 | QUILES RIVERA, AIDA | Public Employee and Pension/Retiree Claims | $ 79,524.08 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 13877 | BORRERO CORDERO, WILLIAM | Public Employee and Pension/Retiree Claims | $ 13,328.37 |
| 13922 | TORRES TORRES, FELIPE | Public Employee and Pension/Retiree Claims | $ 146,517.32 |
| 13946 | FIGUEROA GONZALEZ, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 14022 | ARROYO CINTRON, ROBERTO A | Public Employee and Pension/Retiree Claims | $ - |
| 14085 | DIAZ JORGE, CARMEN I | Union Grievance and Public Employee Claims | $ - |
| 14230 | VELAZQUEZ VEGA, JOSE M | Public Employee and Pension/Retiree Claims | $ 30,747.75 |
| 14366 | GONZALEZ DEL VALLE, OLGA G | Public Employee and Pension/Retiree Claims | $ - |
| 14461 | MOLINA FERNANDEZ, RICARDO | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 14516 | VELAZQUEZ WEBB, JOSEPH A | Public Employee and Pension/Retiree Claims | $ 49,185.25 |
| 14523 | RODRIGUEZ SUAREZ, ENRIQUE | Public Employee and Pension/Retiree Claims | $ 61,630.10 |
| 14555 | CARRILLO ALBIZU, LAURA L | Public Employee and Pension/Retiree Claims | $ - |
| 14656 | DE JESUS PEDRAZA, MARIA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 14730 | MARRERO OTERO, ALEXIS | Public Employee and Pension/Retiree Claims | $ - |
| 14886 | CARMONA COLON, ASTRID D. | Public Employee and Pension/Retiree Claims | $ 80,793.60 |
| 14947 | RODRIGUEZ GERENA, RUTH E | Public Employee and Pension/Retiree Claims | $ 44,793.95 |
| 15155 | DE JESUS SANCHEZ, ISAIAS | Public Employee and Pension/Retiree Claims | $ 11,583.00 |
| 15203 | CATALA BARRERA, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 15217 | RASHID, NASIMA SARA | Public Employee and Pension/Retiree Claims | $ 14,789.23 |
| 15250 | BATISTA RIOS, FELIPE | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 15265 | VELAZQUEZ CRESPO, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 15323 | NELSON SOTO, ANTHONY | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 15353 | CASTRO ANAYA, DAVID J. | Public Employee and Pension/Retiree Claims | $ 147,246.81 |
| 15410 | ARCE FARINA, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 15502 | LAUREANO CINTRON, DANIEL | Public Employee and Pension/Retiree Claims | $ - |
| 15664 | MORALES COLON, OBED | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 16013 | HERNANDEZ SANCHEZ, DAVID | Public Employee and Pension/Retiree Claims | $ 52,548.06 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 16149 | MOLINA MILLER, MARIO | Public Employee and Pension/Retiree Claims | $ 50,192.99 |
| 16268 | ROSADO FIGUEROA, ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 16319 | GOMEZ, LUMARIE ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 16379 | FIGUEROA BERNARD, MORAYMA I | Public Employee and Pension/Retiree Claims | $ - |
| 16409 | JOUBERT VAZQUEZ, ANA DEL CARMEN | Union Grievance and Public Employee Claims | $ - |
| 16477 | ROSA OCASIO, MELVIN | Public Employee and Pension/Retiree Claims | $ 1,033.00 |
| 16479 | ROSA OCASIO, MELVIN | Public Employee and Pension/Retiree Claims | $ 1,479.45 |
| 16484 | OLMEDA SANCHEZ, WILFREDO | Public Employee and Pension/Retiree Claims | $ 79,205.61 |
| 16668 | JUSINO RAMIREZ, LILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 16727 | MERCADO NAZARIO, DAVID | Public Employee and Pension/Retiree Claims | $ 12,339.50 |
| 16801 | VARGAS MOYA, DAVID | Public Employee and Pension/Retiree Claims | $ 80,559.56 |
| 16857 | RIOS RAMIREZ, BEATRICE | Public Employee and Pension/Retiree Claims | $ - |
| 16987 | RODRÍGUEZ BRACERO, AMADOR | Public Employee and Pension/Retiree Claims | $ 13,272.21 |
| 17492 | ARROYO CANDELARIO, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 17572 | DIAZ FEBUS, WILFREDO | Public Employee and Pension/Retiree Claims | $ 38,500.00 |
| 17626 | RODRIGUEZ VEGA, VERONICA | Public Employee and Pension/Retiree Claims | $ 21,012.00 |
| 17710 | CHAVES RODRIGUEZ, IRMA R. | Public Employee and Pension/Retiree Claims | $ - |
| 17917 | MENDEZ CRUZ, MARISOL | Union Grievance, Public Employee and Pensi | $ 19,292.32 |
| 17960 | VELAZQUEZ VELEZ, HENRY | Public Employee and Pension/Retiree Claims | $ 16,000.00 |
| 17986 | OTERO FRAGOSO, SIGFREDO | Public Employee and Pension/Retiree Claims | $ 51,200.00 |
| 18095 | MORALES VALDES, RUBEN A | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 18143 | OJEDA ESPADA, ANGEL | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 18471 | OTERO MALDONADO, LUIS A | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 18490 | SÁNCHEZ CRUZ, EVELIO | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 18510 | OTERO MALDONADO , LUIS  A. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 18526 | MORALES VALDES, RUBEN A | Public Employee and Pension/Retiree Claims | $ 70,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 18772 | ROSA CRUZ, CECILIA | Public Employee and Pension/Retiree Claims | $ 26,894.06 |
| 18886 | ADORNO OCASIO, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 19322 | BERLINGERI-BONILLA, DENITH | Public Employee and Pension/Retiree Claims | $ 76,956.81 |
| 19468 | MENDOZA MATOS, JEFFREY B | Public Employee and Pension/Retiree Claims | $ - |
| 19504 | CASTILLO CASILLAS, CYNTHIA | Public Employee Claims | $ - |
| 19811 | VALENTIN SOTO, OTONIEL | Public Employee and Pension/Retiree Claims | $ - |
| 20005 | GONZALEZ COLLAZO, ORLANDO | Public Employee and Pension/Retiree Claims | $ 32,000.00 |
| 20216 | BAEZ RAMIREZ, ITZA V | Public Employee and Pension/Retiree Claims | $ 44.41 |
| 20240 | GUILLOTY RAMOS, LUIS A | Public Employee and Pension/Retiree Claims | $ 73,387.04 |
| 20284 | BAREA RECHANI, ANA R. | Public Employee Claims | $ 15,500.00 |
| 20465 | GONZALEZ CRUZ, FELIX | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 20531 | MORALES ORTIZ, ZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 20564 | VELEZ ORTIZ, GILDA R | Public Employee Claims | $ 10,000.00 |
| 21655 | SOTO TORRES, VICTOR M | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 21920 | MELENDEZ RIVERA, ANA I | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 21957 | MELENDEZ MELENDEZ, NORADALIN | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 21958 | MELENDEZ MELENDEZ, NORADALIN | Public Employee and Pension/Retiree Claims | $ 9,880.00 |
| 21975 | MARTINEZ VELAZQUEZ, MARIO LIONE | Public Employee and Pension/Retiree Claims | $ - |
| 22068 | ORTIZ SANTIAGO, INES M | Public Employee Claims | $ - |
| 22090 | MIRANDA MEDINA, BETTY | Public Employee and Pension/Retiree Claims | $ 72,014.11 |
| 22285 | REYES REPOLLET, NORA LUZ | Public Employee and Pension/Retiree Claims | $ 93,890.86 |
| 22333 | AYALA CARRASQUILLO, JOSSIE M | Public Employee and Pension/Retiree Claims | $ 0.04 |
| 22472 | FIGUEROA LUGO, MIGUEL E. | Public Employee and Pension/Retiree Claims | $ - |
| 22479 | GUZMAN GARCIA, NORMA IVETTE | Public Employee Claims | $ - |
| 22580 | RIVERA VEGUILLA, MARIA | Public Employee and Pension/Retiree Claims | $ 9,398.08 |
| 22610 | MARRERO GONZALEZ, ISMAEL M. | Union Grievance and Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 22616 | CRUZ CRESPO, MANUEL | Public Employee and Pension/Retiree Claims | $       25,000.00 |
| 22653 | BADILLO MATOS, CARMEN A. | Public Employee and Pension/Retiree Claims | $       30,000.00 |
| 22788 | AYALA CARRASQUILLO, JOSSIE M | Public Employee and Pension/Retiree Claims | $        2,190.84 |
| 22895 | LOPEZ RIVERA, MARGARITA | Public Employee and Pension/Retiree Claims | $       16,800.00 |
| 22898 | AYALA CARRASQUILLO, MYRNA | Public Employee and Pension/Retiree Claims | $       30,000.00 |
| 23059 | MILLAND CARABALLO, JUAN | Public Employee and Pension/Retiree Claims | $             - |
| 23198 | LOPEZ FONRODONA, CECILIO | Union Grievance, Public Employee and Pensi | $             - |
| 23354 | BAUZO, JOEL  RODRIGUEZ | Public Employee and Pension/Retiree Claims | $             - |
| 23415 | GONZALEZ FIGUEROA, HECTOR JOEL | Public Employee and Pension/Retiree Claims | $             - |
| 23544 | ALVARADO, ROSA M | Public Employee and Pension/Retiree Claims | $             - |
| 23786 | COLLAZO ROSADO, WANDA | Public Employee and Pension/Retiree Claims | $             - |
| 23951 | FLORES SANCHEZ, SAMARY | Public Employee and Pension/Retiree Claims | $          433.61 |
| 24338 | SANTIAGO GONZALEZ, LUIS A | Public Employee and Pension/Retiree Claims | $             - |
| 24423 | ESTRADA VARGAS, BEATRICE | Public Employee and Pension/Retiree Claims | $       16,800.00 |
| 24438 | REYES REPOLLET, NORA | Public Employee and Pension/Retiree Claims | $       93,890.86 |
| 24547 | RODRIGUEZ VEGA, NEDYNARDO | Public Employee and Pension/Retiree Claims | $       21,012.00 |
| 24616 | ARROYO MELENDEZ, FELIX D | Public Employee and Pension/Retiree Claims | $      103,946.20 |
| 24703 | MALDONADO SANTIAGO, EDWARD | Public Employee and Pension/Retiree Claims | $       12,000.00 |
| 24741 | ARIAS AGUEDA, EDGAR | Public Employee and Pension/Retiree Claims | $       50,000.00 |
| 24995 | MALDONADO SANTIAGO, EDWARD | Public Employee and Pension/Retiree Claims | $        9,000.00 |
| 24998 | MERCADO GONZALEZ, WILFREDO | Public Employee and Pension/Retiree Claims | $             - |
| 25000 | CARLO RIVERA, AILEEN | Public Employee and Pension/Retiree Claims | $             - |
| 25101 | ROSARIO RIVERA, BENITO | Public Employee and Pension/Retiree Claims | $             - |
| 25107 | RIVERA TORRES, ERNESTO | Public Employee and Pension/Retiree Claims | $             - |
| 25364 | CARABALLO GUZMAN, HECTOR A | Union Grievance and Public Employee Claims | $             - |
| 25406 | MARRERO SANTIAGO, MIGUEL ANGEL | Public Employee and Pension/Retiree Claims | $          807.14 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 25448 | GONZALEZ GONZALEZ, ENILDA | Public Employee and Pension/Retiree Claims | $ 18,157.39 |
| 25676 | BERNIER ROMAN, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 25839 | CARRASQUILLO BETANCOURT, MARY | Public Employee and Pension/Retiree Claims | $ 64,890.00 |
| 25869 | TONES, MARISOL LOPEZ | Public Employee Claims | $ 19,992.20 |
| 25913 | DANUZ REYES, MICHAEL E | Public Employee Claims | $ - |
| 25925 | ROMAN RAMOS, VANESSA | Public Employee Claims | $ 263.00 |
| 25930 | LOPEZ ORTIZ, AGUSTIN | Public Employee and Pension/Retiree Claims | $ 43,000.00 |
| 26069 | MARTINEZ ORTIZ, NOMAR | Public Employee and Pension/Retiree Claims | $ - |
| 26179 | DEL CORDERO MALDONADO, MARIA | Public Employee and Pension/Retiree Claims | $ 26,000.00 |
| 26193 | ABREU DELGADO, ANA | Public Employee and Pension/Retiree Claims | $ 166,419.00 |
| 26319 | VAZQUEZ MORALES, JENNY E. | Union Grievance and Public Employee Claims | $ - |
| 26555 | ORTIZ RAMOS, LUIS RICARDO | Public Employee and Pension/Retiree Claims | $ 36,705.32 |
| 26559 | LUGO MARTINEZ, DAMARIS | Public Employee and Pension/Retiree Claims | $ 223,227.18 |
| 26580 | MUNOZ TORRES, EDNA J. | Public Employee and Pension/Retiree Claims | $ 46,430.62 |
| 26608 | FERRER ALMA, CARMEN L | Public Employee and Pension/Retiree Claims | $ - |
| 26691 | ALBINO CRESPO, CAMALICH | Public Employee and Pension/Retiree Claims | $ - |
| 26798 | MUNOZ TORRES, EDNA J. | Public Employee and Pension/Retiree Claims | $ 60,694.69 |
| 26842 | ROSARIO OSORIO, LUZ D | Public Employee and Pension/Retiree Claims | $ 300,000.00 |
| 26870 | MARQUEZ BIRRIEL, WILFREDO | Public Employee and Pension/Retiree Claims | $ 94,344.04 |
| 26957 | TORRES ADORNO, MARTA B | Public Employee Claims | $ - |
| 27086 | CASTRO PAGAN, ALEXIS | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 27088 | IRIZARRY CACERES, SONIA M | Public Employee and Pension/Retiree Claims | $ - |
| 27160 | MALAVE LEDESMA, ERIKA | Public Employee and Pension/Retiree Claims | $ - |
| 27198 | SANTIAGO ROSADO, HERIBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 27221 | DRAGONI BAEZ, SANDRA I | Public Employee and Pension/Retiree Claims | $ 8,014.00 |
| 27224 | TORRES ADORNO, MARTA B. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 27379 | MONTES MALAVE, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 11,810.47 |
| 27426 | BURGOS DEL TORO, BENJAMIN | Public Employee and Pension/Retiree Claims | $ - |
| 27651 | MILLAN TAPIA, DALIA E. | Public Employee and Pension/Retiree Claims | $ 52,580.94 |
| 27841 | ARROYO CANDELARIO, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 28009 | FIDENC IZ RIVERA, MUYIZ RIVERA | Public Employee and Pension/Retiree Claims | $ 122,298.00 |
| 28047 | FELICIANO CORREA, YESENIA | Public Employee and Pension/Retiree Claims | $ 39,146.28 |
| 28124 | LOPEZ FIGUEROA, ROSA | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 28160 | LOPEZ RIVERA, MARGARITA | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 28200 | CACHO RIVERA, LUIS DANIEL | Public Employee and Pension/Retiree Claims | $ - |
| 28250 | ADORNO OCASIO, MARITZA | Public Employee and Pension/Retiree Claims | $ 105.89 |
| 28265 | MARTINEZ ORTIZ, NOMAR | Public Employee and Pension/Retiree Claims | $ - |
| 28505 | MASSA OLMEDA, VIMARIE | Public Employee and Pension/Retiree Claims | $ 4,879.00 |
| 28606 | ECHEVARRIA ACEVEDO, MARYLIN | Public Employee and Pension/Retiree Claims | $ - |
| 28737 | GONZALEZ ROMAN, DIEGO | Public Employee and Pension/Retiree Claims | $ - |
| 28844 | MARRERO GONZALEZ , ISMAEL  M. | Union Grievance and Public Employee Claims | $ 60,000.00 |
| 28872 | RENTAS LOPEZ, ELVIN | Public Employee and Pension/Retiree Claims | $ 16,200.00 |
| 28878 | BURGOS HUERTAS, ROBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 28976 | FIGUIENDO RODRIQUEZ, WALTON | Union Grievance, Public Employee and Pensi | $ - |
| 29106 | RODRIGUEZ FELICIANO, ABELARDO | Public Employee and Pension/Retiree Claims | $ 19,980.50 |
| 29193 | GUZMAN CINTRON, EDUARDO | Public Employee and Pension/Retiree Claims | $ - |
| 29228 | AVILES TRAVERSO, MAYDA E. | Public Employee and Pension/Retiree Claims | $ - |
| 29481 | CORDERO MALDONADO, MARIA DEL C | Public Employee Claims | $ 15,000.00 |
| 29484 | MERCADO GONZALEZ, WILFREDO | Public Employee and Pension/Retiree Claims | $ 11,400.00 |
| 29546 | ADORNO OCASIO, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 29578 | ACOSTA PELLECIER, JANICE | Public Employee and Pension/Retiree Claims | $ 441.73 |
| 29595 | ARCE RIVERA, NIVIA I | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 29715 | SANES FERRER, MARISOL T | Public Employee and Pension/Retiree Claims | $ - |
| 29752 | CRESPO CRESPO, ELSA I | Public Employee and Pension/Retiree Claims | $ 31,293.92 |
| 29961 | CRESPO CRESPO, ELSA I | Union Grievance, Public Employee and Pensi | $ - |
| 30026 | RICHARD ALTURET, ANIXA | Public Employee and Pension/Retiree Claims | $ 103.96 |
| 30158 | ARROYO CANDELARIO, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 30166 | RIVERA TORRES, ERNESTO | Public Employee and Pension/Retiree Claims | $ - |
| 30199 | TORRES JUARBE, GLORIA M. | Public Employee Claims | $ 12,168.34 |
| 30275 | PEREZ ESCALERA, WANDA IVETTE | Public Employee and Pension/Retiree Claims | $ 5,089.46 |
| 30309 | MENDEZ RIVERA, ZORAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 30319 | ALBINO CRESPO, CAMALICH | Public Employee and Pension/Retiree Claims | $ - |
| 30497 | RIVERA SANTOS, MALEUI | Public Employee and Pension/Retiree Claims | $ - |
| 30558 | AYALA ESPINOSA, FELICITA | Public Employee and Pension/Retiree Claims | $ - |
| 30567 | MELENDEZ RODRIGUEZ, KENDRA M | Public Employee and Pension/Retiree Claims | $ - |
| 30593 | FEBRES HIRALDO, MYRIAM | Public Employee and Pension/Retiree Claims | $ 109,271.10 |
| 30597 | SANCHEZ PENA, GERMAN L | Public Employee and Pension/Retiree Claims | $ 82,180.00 |
| 30600 | RIOS GIRALD, ADRIAN J | Public Employee and Pension/Retiree Claims | $ 126.08 |
| 30626 | CEPEDA SANCHEZ, ISELLE | Public Employee and Pension/Retiree Claims | $ 61,240.74 |
| 30726 | VARGAS ACEVEDO, ASHLEY | Public Employee and Pension/Retiree Claims | $ 4,859.82 |
| 30730 | COLON PEREZ, RICARDO ANTONIO | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 30879 | SOTO ROSA, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 30883 | CRUZ COLON, ADALJISA | Union Grievance, Public Employee and Pensi | $ 16,800.00 |
| 31025 | GONZALEZ PAULINO, ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 31073 | HERNANDEZ BARROT, EUGENIA M | Public Employee and Pension/Retiree Claims | $ - |
| 31075 | NIEVES HERNANDEZ, BILLY | Public Employee and Pension/Retiree Claims | $ 88,799.48 |
| 31217 | BORRERO SANCHEZ, JOSE A | Public Employee and Pension/Retiree Claims | $ - |
| 31226 | MENDOZA ECHEVARRIA, IVELISSE | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 31299 | MEDINA GONZALEZ, ADA E | Union Grievance and Public Employee Claims | $ - |
| 31374 | MENDOZA ECHEVARRIA, IVELISSA | Public Employee and Pension/Retiree Claims | $ - |
| 31486 | RIVERA RIVERA, YARISSA I | Public Employee and Pension/Retiree Claims | $ 17,304.00 |
| 31526 | BORRERO SANCHEZ, JOSE A | Public Employee and Pension/Retiree Claims | $ - |
| 31534 | MORALES FANTAUZZI , RUBEN | Union Grievance, Public Employee and Pensi | $ - |
| 31545 | FELICIANO VELEZ, IRENE | Union Grievance and Public Employee Claims | $ - |
| 31965 | ORTIZ MEDINA, JOSE  A. | Public Employee and Pension/Retiree Claims | $ - |
| 31975 | DE LOS SANTOS VALLES, MARCOS A | Public Employee and Pension/Retiree Claims | $ - |
| 32186 | MIRANDA ARIEL, TIRADO | Union Grievance, Public Employee and Pensi | $ 25,000.00 |
| 32283 | RIVERA CARDENALES, LILLIAM | Public Employee and Pension/Retiree Claims | $ - |
| 32309 | GENERA SANFIORENZO, YADILKA | Union Grievance, Public Employee and Pensi | $ 0.46 |
| 32311 | GERENA SANFIORENZO, YADILKA | Union Grievance, Public Employee and Pensi | $ - |
| 32341 | QUINONES CIRINO, JOSE | Public Employee and Pension/Retiree Claims | $ 119,247.77 |
| 32347 | CRUZ CASTREJON, RODOLFO | Public Employee and Pension/Retiree Claims | $ - |
| 32354 | VELEZ DIAZ, GILDA | Public Employee and Pension/Retiree Claims | $ - |
| 32395 | ROSADO RIVERA, NAYDA | Public Employee and Pension/Retiree Claims | $ - |
| 32632 | AL CRUZ, ALFREDO | Public Employee and Pension/Retiree Claims | $ 48,000.00 |
| 32701 | GONZALEZ CRESPO, WILMAR | Public Employee and Pension/Retiree Claims | $ - |
| 32715 | ALVAREZ ESTRADA, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 32758 | VELEZ CANCEL, EDISON | Public Employee and Pension/Retiree Claims | $ 38,000.00 |
| 32836 | TORRES JIMENEZ, BRAULIO | Union Grievance and Public Employee Claims | $ - |
| 32899 | GONZALEZ PEREZ, MYRTHA I | Public Employee and Pension/Retiree Claims | $ - |
| 32916 | DIAZ ECHEVARRIA, MELISSA | Public Employee and Pension/Retiree Claims | $ - |
| 32923 | HERNANDEZ ORTIZ, MARIZAIDA | Public Employee Claims | $ - |
| 33038 | DIAZ ECHEYAMA, MELISSA | Public Employee and Pension/Retiree Claims | $ - |
| 33110 | PENA DEODATTI, RAMON EDGARDO | Public Employee and Pension/Retiree Claims | $ 75,912.23 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 33127 | MEDINA ROSAS, MARIA R | Public Employee and Pension/Retiree Claims | $ 35,962.88 |
| 33472 | SANTIAGO MORALES, LOURDES | Union Grievance and Public Employee Claims | $ - |
| 33535 | RODRIGUEZ RIVERA, GEORGINA | Union Grievance and Public Employee Claims | $ - |
| 33536 | RIVERA TORRES, WALDEMAR | Public Employee and Pension/Retiree Claims | $ - |
| 33701 | MERCADO BAHAMUNDI, JOSE M | Public Employee and Pension/Retiree Claims | $ - |
| 33775 | RIVERA ESTRADA, ANGEL M | Public Employee and Pension/Retiree Claims | $ 114,233.80 |
| 33850 | FERREIRA GARCIA, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 33946 | ROBLES OQUENDO, LETICIA | Public Employee and Pension/Retiree Claims | $ - |
| 33957 | GARCIA SANTIAGO, JOSE GERARDO | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 34029 | AVILA CUEVAS, SHEILA A | Public Employee and Pension/Retiree Claims | $ - |
| 34055 | ORTIZ ZAYAS, RAMON E | Public Employee and Pension/Retiree Claims | $ 77,500.00 |
| 34134 | GARCIA MALDONADO, EVELYN | Public Employee and Pension/Retiree Claims | $ 19,800.00 |
| 34163 | GONZALEZ PEREZ, FELIX D | Public Employee and Pension/Retiree Claims | $ 19,700.00 |
| 34167 | IZQUIERDO RODRIGUEZ, WALTER | Union Grievance and Public Employee Claims | $ - |
| 34195 | DIAZ TORRES, ANGEL L. | Union Grievance, Public Employee and Pension | $ 12,500.00 |
| 34213 | APONTE BELTRAN, JOSE M. | Public Employee and Pension/Retiree Claims | $ - |
| 34215 | LUGO LUGO, SANTOS | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 34224 | NIEVES IZQUIERDO, EDDIE | Public Employee and Pension/Retiree Claims | $ 108,457.10 |
| 34246 | RODRIGUEZ CASELLAS, ZINIA | Public Employee and Pension/Retiree Claims | $ 111,810.72 |
| 34312 | LOPEZ DIAZ, LESLIE | Public Employee and Pension/Retiree Claims | $ - |
| 34432 | LOPEZ CASTRO, DEBRA | Public Employee and Pension/Retiree Claims | $ 125,024.24 |
| 34476 | BERRIOS ORTIZ, ADA E | Public Employee and Pension/Retiree Claims | $ - |
| 34558 | RIVERA RIVERA, LYDIA | Public Employee and Pension/Retiree Claims | $ 1,883.33 |
| 34626 | COLON ORTIZ, LOURDES I | Public Employee Claims | $ - |
| 34628 | VENTURA RIVAS, IRAQUELIZ | Public Employee and Pension/Retiree Claims | $ 85,652.04 |
| 34734 | ECHEVARRIA ORTIZ, JOSE A. | Public Employee and Pension/Retiree Claims | $ 9,500.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 34793 | FUENTES RIVERA, ALBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 34816 | GOTAY HAYS, NITZA | Public Employee and Pension/Retiree Claims | $ 51,159.26 |
| 34839 | BLOISE NUNEZ, LOURDES | Public Employee and Pension/Retiree Claims | $ 94,759.80 |
| 34944 | RIOS MALDONADO, LESLIE FRANK | Union Grievance and Public Employee Claims | $ - |
| 34974 | GARCIA PAGAN, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 35013 | VELAZQUEZ MARTINEZ, IRIS N | Public Employee and Pension/Retiree Claims | $ - |
| 35028 | ACEVEDO MESONERO, MYRIAM I | Union Grievance and Public Employee Claims | $ - |
| 35137 | RODRIGUEZ BENVENUTTI, MIGUEL | Public Employee and Pension/Retiree Claims | $ - |
| 35250 | LEBRON CORREA , MIGDALIA | Public Employee and Pension/Retiree Claims | $ 22,209.91 |
| 35353 | GERENA SANFIOREVZO, YADILKA | Union Grievance and Public Employee Claims | $ - |
| 35358 | GERENA SAN FIORENZO, YADILKA | Union Grievance and Public Employee Claims | $ - |
| 35369 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | Union Grievance, Public Employee and Pensi | $ 15,000.00 |
| 35378 | VIERA RENTAS, GILBERTO | Public Employee and Pension/Retiree Claims | $ 6,300.00 |
| 35406 | DIAZ MARTINEZ, NICOLAS | Public Employee and Pension/Retiree Claims | $ - |
| 35551 | LEBRON RUIZ, JOSE A. | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 35698 | FLORES TORRES, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 35747 | ALICEA ROSA, MANUEL | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 35749 | TORRES QUINTERO, CARMEN  ELENA | Public Employee and Pension/Retiree Claims | $ 229,818.26 |
| 35755 | ROBLES SCHMIDT, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 35840 | CRUZ GONZALEZ, BETSY | Public Employee and Pension/Retiree Claims | $ - |
| 35851 | LOPEZ FUENTES, MORAIMA | Public Employee and Pension/Retiree Claims | $ 106,854.98 |
| 35941 | RUIZ MERCADO, MARICELLI | Public Employee and Pension/Retiree Claims | $ 2,666.00 |
| 35978 | CARABALLO RAMIREZ, MARTA | Public Employee and Pension/Retiree Claims | $ 3,400.00 |
| 35985 | GERENA SANFIORENZO, YADILKA  M. | Union Grievance and Public Employee Claims | $ - |
| 36126 | RODRIGUEZ RIVERA, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 36303 | IRIZARRY SIERRA, HIRAM | Public Employee and Pension/Retiree Claims | $ 1,400.46 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 36329 | RIVERA MARRERO, LUIS | Public Employee and Pension/Retiree Claims | $ 110,170.60 |
| 36387 | RAMOS CARRASQUILLO, JOSE O | Public Employee and Pension/Retiree Claims | $ 44,589.40 |
| 36622 | AYALA BRENES, ADA | Public Employee and Pension/Retiree Claims | $ 42,000.00 |
| 36676 | GONZALEZ RAMIREZ, MARIBEL | Union Grievance and Public Employee Claims | $ - |
| 36694 | RIVERA SANTOS, NOEL | Public Employee and Pension/Retiree Claims | $ - |
| 36745 | PLANAS COPPINS, GLADYS | Public Employee and Pension/Retiree Claims | $ 8,077.00 |
| 36775 | PEREZ SANTIAGO, MIRIAM LUZ | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 36858 | PAGAN VEGA, JOSE IVAN | Public Employee and Pension/Retiree Claims | $ 31,200.00 |
| 36936 | ACEVEDO JIMENEZ, VIVIAN I | Public Employee and Pension/Retiree Claims | $ - |
| 37057 | VELEZ BLAY, PABLO J. | Public Employee and Pension/Retiree Claims | $ - |
| 37146 | RAMOS SANCHEZ, EMILY | Public Employee and Pension/Retiree Claims | $ - |
| 37237 | RIVERA RENTAS, MILAGROS | Public Employee and Pension/Retiree Claims | $ 15,759.12 |
| 37330 | GUEVARA MARTINEZ, GLENDA L | Public Employee and Pension/Retiree Claims | $ - |
| 37410 | MERCADO GONZALEZ, WILFREDO | Public Employee and Pension/Retiree Claims | $ 18,550.00 |
| 37747 | ARROYO SANTIAGO, ROSA M | Public Employee and Pension/Retiree Claims | $ 16,200.00 |
| 37770 | AYALA MONTLIO, CARMEN | Public Employee Claims | $ 30,000.00 |
| 37888 | FERNANDEZ BETANCOURT, MARTHA I | Public Employee and Pension/Retiree Claims | $ - |
| 38025 | RODRIGUEZ RANGEL, LUIS | Public Employee and Pension/Retiree Claims | $ 300,000.00 |
| 38221 | VELEZ VELEZ, SONIA I. | Public Employee and Pension/Retiree Claims | $ 396,405.00 |
| 38251 | DE JESUS CARRION, JOSE ALEXIS | Public Employee and Pension/Retiree Claims | $ - |
| 38510 | COSME MARQUEZ, CELIA  R | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 38617 | MORALES RUIZ, ANTHONY | Public Employee and Pension/Retiree Claims | $ 37,117.75 |
| 38665 | PEREZ COLON, MIGUEL | Union Grievance and Public Employee Claims | $ 10,500.00 |
| 38758 | TORRES MARTINEZ, JENYS | Public Employee Claims | $ 5,844.00 |
| 38762 | GONZALEZ TORRES, ALEXANDER | Union Grievance and Public Employee Claims | $ - |
| 38781 | GONZALEZ CANCEL, ANA N | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 38836 | PINERO NEGRON, JULISSA | Public Employee and Pension/Retiree Claims | $ 64,955.00 |
| 38871 | MONTERO MARTINEZ, MARITZA | Union Grievance and Public Employee Claims | $ 11,000.00 |
| 38900 | CRUZ, JUAN FLORES | Public Employee and Pension/Retiree Claims | $ - |
| 38938 | GUEVARA MARTINEZ, GLENDA L | Public Employee and Pension/Retiree Claims | $ - |
| 38947 | MALDONADO PAGAN, MARIA D | Public Employee and Pension/Retiree Claims | $ - |
| 38991 | MIRANDA DIAZ, GLORIA I | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 39036 | MONTALVO ROSA, SILVETTE | Union Grievance and Public Employee Claims | $ - |
| 39278 | RODRIGUEZ SANCHEZ, MADELINE | Union Grievance and Public Employee Claims | $ - |
| 39353 | MANGOME SENATI, VICTOR  M | Public Employee and Pension/Retiree Claims | $ 137,266.00 |
| 39484 | RODRIGUEZ LEBRON, DANNY | Public Employee and Pension/Retiree Claims | $ 10,200.00 |
| 39711 | COLON-ORTIZ, JOSUE A | Public Employee and Pension/Retiree Claims | $ 79,548.84 |
| 39743 | FIGUEROA HEREDIA, YANIRA | Public Employee and Pension/Retiree Claims | $ 29,341.27 |
| 39750 | ORTIZ ORTERO, ROMULO | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 39780 | TORRES COLON, GLORIA E. | Public Employee Claims | $ 9,360.00 |
| 39865 | CEPEDA SANCHEZ, ISELLE | Public Employee and Pension/Retiree Claims | $ 61,240.74 |
| 39936 | LUGO SANTOS, EMILIO | Union Grievance and Public Employee Claims | $ - |
| 40258 | AVILES VELEZ, JULISSA | Public Employee and Pension/Retiree Claims | $ - |
| 40272 | GARCIA LOPERENA, ELISA M. | Public Employee and Pension/Retiree Claims | $ 16,530.34 |
| 40274 | AVILES VELEZ, JULISSA | Public Employee and Pension/Retiree Claims | $ - |
| 40285 | SOTO RIVERA, NURIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 40330 | GIL-HERNANDEZ, YAZMIN | Public Employee and Pension/Retiree Claims | $ 76,311.59 |
| 40341 | CRUZ-FIGUEROA, LUZ D. | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 40364 | RAMIREZ RIVERA, CARMEN J | Public Employee and Pension/Retiree Claims | $ 111,788.35 |
| 40671 | TORRES MENDEZ, ADA | Public Employee and Pension/Retiree Claims | $ 4,817.18 |
| 40694 | RODRIGUEZ RODRIGUEZ, REYNALDO | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 40750 | MANGUAL FUENTES, YOLANDA | Union Grievance and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 40778 | GONZALEZ CORDERO, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 40789 | GONZALEZ SUAREZ, ALEIDA | Public Employee and Pension/Retiree Claims | $ - |
| 40898 | LAFONTAINE VELEZ, SONIA | Public Employee and Pension/Retiree Claims | $ - |
| 41008 | MEDINA, MILAGROS SANTIAGO | Public Employee Claims | $ 11,400.00 |
| 41210 | CORDERO VIRUET, JULIO ANGEL | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 41392 | APONTE, NORMA TORRES | Public Employee Claims | $ - |
| 41438 | DELGADO OQUENDO, GEORGINA | Public Employee and Pension/Retiree Claims | $ - |
| 41575 | TORRES TRAVERSO, JOSE E | Public Employee and Pension/Retiree Claims | $ 98,500.00 |
| 41666 | ALVARADO ORTIZ, SHAIRA  J. | Public Employee and Pension/Retiree Claims | $ 4,567.32 |
| 41714 | CALDERON PARRILLA, NANCY | Public Employee and Pension/Retiree Claims | $ - |
| 41741 | MONTANEZ PINEIRO, CARMEN S | Union Grievance and Public Employee Claims | $ - |
| 41788 | GARCIA MALDONADO, EVELYN | Public Employee and Pension/Retiree Claims | $ 12,960.00 |
| 41922 | ROSARIO RAMIREZ, EDGARDO E | Public Employee and Pension/Retiree Claims | $ - |
| 42126 | CASILLAS BARRETO, KATHLEEN | Public Employee Claims | $ 100,000.00 |
| 42178 | COLON ALSINA, CARLOS J. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 42196 | SIERRA CASTELLANOS, SHIRLEY G. | Public Employee and Pension/Retiree Claims | $ 62,702.04 |
| 42304 | MARTINEZ SANTIAGO, AIDA RUTH | Public Employee and Pension/Retiree Claims | $ - |
| 42601 | MANGUAL VAZQUEZ, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 42686 | ABREU VALENTIN, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 42723 | ESTEVA TIRADO, MAYRA | Union Grievance and Public Employee Claims | $ - |
| 42855 | MORALES DE JESUS, ZAIDA R | Union Grievance, Public Employee and Pension | $ 3,000.00 |
| 43120 | NEGRON MOJICA, SAUL | Public Employee and Pension/Retiree Claims | $ 1,031.00 |
| 43333 | DEL VALLE ARROYO, CARLOS J | Public Employee and Pension/Retiree Claims | $ - |
| 43526 | VELEZ MARRERO, CARLOS A. | Public Employee and Pension/Retiree Claims | $ 991.11 |
| 43590 | MARTINEZ FLORES, NANCY | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 43664 | VARGAS FONTANEZ, PEDRO A | Public Employee and Pension/Retiree Claims | $ 1,800.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 43736 | BARBOSA RISO, IRAMA E | Public Employee and Pension/Retiree Claims | $ 42,000.00 |
| 43806 | DIAZ RODRIGUEZ, OLGA B. | Public Employee and Pension/Retiree Claims | $ - |
| 44313 | FLORES VARGAS, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 44348 | RAMIREZ SANTIAGO, LINO | Public Employee and Pension/Retiree Claims | $ - |
| 44540 | CATALÁ FRANCESCHINI, SALVADOR F. | Public Employee and Pension/Retiree Claims | $ - |
| 44589 | SEPULVEDA SANTIAGO, ELIAS | Public Employee and Pension/Retiree Claims | $ 56,971.47 |
| 44670 | ROJAS CORREA, SOPHYA | Public Employee and Pension/Retiree Claims | $ 280.13 |
| 44728 | MULER SANTIAGO, LUIS A. | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 44746 | LOPEZ MORALES, HECTOR I | Public Employee and Pension/Retiree Claims | $ 4,000.00 |
| 44805 | ORTIZ PEREZ, ROSA | Public Employee and Pension/Retiree Claims | $ 2,400.00 |
| 44858 | JUSINO TORRES, NEKSY | Public Employee and Pension/Retiree Claims | $ - |
| 44873 | RODRIGUEZ ORTIZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 44945 | GONZALEZ GONZALEZ, ZORAIDA | Public Employee and Pension/Retiree Claims | $ 52,354.34 |
| 45002 | EDWARDS-RODRIGUEZ , GEORGE L. | Public Employee and Pension/Retiree Claims | $ - |
| 45029 | ISAAC CRUZ, SUHEIL | Public Employee and Pension/Retiree Claims | $ - |
| 45160 | MEDINA VELEZ, IRIS D. | Public Employee Claims | $ - |
| 45288 | RIVERA COLLAZO, PAUL | Public Employee and Pension/Retiree Claims | $ - |
| 45295 | RIVERA COLLAZO, PAUL G | Public Employee and Pension/Retiree Claims | $ - |
| 45311 | RIVERA COLLAZO, PAUL | Public Employee and Pension/Retiree Claims | $ - |
| 45328 | RIVERA PILLAZO, PAUL  G. | Public Employee and Pension/Retiree Claims | $ - |
| 45350 | CORTES MITCHEL, MIRNA | Public Employee and Pension/Retiree Claims | $ 91,421.52 |
| 45379 | FIGUEROA COLLAZO, CARLOS R. | Public Employee and Pension/Retiree Claims | $ - |
| 45395 | MONCLOVA LEBRON, FUNDADOR | Public Employee and Pension/Retiree Claims | $ - |
| 45403 | RODRIGUEZ GARCIA, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 45409 | AYALA CORREA, RAMON A. | Public Employee Claims | $ 75,000.00 |
| 45466 | GARRIGA RODRIGUEZ , FERDINAND | Public Employee and Pension/Retiree Claims | $ 46,035.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 45532 | FIQUEROA ANDUJAR, JOSE M. | Public Employee and Pension/Retiree Claims | $ - |
| 45637 | CEPEDA SANCHEZ, ISELLE | Public Employee and Pension/Retiree Claims | $ 61,240.74 |
| 45699 | VEGA CORDERO, MIRNA E. | Public Employee and Pension/Retiree Claims | $ 18,700.00 |
| 45784 | ALTORAN MONTIJO, MILDRED | Public Employee and Pension/Retiree Claims | $ - |
| 45786 | ALCANTARA MAGALLANES, MARIA D | Public Employee and Pension/Retiree Claims | $ - |
| 45921 | ORTIZ MATIAS, MARIA L. | Public Employee and Pension/Retiree Claims | $ - |
| 45995 | FIGUEROA MORALES, JUSTINO | Public Employee and Pension/Retiree Claims | $ 61,827.10 |
| 46017 | RODRIGUEZ PACHECO, JOSE A | Public Employee and Pension/Retiree Claims | $ 5,500.00 |
| 46078 | RODZ MARTINEZ, LONGINO | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 46269 | TORRES VIERA, VICTOR M | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 46369 | ESTRADA-CRUZ, WILMER | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 46401 | LOPEZ DIAZ, LESLIE R | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 46587 | RIVERA RUIZ, WILLIBALDO | Public Employee and Pension/Retiree Claims | $ - |
| 46639 | OLAVARRIA VALLE, LUZ E | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 46797 | MORALES PEREZ, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 46928 | BONILLA DIAZ, ELI D. | Public Employee and Pension/Retiree Claims | $ - |
| 46963 | RUIZ LOPEZ, ARNALDO | Union Grievance and Public Employee Claims | $ - |
| 46997 | DE JESUS MERCADO, JOSE J. | Public Employee and Pension/Retiree Claims | $ - |
| 47009 | GUZMAN RIVERA, RICHARD | Public Employee and Pension/Retiree Claims | $ 78,950.00 |
| 47070 | GOMEZ MATOS, BRENDA  I. | Public Employee Claims | $ - |
| 47096 | LAFONTAINE VELEZ, SONIA | Public Employee and Pension/Retiree Claims | $ - |
| 47253 | DE JESUS MORALES, CRUZ  I. | Public Employee Claims | $ - |
| 47372 | PACHECO MELENDEZ, LUZ ENEIDA | Public Employee and Pension/Retiree Claims | $ - |
| 47441 | DE JESÚS PEDRAZA, MARÍA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 47619 | RIVERA RIVERA, VANESSA | Public Employee and Pension/Retiree Claims | $ 12,534.00 |
| 47706 | RODRIGUEZ RODRIGUEZ, OSDALYS | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 47806 | MORALES RODRIGUEZ, MARIA | Public Employee and Pension/Retiree Claims | $ 69,000.00 |
| 47838 | AVILES CRUZ, AIXA R | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 47865 | BENITEZ SANCHEZ, PIA | Public Employee and Pension/Retiree Claims | $ 50,121.12 |
| 47895 | ESPADA LOPEZ, BILDA S | Public Employee and Pension/Retiree Claims | $ 59,757.00 |
| 47954 | LOPEZ DIAZ, LESLIE | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 48158 | MEDINA MORALES, CONFESOR | Public Employee and Pension/Retiree Claims | $ - |
| 48169 | PEREZ SANTIAGO, CARLOS  A | Public Employee and Pension/Retiree Claims | $ 59,577.83 |
| 48278 | FIGUEROA LUGO, RIGOBERTO | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 48317 | DELGADO SANTANA, ROSA | Public Employee and Pension/Retiree Claims | $ 9,356.55 |
| 48415 | DIAZ ROMAN, EDWIN | Public Employee Claims | $ - |
| 48430 | MONTANEZ RIVERA, MARISOL | Public Employee and Pension/Retiree Claims | $ - |
| 48484 | BENGOCHEA CORTES, JOSE  A. | Union Grievance, Public Employee and Pensi | $ 100,000.00 |
| 48531 | QUINONES PINTO, SANDRA I | Public Employee and Pension/Retiree Claims | $ 67,029.86 |
| 48638 | ESPADA LOPEZ, BILDA S | Public Employee and Pension/Retiree Claims | $ 59,757.00 |
| 48674 | CEPEDA PIZARRO, CRUZ MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 48703 | ROCAFORT, LOURDES FLORES | Public Employee and Pension/Retiree Claims | $ - |
| 48786 | QUINTERO SOLLIVAN, MELVA | Public Employee and Pension/Retiree Claims | $ - |
| 48878 | FLORES ROCAFORT, LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 48948 | RODRIGUEZ CASTRO, MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 49025 | ROMAN GINORIO, HEDDA S | Public Employee Claims | $ 20,000.00 |
| 49354 | JORGE MORALES, CLARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 49556 | MERCADO ROMAN, EDGARDO | Public Employee and Pension/Retiree Claims | $ 81,828.45 |
| 49732 | MASS LOPEZ, MARIO | Public Employee and Pension/Retiree Claims | $ - |
| 49830 | RODRIGUEZ, ROBERTO SANTIAGO | Union Grievance and Public Employee Claims | $ 50,000.00 |
| 49839 | LEON HERNANDEZ, MILTA R. | Public Employee Claims | $ - |
| 49930 | GONZALEZ QUINONES, NELSON G. | Public Employee and Pension/Retiree Claims | $ 95,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 50067 | MEDINA MORALES, CONFESOR | Public Employee and Pension/Retiree Claims | $ - |
| 50162 | FIGUEROA LUGO, MIGUEL E | Public Employee and Pension/Retiree Claims | $ 68,072.94 |
| 50170 | RIVERA PEREZ, ROSA A. | Public Employee and Pension/Retiree Claims | $ 49,037.10 |
| 50180 | RODRIGUEZ GAZTAMBIDE, MARIA E | Public Employee and Pension/Retiree Claims | $ 2,909.00 |
| 50381 | HERNANDEZ LAMBERTY, MARICELYS | Public Employee and Pension/Retiree Claims | $ - |
| 50537 | PEREZ ALBINO, JAMILETTE | Public Employee and Pension/Retiree Claims | $ - |
| 50654 | RODRIGUEZ AVILES, NOLASCO | Public Employee and Pension/Retiree Claims | $ - |
| 51240 | DIAZ ROJAS, LUIS O | Public Employee and Pension/Retiree Claims | $ 40,246.98 |
| 51255 | FLORES RODRIGUEZ, NEXIDA | Public Employee and Pension/Retiree Claims | $ 17,101.12 |
| 51510 | MARTINEZ COLON, JUAN A | Public Employee and Pension/Retiree Claims | $ - |
| 51529 | RAMOS SANCHEZ, EMILY | Public Employee and Pension/Retiree Claims | $ - |
| 51562 | MIRANDA CASIANO, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 51605 | VARGAS LAGARES, FRANCISCO  J. | Public Employee Claims | $ 12,480.00 |
| 51634 | MARTINEZ LOPEZ, JAVIER | Union Grievance and Public Employee Claims | $ - |
| 51651 | MARQUEZ CRUZ, RAFAEL A | Public Employee and Pension/Retiree Claims | $ 12,480.00 |
| 51700 | NAZARIO CALDERON, JUAN | Public Employee and Pension/Retiree Claims | $ 42,548.21 |
| 51723 | VELAZQUEZ ALVIRA, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 51807 | RODRIGUEZ HERNANDEZ, MARIA L | Public Employee and Pension/Retiree Claims | $ - |
| 51843 | AVILES OCASIO, MARIA I | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 51886 | RIVERA ORTIZ, JOSEIRA | Public Employee and Pension/Retiree Claims | $ 46,900.15 |
| 51907 | ORTIZ-GONZALEZ, ENRIQUE | Public Employee and Pension/Retiree Claims | $ 83,493.55 |
| 52582 | CUEVAS, ANTHONY ACEVEDO | Public Employee and Pension/Retiree Claims | $ 129,000.00 |
| 52600 | PEREZ CINTRON, GABY | Public Employee and Pension/Retiree Claims | $ 100,843.87 |
| 52943 | GINONIO DOMIUNGUEZ, ELSA I. | Public Employee and Pension/Retiree Claims | $ - |
| 53331 | DE VALLE MALDONADO, AIDA L. | Public Employee Claims | $ 820,800.00 |
| 53333 | CORREA TOYENS, DORIS  E. | Public Employee and Pension/Retiree Claims | $ 87,019.87 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 53335 | MARTINEZ, HIRAM RIVERA | Public Employee and Pension/Retiree Claims | $                - |
| 53556 | MARTINEZ RODRIGUEZ, LUIS EDGARDO | Public Employee and Pension/Retiree Claims | $        75,215.44 |
| 53633 | CATALA FRANCESCHINI, SALVADOR F. | Public Employee and Pension/Retiree Claims | $                - |
| 53673 | CATALA FRACESCHINI, SALVADOR F. | Public Employee and Pension/Retiree Claims | $                - |
| 53706 | SANTIAGO QUIÑONES, JOSE A. | Public Employee and Pension/Retiree Claims | $                - |
| 53751 | ESPADA LOPEZ, BILDDA S. | Public Employee and Pension/Retiree Claims | $        59,757.00 |
| 53975 | SANTIAGO NÚÑEZ, MELISSA | Public Employee and Pension/Retiree Claims | $                - |
| 53992 | ALBINO, JAMILETTE  PEREZ | Public Employee and Pension/Retiree Claims | $                - |
| 54008 | PADILLA ALMESTICA, ISABEL | Public Employee and Pension/Retiree Claims | $                - |
| 54141 | RIVERA VEGA, CARMEN E. | Public Employee and Pension/Retiree Claims | $                - |
| 54251 | VILLANUEVA DE JESUS, NESTOR J | Public Employee and Pension/Retiree Claims | $        15,600.00 |
| 54412 | CARMONA COLON, OSVALDO | Public Employee and Pension/Retiree Claims | $        86,741.75 |
| 54549 | ESPADA LOPEZ, BILDA S | Public Employee and Pension/Retiree Claims | $        59,757.00 |
| 54654 | DEL TORO, MARTIN RUIZ | Public Employee and Pension/Retiree Claims | $        59,209.51 |
| 55073 | RODRIGUEZ MELENDEZ, JORGE L | Public Employee and Pension/Retiree Claims | $       160,000.00 |
| 55160 | CARABALLO TOLOSA, VICTOR J | Public Employee and Pension/Retiree Claims | $        56,221.03 |
| 55249 | RIVERA RIVERA, RAMON | Public Employee and Pension/Retiree Claims | $        10,000.00 |
| 55262 | TORO CRUZ, MYRNA | Public Employee and Pension/Retiree Claims | $        75,000.00 |
| 55427 | MARTINEZ TORRES, ULYSSES I | Public Employee and Pension/Retiree Claims | $        20,000.00 |
| 55546 | MARTINEZ GONZALEZ, ALICIA | Public Employee and Pension/Retiree Claims | $      1,000,000.00 |
| 55651 | LABOY RAMOS, EINESTO R. | Public Employee and Pension/Retiree Claims | $        25,411.00 |
| 55653 | LOPEZ ORTIZ, RAQUEL E. | Public Employee and Pension/Retiree Claims | $                - |
| 55728 | BERRIOS VAZQUEZ, VICTOR M | Public Employee and Pension/Retiree Claims | $                - |
| 55867 | SANTIAGO ACEVEDO, VIRMA JUDIT | Public Employee and Pension/Retiree Claims | $        26,617.08 |
| 55914 | GONZALEZ RAMOS, MARISOL | Public Employee and Pension/Retiree Claims | $        48,902.00 |
| 56027 | PAJAN MARTALON, ILSAN E. | Public Employee and Pension/Retiree Claims | $                - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 56118 | NEGRON VELAZQUEZ, ROBERTO | Public Employee Claims | $ 17,400.00 |
| 56150 | ROSADO RODRIGUEZ, CARMEN | Public Employee Claims | $ - |
| 56160 | MORALES MORALES, REINALDO | Public Employee and Pension/Retiree Claims | $ - |
| 56277 | VALLE SANDOVAL, MILAGROS | Public Employee and Pension/Retiree Claims | $ 61,713.64 |
| 56310 | ARROYO FERNANDEZ, MARIA M | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 56371 | AYALA RODRIGUEZ, NYDIA I | Public Employee and Pension/Retiree Claims | $ - |
| 56660 | ANGEL SANTIAGO, MIGUEL | Public Employee and Pension/Retiree Claims | $ - |
| 56748 | ALVAREZ AVILES, CARMEN E | Public Employee and Pension/Retiree Claims | $ 116,000.00 |
| 56990 | MARTINEZ GONZALEZ, ALICIA | Public Employee and Pension/Retiree Claims | $ 1,100,000.00 |
| 57092 | TORRES LAMBOY, EDWIN ANTONIO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 57340 | CEPEDA DE CUBERO, FRANCISCA | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 57404 | SANTAPAU, KAREN RAMIREZ | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 57432 | TORRES MELENDEZ, SENDIC OMAR | Public Employee and Pension/Retiree Claims | $ 39,314.00 |
| 57606 | RAMOS COLON, AIDA L. | Public Employee Claims | $ 10,000.00 |
| 57629 | RIVERA PACHECO, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 57660 | FERNANDEZ, CRISTOBAL SANTIAGO | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 57666 | NEGRON CUBANO, AILEEN MARIE | Public Employee and Pension/Retiree Claims | $ 76,902.00 |
| 57822 | GONZALEZ LUCIANO, MARIA D | Public Employee Claims | $ - |
| 57893 | MARRERO RODRIGUEZ, NELIDA | Public Employee and Pension/Retiree Claims | $ - |
| 57983 | CONTRERAS ARROYO, ROGELIO | Public Employee and Pension/Retiree Claims | $ - |
| 58048 | MARTINEZ CALDER, VIRGINIA | Public Employee and Pension/Retiree Claims | $ - |
| 58101 | VELEZ CLASS, CARLOS I | Public Employee and Pension/Retiree Claims | $ 68,000.00 |
| 58216 | LOPEZ VIVES, OSVALDO | Public Employee and Pension/Retiree Claims | $ - |
| 58243 | CAPPAS SANTIAGO, JOSE L. | Public Employee and Pension/Retiree Claims | $ - |
| 58399 | RUIZ GERENA, SUCESION ANTONIA | Public Employee and Pension/Retiree Claims | $ - |
| 58549 | NEGRON ROMAN, CRISTOBAL | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 58566 | RIVERA TORRES, CARMEN ADA | Union Grievance, Public Employee and Pensi | $ 35,000.00 |
| 58660 | ALBINO , JAMILETTE  PEREZ | Public Employee and Pension/Retiree Claims | $ - |
| 58684 | TORRES LAMBOY, EDWIN ANTONIO | Public Employee and Pension/Retiree Claims | $ 9,500.00 |
| 58835 | RIVERA COLLAZO, PAUL G. | Public Employee and Pension/Retiree Claims | $ - |
| 58841 | RIVERA CORTES, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 58894 | COTTO RODRIGUEZ, CARMEN  V | Public Employee and Pension/Retiree Claims | $ 44,035.76 |
| 58895 | MONTALVO RIVERA, HARRY | Public Employee and Pension/Retiree Claims | $ - |
| 58898 | SANTOS MOLINA, MARIE OLGA | Union Grievance and Public Employee Claim | $ - |
| 59020 | DEL CARMEN ALBALADEJO, MIRNA | Public Employee and Pension/Retiree Claims | $ - |
| 59042 | HERNANDEZ VARGAS, KAREN E. | Public Employee and Pension/Retiree Claims | $ - |
| 59229 | DE JESUS RIVERA, ZULMA I. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 59274 | LOPEZ DE JESUS, IVAN | Public Employee and Pension/Retiree Claims | $ - |
| 59302 | MORALES MATOS, GLINETTE | Public Employee Claims | $ - |
| 59360 | RIVERA, LISETTE MORALES | Public Employee Claims | $ - |
| 59413 | OLMO ESQUILIN, NEREIDA | Public Employee and Pension/Retiree Claims | $ - |
| 59652 | MARRERO CARO, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 59723 | ROSA MINSAL, FERNANDO LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 59808 | BURGOS MORALES, JOSE M. | Public Employee and Pension/Retiree Claims | $ - |
| 59867 | ESQUILIN PIZARRO, SAMMY | Public Employee and Pension/Retiree Claims | $ - |
| 60101 | ALICEA ALICEA, PROVIDENCIA | Public Employee and Pension/Retiree Claims | $ - |
| 60173 | NIEVES TRINTA, SYLVIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 60197 | ALICEA GONZALEZ, FRANCISCO | Public Employee and Pension/Retiree Claims | $ 46,502.43 |
| 60345 | LUGO SANTOS, WANDA  I. | Public Employee and Pension/Retiree Claims | $ - |
| 60884 | RIVERA VEGA, CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 60899 | FLORES FRANQUI, LUIS R. | Public Employee and Pension/Retiree Claims | $ 28,296.81 |
| 60978 | RUIZ DELGADO, MIGUEL | Public Employee and Pension/Retiree Claims | $ 47,400.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 60989 | LAFONTAINE VELEZ, EVELYN | Public Employee and Pension/Retiree Claims | $                - |
| 61029 | BASABE SANCHEZ, YEIZA | Union Grievance and Public Employee Claims | $                - |
| 61175 | PIZARRO, SAMMY  ESQUILIN | Public Employee and Pension/Retiree Claims | $                - |
| 61364 | ALICEA ALICEA, CARMEN E. | Public Employee and Pension/Retiree Claims | $                - |
| 61631 | RODRIGUEZ HERNANDEZ, VILMARY | Union Grievance, Public Employee and Pensi | $         4,748.79 |
| 61694 | LEON DOMINGUEZ, MINERVA | Public Employee and Pension/Retiree Claims | $                - |
| 61761 | NIEVES TRINTA, SYLVIA E | Public Employee and Pension/Retiree Claims | $                - |
| 61994 | RIVERA ROSARIO, JUAN R | Public Employee and Pension/Retiree Claims | $        40,606.43 |
| 62171 | EDWARDS - RODRIGUEZ, GEORGE LOUIS | Public Employee and Pension/Retiree Claims | $                - |
| 62221 | ORTIZ QUINONEZ, EVELYN | Public Employee and Pension/Retiree Claims | $        21,822.48 |
| 62223 | ARROYO PERCY, ANTONIA M. | Public Employee and Pension/Retiree Claims | $                - |
| 62254 | GONZALEZ MARRERO, YEIDY M. | Public Employee and Pension/Retiree Claims | $        19,848.04 |
| 62501 | ROBLES RIVERA, ELSIE | Public Employee and Pension/Retiree Claims | $                - |
| 62614 | FALERO LOPEZ, MARILYN | Union Grievance and Public Employee Claims | $                - |
| 62777 | LOPEZ MARTINEZ, ZULMA A. | Public Employee and Pension/Retiree Claims | $                - |
| 62792 | REYES RODRIGUEZ, VILMA  Y. | Public Employee and Pension/Retiree Claims | $       150,000.00 |
| 62865 | CASTRO RODRIGUEZ, OMARA | Public Employee and Pension/Retiree Claims | $        36,165.74 |
| 62912 | RODRIGUEZ MIRANDA, LOURDES | Public Employee Claims | $                - |
| 62974 | MERCADO VAZQUEZ, ARMANDO | Public Employee and Pension/Retiree Claims | $        54,308.82 |
| 62983 | MORALES MATOS , GLINETTE | Public Employee and Pension/Retiree Claims | $                - |
| 63064 | CORDERO MEDINA, GLORIA M. | Public Employee and Pension/Retiree Claims | $                - |
| 63308 | RIVERA SANABRIA, JOSE AXEL | Public Employee and Pension/Retiree Claims | $                - |
| 63441 | MORALES MATOS, GLINETTE | Public Employee Claims | $                - |
| 63464 | ACOSTA VÉLEZ, JAIME L. | Public Employee and Pension/Retiree Claims | $        63,982.00 |
| 63483 | GONZALEZ SOTO, JOSELYN | Public Employee and Pension/Retiree Claims | $        52,623.69 |
| 63510 | CIDELY GONZALEZ, JENNETTE | Public Employee and Pension/Retiree Claims | $        35,145.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 63612 | REYES BONILLA, MILDRED E. | Public Employee and Pension/Retiree Claims | $          - |
| 63634 | ESQUILIN PIZARRO, SAMMY | Public Employee and Pension/Retiree Claims | $          - |
| 63739 | DEDOS COLON, NEREIDA | Public Employee and Pension/Retiree Claims | $    19,200.00 |
| 63769 | LOPEZ PABON, JORGE L | Public Employee and Pension/Retiree Claims | $    10,000.00 |
| 63822 | FONT, IDALIA ELIAS | Public Employee and Pension/Retiree Claims | $    35,350.29 |
| 63826 | RODRIGUEZ ECHEVARRIA, EUGENIO | Public Employee and Pension/Retiree Claims | $          - |
| 63882 | RODRIGUEZ COLON, JAIME | Public Employee Claims | $    11,000.00 |
| 64099 | RIVERA JIMENEZ, JULIO | Public Employee and Pension/Retiree Claims | $          - |
| 64172 | PEREZ PEREZ, JOHANA M | Public Employee and Pension/Retiree Claims | $    67,787.90 |
| 64516 | LUGO RUIZ, ANA I. | Public Employee and Pension/Retiree Claims | $    50,000.00 |
| 64685 | CASTILLO MORALES, DOMINGO | Public Employee and Pension/Retiree Claims | $    18,503.01 |
| 64708 | LABOY RIVERA, ALFONSO | Public Employee and Pension/Retiree Claims | $    39,643.92 |
| 65261 | HOSPITAL DE CAROLINA | Public Employee and Pension/Retiree Claims | $          - |
| 65444 | COLON ALMESTICA, GLENDA | Public Employee and Pension/Retiree Claims | $          - |
| 65601 | MOREIRA MONGE, MAYRA M. | Public Employee Claims | $          - |
| 65922 | RIVERA LEON, SUZETTE | Public Employee and Pension/Retiree Claims | $          - |
| 66011 | GONZALEZ SOTO, JOCELYN | Public Employee and Pension/Retiree Claims | $          - |
| 66551 | RAMOS SANTIAGO , DAISY | Public Employee and Pension/Retiree Claims | $    15,600.00 |
| 66560 | SOTO MALDONADO, ISAAC | Public Employee Claims | $    26,000.00 |
| 66622 | PEREZ RODRIGUEZ , REBECCA M. | Public Employee and Pension/Retiree Claims | $    30,000.00 |
| 66650 | RIVERA RODRIGUEZ, JOSE LUIS | Public Employee and Pension/Retiree Claims | $    17,400.00 |
| 66779 | CUESTA BAEZ, JOHN D | Public Employee and Pension/Retiree Claims | $    58,962.19 |
| 66787 | GONZALEZ SOTO, JOCELYN | Public Employee and Pension/Retiree Claims | $    52,623.69 |
| 66871 | ORTIZ QUINONEZ, EVELYN | Public Employee and Pension/Retiree Claims | $          - |
| 66891 | RIVERA MEDINA, ISRAEL | Public Employee and Pension/Retiree Claims | $    45,000.00 |
| 66914 | MOCTEZUMA LEON, ZORAIDA | Public Employee and Pension/Retiree Claims | $    19,200.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 66989 | APONTE, JONATHAN  PEREZ | Public Employee Claims | $         - |
| 67564 | NAZARIO NEGRON, NELSON | Public Employee and Pension/Retiree Claims | $         - |
| 67595 | FALU VILLEGAS, DELMA R | Public Employee and Pension/Retiree Claims | $    34,534.79 |
| 67916 | LOPEZ LOPEZ, MIRIAM | Public Employee and Pension/Retiree Claims | $         - |
| 67978 | LA TORRE SANTIAGO , DAILY | Public Employee and Pension/Retiree Claims | $         - |
| 68059 | AGUIRRE RIVERA, ZENAIDA | Public Employee Claims | $         - |
| 68068 | SANTOS GARCIA, EMMA | Public Employee and Pension/Retiree Claims | $         - |
| 68434 | JANNET MORALES CORTÉS, LOURDES | Public Employee and Pension/Retiree Claims | $         - |
| 68438 | ORTIZ RAMOS, LIZZETTE I. | Public Employee and Pension/Retiree Claims | $    23,682.51 |
| 68619 | OQUENDO GARCÍA, MIGUEL A. | Public Employee and Pension/Retiree Claims | $         - |
| 68932 | MALDONADO COLON, LUIS A. | Public Employee and Pension/Retiree Claims | $         - |
| 69128 | ORTA GAUTIER, IDALIA | Public Employee and Pension/Retiree Claims | $    52,450.13 |
| 69136 | DIAZ MEDINA, FRANCES | Public Employee and Pension/Retiree Claims | $         - |
| 69159 | RIVERA SEGARRA, ARACELYS | Public Employee and Pension/Retiree Claims | $         - |
| 69228 | ACOSTA ORTIZ, WILLIAM | Public Employee and Pension/Retiree Claims | $         - |
| 69793 | CRUZ CRUZ, JOSE OSCAR | Public Employee and Pension/Retiree Claims | $         - |
| 69822 | CASTRO FONSECA, CARLOS | Public Employee and Pension/Retiree Claims | $         - |
| 69961 | BERNARD AGUIRRE, ILUMINADO | Public Employee and Pension/Retiree Claims | $    30,000.00 |
| 70273 | GONZALEZ TORRES, LILLIAM | Public Employee and Pension/Retiree Claims | $    72,708.00 |
| 70466 | RIVERA FELICIANO, IRIS H. | Public Employee and Pension/Retiree Claims | $         - |
| 71048 | FLORES FIGUEROA, IRIS Y. | Public Employee and Pension/Retiree Claims | $    42,452.67 |
| 71099 | RODRIGUEZ RIVERA, PORFIRIO | Public Employee and Pension/Retiree Claims | $    10,285.01 |
| 71297 | MONTALVO BERROCALES, MARCO ANTONIO | Public Employee and Pension/Retiree Claims | $         - |
| 71671 | RODRIGUEZ DEL VALLE, HERIBERTO | Union Grievance, Public Employee and Pensi | $    10,989.48 |
| 71863 | ALVARADO TORRES, FERNANDO | Public Employee and Pension/Retiree Claims | $    60,665.27 |
| 71903 | PABON CRUZ, JOSE F | Public Employee and Pension/Retiree Claims | $    83,259.87 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 71971 | LABOY GALARZA, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 72164 | GONZALEZ RODRIGUEZ, RAMON | Public Employee and Pension/Retiree Claims | $ - |
| 72600 | IRIZARRY BURGOS, ERICK | Public Employee and Pension/Retiree Claims | $ - |
| 72760 | DIAZ, ALBA BEAUCHAMP | Public Employee and Pension/Retiree Claims | $ 22,200.00 |
| 72764 | SOTO RIVERA , IRMA | Public Employee and Pension/Retiree Claims | $ - |
| 72952 | PEREZ PIZARRO, FELIX | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 72964 | PAGAN ROBLES, MARGARITA | Public Employee and Pension/Retiree Claims | $ 42,357.52 |
| 72984 | CAQUIAS ROSARIO, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 73145 | DEGRO LEON, DAISY | Public Employee and Pension/Retiree Claims | $ 175,000.00 |
| 73193 | DE JESUS ROMAN, AYLEEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 73234 | LOPEZ, JANET OSORIA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 73344 | GONZALEZ SANCHEZ, RAMON L. | Public Employee Claims | $ 15,000.00 |
| 73471 | FELICIANO, FRANCISCO J | Public Employee and Pension/Retiree Claims | $ 9,575.58 |
| 73651 | IRIZARRY AMELY, AUREA E. | Public Employee and Pension/Retiree Claims | $ - |
| 73935 | SANTIAGO SANTIAGO, YESENIA | Public Employee and Pension/Retiree Claims | $ - |
| 74267 | LAMBOY LAMBOY, JOSE W | Public Employee and Pension/Retiree Claims | $ - |
| 74315 | CINTRON ORTIZ, JUANA J | Public Employee and Pension/Retiree Claims | $ - |
| 74413 | BORRERO ALDAHONDO, MARCIANO | Public Employee and Pension/Retiree Claims | $ 28,790.80 |
| 74582 | SOTOMAYOR VAZQUEZ, JUANA I. | Public Employee and Pension/Retiree Claims | $ - |
| 74610 | OTERO AVILA, JOSE A. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 74689 | DE JESUS MARTINEZ, ANGEL | Public Employee and Pension/Retiree Claims | $ - |
| 74769 | MATEO SANTOS, EMMA | Union Grievance, Public Employee and Pensi | $ 100,000.00 |
| 74848 | ROSADO TORRES, EDWIN | Public Employee and Pension/Retiree Claims | $ 53,872.56 |
| 74908 | PEREZ GERENA, AGRIMALDE | Public Employee and Pension/Retiree Claims | $ 71,934.14 |
| 74915 | RODRIGUEZ CEPEDA, ROSA E | Public Employee and Pension/Retiree Claims | $ - |
| 74979 | GONZALEZ GONZALEZ, ROSAEL | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 75012 | AYALA RODRIGUEZ, NYDIA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 75067 | MERCADO NIEVES, HILDA LUZ | Union Grievance and Public Employee Claims | $ - |
| 75293 | RODRIGUEZ INOSTROSA, MARIA G | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 75323 | ROMERO ORTIZ, JOSE | Public Employee and Pension/Retiree Claims | $ 23,127.55 |
| 75477 | ALAMEDA REYES, DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 75488 | SANTOS RODRIGUEZ, WIFREDO | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 75613 | FOLCH FIGUEROSA, MARIA  T | Public Employee Claims | $ - |
| 75711 | CANALES DIAZ, AMILCAR | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 75779 | TORRES RODRIGUEZ, MERCEDES | Public Employee and Pension/Retiree Claims | $ - |
| 75830 | NEGRON RODRIGUEZ, CARMELO | Public Employee and Pension/Retiree Claims | $ 44,924.87 |
| 76158 | RODRIGUEZ ESCOBAR, MOISES | Public Employee and Pension/Retiree Claims | $ - |
| 76215 | FELICIANO SANCHEZ, ANGEL | Union Grievance, Public Employee and Pension | $ - |
| 76217 | AYALA COLON, NIXIDA LUZ | Public Employee Claims | $ - |
| 76304 | MONTALVO NEGRONI, ANGEL A | Public Employee and Pension/Retiree Claims | $ - |
| 76467 | CARRASQUILLO OSORIO, JAVIER | Public Employee and Pension/Retiree Claims | $ - |
| 76498 | PABON ORTIZ, NORMAN | Public Employee and Pension/Retiree Claims | $ 54,436.76 |
| 76507 | MTORRES, JUDITH JU | Public Employee and Pension/Retiree Claims | $ - |
| 76538 | HERNANDEZ GOMEZ, RAMON A. | Public Employee and Pension/Retiree Claims | $ - |
| 76556 | DONES PABON, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 76607 | FELICIANO RIVERA, GASPAR | Public Employee and Pension/Retiree Claims | $ 59,292.14 |
| 76681 | SANTIAGO ARZOLA, ZULMA ESTHER | Public Employee and Pension/Retiree Claims | $ 9,556.45 |
| 76718 | ARROYO PERCY, ANTONIA  M. | Public Employee and Pension/Retiree Claims | $ - |
| 76734 | DIODONET CASTRO, JOSÉ | Public Employee and Pension/Retiree Claims | $ - |
| 76813 | RIVERA RIVERA, NANCY I. | Public Employee and Pension/Retiree Claims | $ 18,000.00 |
| 76899 | FORNES MORALES, MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 77180 | DE JESUS ROMAN, JANICE | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 77254 | VILLANUEVA DE JESUS, NESTOR J | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 77288 | MORALES ROLON, MARIBEL | Public Employee and Pension/Retiree Claims | $ 3,620.18 |
| 77339 | RENTAS CRUZ, BENIVETTE | Union Grievance, Public Employee and Pensi | $ - |
| 77431 | CORDOVA SARMIENTO, CARLOS A. | Public Employee and Pension/Retiree Claims | $ 15,185.34 |
| 77499 | MULERO HERNANDEZ, ANA L. | Public Employee and Pension/Retiree Claims | $ - |
| 77733 | LUGO SANTOS, WANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 77827 | VEGA CASTRO, MILAGROS | Public Employee Claims | $ - |
| 77904 | RODRIGUEZ FIGUEREO, DAPHNE | Public Employee and Pension/Retiree Claims | $ - |
| 77927 | AYALA CANALES, CLEMENTINA | Public Employee and Pension/Retiree Claims | $ - |
| 78328 | ALVARADO VILA, GLADYS | Public Employee Claims | $ - |
| 78351 | OCASIO MALDONAD, ARACELIS | Public Employee and Pension/Retiree Claims | $ 30,020.30 |
| 78353 | OSORIO COTTO, WILMA INES | Public Employee and Pension/Retiree Claims | $ - |
| 78423 | MORALES ILLAS, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 78430 | GONZALEZ BONILLA, DORIS RAQUEL | Public Employee Claims | $ - |
| 78432 | RODRIGUEZ RODRIGUEZ, LUIS A. | Public Employee and Pension/Retiree Claims | $ 7,315.13 |
| 78558 | HERNANDEZ REYES, LUIS ALBERTO | Public Employee and Pension/Retiree Claims | $ 37,525.43 |
| 78570 | RIVERA FEBRES, WILBERTO | Public Employee and Pension/Retiree Claims | $ 33,670.13 |
| 78658 | FELICIANO ROSARIO, ADELAIDA | Public Employee and Pension/Retiree Claims | $ 1,400.00 |
| 78690 | GONZALES BONILLA, DORIS R | Public Employee Claims | $ 300.00 |
| 78767 | GARCIA PIAZZA, LURIANNE | Public Employee and Pension/Retiree Claims | $ 48,918.15 |
| 78889 | MORALES ZAPATA, HECTOR L. | Public Employee and Pension/Retiree Claims | $ 7,450.97 |
| 79117 | COLON / ROSARIO OSORIO, LUZ D. | Public Employee and Pension/Retiree Claims | $ 300,000.00 |
| 79120 | REILLO ROSARIO, RAQUEL | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 79191 | MARQUEZ ESPINET, MIGUEL | Public Employee and Pension/Retiree Claims | $ 42,721.88 |
| 79283 | CRUZ MEDINA, ELIAS | Public Employee and Pension/Retiree Claims | $ - |
| 79360 | MELENDEZ CASTRO, EDWIN  R. | Public Employee and Pension/Retiree Claims | $ 1,524.60 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 79481 | CINTRON CRUZ, HECTOR L. | Public Employee and Pension/Retiree Claims | $ - |
| 79484 | RIVAS ESPINOZA, MARIA I | Public Employee and Pension/Retiree Claims | $ 45,675.24 |
| 79606 | TIRADO, ELSIE | Public Employee and Pension/Retiree Claims | $ - |
| 79728 | TORRES MUNOZ, EDNA E | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 79732 | RIVERA CAMACHO , MARIA M | Public Employee and Pension/Retiree Claims | $ 80,516.82 |
| 79772 | GONZALEZ PINO, LEYLA | Public Employee Claims | $ - |
| 79930 | JUSINO SILVA, EDILYN | Public Employee and Pension/Retiree Claims | $ - |
| 79967 | LOPEZ CORREA, TANNIEA | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 79970 | VELEZ CARRION, ZULMA I. | Union Grievance and Public Employee Claim | $ 6,480.00 |
| 79977 | SALAMAN TORRES, WILLIAM | Public Employee Claims | $ - |
| 80140 | BATALLA RAMOS, ULISES | Public Employee and Pension/Retiree Claims | $ - |
| 80278 | ZAYAS CRUZ, JOSE A. | Public Employee and Pension/Retiree Claims | $ 7,553.00 |
| 80349 | RODRIGUEZ FLORES, VIVIAN | Public Employee Claims | $ 20,400.00 |
| 80559 | RODRIGUEZ MUNOZ, ANA A | Union Grievance, Public Employee and Pensi | $ - |
| 80611 | LOPEZ GARCIA, JOSE A. | Public Employee and Pension/Retiree Claims | $ 13,367.07 |
| 80617 | RIVERA OLIVERO, EVELYN | Public Employee and Pension/Retiree Claims | $ 49,461.37 |
| 80623 | CARRIÓN AGOSTO, MARÍA  SOCORRO | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 80636 | RIVERA FELICIANO, IRIS   H | Public Employee and Pension/Retiree Claims | $ - |
| 80715 | GALARZA VAZQUEZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ 17,400.00 |
| 80740 | CLAUDIO MEDINA, ROSA M | Public Employee and Pension/Retiree Claims | $ 106,268.76 |
| 80755 | ROSADO, GERARDO | Public Employee and Pension/Retiree Claims | $ 7,937.98 |
| 80828 | CORDERO MILLAN, MARIELLY | Public Employee and Pension/Retiree Claims | $ 48,010.38 |
| 80883 | FORNES MORALES, JOSE | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 80973 | FORNES MORALES, JOSE R | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 81004 | LOPEZ RIVERA, MARIA DEL C. | Public Employee and Pension/Retiree Claims | $ - |
| 81087 | MORALES DIAZ, MAGDALENA | Public Employee and Pension/Retiree Claims | $ 21,922.96 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 81157 | ROSADO PEREZ, NYDIA IVETTE | Public Employee Claims | $ - |
| 81174 | VAZQUEZ GARCIA, ANGEL L. | Public Employee and Pension/Retiree Claims | $ 60,079.58 |
| 81299 | FELICIANO DEL VALLE, BLANCA I. | Public Employee and Pension/Retiree Claims | $ 303.31 |
| 81320 | DE JESUS ROMAN, AYLEEN L | Public Employee and Pension/Retiree Claims | $ - |
| 81346 | RODRIGUEZ MUNOZ, ANA A. | Union Grievance, Public Employee and Pensi | $ - |
| 81377 | MORALES FIGUEROA, MIGUEL A | Public Employee and Pension/Retiree Claims | $ 150,000.00 |
| 81380 | ORTIZ BURGOS, JESSICA | Public Employee and Pension/Retiree Claims | $ 4,649.42 |
| 81553 | GUTIERREZ CORREA, IRIS N | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 81668 | CRUZ GARCIA, DOEL | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 81774 | RIVERA, FERNANDO | Public Employee and Pension/Retiree Claims | $ 8,296.01 |
| 81815 | GALI RODRIGUEZ, YASHIRA | Public Employee and Pension/Retiree Claims | $ 149,330.88 |
| 81835 | ORRACA GARCIA, OSVALDO | Public Employee and Pension/Retiree Claims | $ - |
| 81840 | RAMOS CRESPO, SARA L | Public Employee and Pension/Retiree Claims | $ 64,727.33 |
| 81862 | GONZALEZ GONZALEZ, ROSAEL | Public Employee and Pension/Retiree Claims | $ - |
| 81936 | CORDERO HERNANDEZ, LUIS A | Public Employee and Pension/Retiree Claims | $ 151,046.00 |
| 82046 | GALARZA VAZQUEZ, MIRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 82112 | VELEZ OCASIO, WANDA | Public Employee and Pension/Retiree Claims | $ - |
| 82212 | DIAZ COLLAZO, SAMARI | Public Employee and Pension/Retiree Claims | $ 17,082.87 |
| 82291 | GONZALEZ QNINONES, AWILDA | Public Employee and Pension/Retiree Claims | $ 52,699.37 |
| 82402 | MARTINEZ ORTIZ, OLGA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 82467 | DE JESUS DELGADO, ANNA M | Public Employee and Pension/Retiree Claims | $ - |
| 82539 | ACEVEDO ALICEA, ZAIDA | Public Employee and Pension/Retiree Claims | $ 1,207.80 |
| 82540 | ORTIZ SANCHEZ, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 38,157.86 |
| 82681 | SANTIAGO SANTIAGO, YESENIA | Public Employee and Pension/Retiree Claims | $ - |
| 82793 | MORALES LEBRON, RAMONITA | Public Employee and Pension/Retiree Claims | $ 37,947.40 |
| 82862 | NEGRON FUENTES, ARELIS | Public Employee and Pension/Retiree Claims | $ 13,328.70 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 82987 | LOPEZ CORTES, LUCERMINA | Public Employee Claims | $ - |
| 82988 | QUINONES RIVERA, MAGALY | Public Employee and Pension/Retiree Claims | $ 194,400.00 |
| 83090 | JORGE MORALES, CLARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 83216 | GARCIA CARLO, YOLANDA | Public Employee Claims | $ - |
| 83433 | CABAN MARTINEZ, DENNIS | Public Employee and Pension/Retiree Claims | $ 83,172.60 |
| 83689 | RAMOS SANTIAGO, DAISY | Public Employee Claims | $ 15,600.00 |
| 83702 | RODRIGUEZ ESCOBAR, MOISES | Public Employee and Pension/Retiree Claims | $ 17,400.00 |
| 83713 | DIAZ OTERO, ENCARNACION | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 83763 | GALARZA RUIZ , ARCANGEL | Public Employee and Pension/Retiree Claims | $ 26,400.00 |
| 83776 | PEREZ RIVERA, MIGDALIA | Public Employee Claims | $ - |
| 84064 | DIAZ BONES, BIENVENIDO | Public Employee and Pension/Retiree Claims | $ 19,463.49 |
| 84071 | PALERMO ORTIZ, LESLIE I. | Public Employee and Pension/Retiree Claims | $ - |
| 84126 | HERNANDEZ GOMEZ, RAMON A. | Public Employee and Pension/Retiree Claims | $ - |
| 84131 | TORRES ZAYAS, NINA M. | Public Employee Claims | $ - |
| 84345 | RENTAS CRUZ, BENIVETTE | Union Grievance, Public Employee and Pensi | $ - |
| 84449 | ALVADRADO SANCHEZ, JORGE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 84652 | PARDO TORO, IVIS J. | Public Employee and Pension/Retiree Claims | $ 7,040.16 |
| 84661 | ALICEA SANTOS, CARLOS | Public Employee and Pension/Retiree Claims | $ 12,500.00 |
| 84699 | RODRIGUEZ IRIZARRY, ROBERT | Public Employee and Pension/Retiree Claims | $ - |
| 84745 | CRUZ SOTO, MARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 85497 | CANALES RIJOS, LYDIA M | Public Employee and Pension/Retiree Claims | $ 20,384.17 |
| 85536 | GONZALEZ BONILLA, DORIS  R | Public Employee Claims | $ - |
| 85704 | PABON ORTIZ, NORMAN | Public Employee and Pension/Retiree Claims | $ - |
| 85705 | CARDONA RIOS , MARIA DE LOS A. | Public Employee Claims | $ 50,000.00 |
| 85791 | VOLCY SANCHEZ, ALEX | Public Employee and Pension/Retiree Claims | $ - |
| 85812 | VELEZ PEREZ, PROVIDENCIA | Public Employee Claims | $ 18,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 85849 | PABON ORTIZ, NORMAN | Public Employee and Pension/Retiree Claims | $ - |
| 85896 | PABON VAZQUEZ, ZOLIO | Public Employee and Pension/Retiree Claims | $ 585,000.00 |
| 85898 | PABON VAZQUEZ, ZOILO | Public Employee and Pension/Retiree Claims | $ 585,000.00 |
| 85964 | MARTINEZ ORTIZ, OLGA IVETTE | Public Employee Claims | $ 16,800.00 |
| 86104 | DIAZ BONES, BIENVENIDO | Public Employee and Pension/Retiree Claims | $ 19,463.76 |
| 86169 | TORRES SANTIAGO, ADIANEZ | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 86235 | RIVERA RIVERA, MARIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 86284 | PACHECO CALDERON, LUZ CELENIA | Public Employee and Pension/Retiree Claims | $ 7,402.00 |
| 86289 | RIVERA OYOLA, LUZ E. | Public Employee and Pension/Retiree Claims | $ 73,187.06 |
| 86290 | RIOS JIMENEZ, IVAN | Union Grievance, Public Employee and Pensi | $ 120,643.92 |
| 86342 | CORDERO HERNANDEZ, LUIS  A | Public Employee and Pension/Retiree Claims | $ 151,046.00 |
| 86404 | RODRIGUEZ TORRES, MIRIAM | Public Employee and Pension/Retiree Claims | $ 50,163.91 |
| 86460 | OLIVER FRANCO, ELFREN C | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 86478 | GIL LUGO, MARIESTHER | Union Grievance and Public Employee Claims | $ - |
| 86508 | MARTINEZ LOPEZ, JAVIER | Union Grievance and Pension/Retiree Claims | $ - |
| 86545 | RODRIGUEZ GUTIERREZ, EDDIE | Public Employee and Pension/Retiree Claims | $ - |
| 86617 | ALVAREZ LORA, DAYNELLE | Public Employee and Pension/Retiree Claims | $ 10,304.00 |
| 86706 | FIGUEROA BREBAN, MARIA LUISA | Public Employee and Pension/Retiree Claims | $ - |
| 86815 | MATOS ARCHILLA, GLORIA E | Public Employee and Pension/Retiree Claims | $ 35,017.88 |
| 86844 | LA TORRE SANTIAGO, DAILY | Public Employee and Pension/Retiree Claims | $ - |
| 86875 | ROBLES RIVERA, ESTEBAN | Public Employee Claims | $ - |
| 86972 | DIAZ MORALES, ZINNIA I. | Public Employee Claims | $ 20,000.00 |
| 86991 | AYALA BAEZ, JOSE  J. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 87077 | RIVERA VEGA, JUAN C | Public Employee Claims | $ 15,300.00 |
| 87142 | ORTIZ LOPEZ, MARTA M. | Public Employee and Pension/Retiree Claims | $ 13,500.00 |
| 87194 | JUSINO LUGO, PEDRO A | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 87239 | RODRIGUEZ TORRES, LUCIA | Public Employee and Pension/Retiree Claims | $            - |
| 87337 | ADAMES MUNIZ, NILDA I. | Public Employee and Pension/Retiree Claims | $            - |
| 87349 | REILLO ROSARIO, RAQUEL | Public Employee and Pension/Retiree Claims | $     10,000.00 |
| 87366 | RODRIGUEZ MUNOZ, ANA A | Union Grievance, Public Employee and Pensi | $            - |
| 87539 | PABON RODRIGUEZ, MAX E. | Public Employee and Pension/Retiree Claims | $     30,000.00 |
| 87585 | CINTRON TORRES, JAIME E | Public Employee and Pension/Retiree Claims | $  1,000,000.00 |
| 87592 | CARMONA LAMOUTTE, LUZ R. | Public Employee Claims | $            - |
| 87655 | MORALES AGUAYO, LUIS F | Public Employee and Pension/Retiree Claims | $      5,040.00 |
| 87668 | ALBERTO BERMUDEZ, JOSE | Public Employee and Pension/Retiree Claims | $     41,581.79 |
| 87702 | MALDONADO TORRES, MARIA | Public Employee and Pension/Retiree Claims | $            - |
| 87730 | GARCIA MARTINEZ, LUZ E | Public Employee and Pension/Retiree Claims | $            - |
| 87939 | MARTINEZ, JANET | Public Employee and Pension/Retiree Claims | $     36,221.02 |
| 87954 | LEON COLON, ALBERTO | Public Employee and Pension/Retiree Claims | $            - |
| 88315 | NEGRON NEGRON, DAISY | Public Employee and Pension/Retiree Claims | $            - |
| 88368 | PABON SANCHEZ, MAYRA O. | Public Employee and Pension/Retiree Claims | $     56,892.84 |
| 88411 | COLON SANTIAGO, MARISEL | Public Employee and Pension/Retiree Claims | $            - |
| 88463 | LOPEZ MARCUCICI, DAVID | Public Employee and Pension/Retiree Claims | $     28,887.00 |
| 88751 | ORTIZ RAMOS, WILLIAM | Union Grievance, Public Employee and Pensi | $    542,745.72 |
| 88813 | SOTO RIVERA, ADA I. | Public Employee and Pension/Retiree Claims | $     36,792.80 |
| 88847 | CORDERO GONZALEZ, DAVID | Public Employee and Pension/Retiree Claims | $            - |
| 88914 | ARVELO CRESPO, MIRTA | Public Employee and Pension/Retiree Claims | $     11,241.00 |
| 89107 | PIETRI RUIZ, CARMEN NILSA | Public Employee and Pension/Retiree Claims | $     63,788.42 |
| 89148 | HERNANDEZ ECHEVARRIA, WALTER | Public Employee and Pension/Retiree Claims | $            - |
| 89193 | SERRANO HERNANDEZ, CARMEN LUZ | Public Employee and Pension/Retiree Claims | $            - |
| 89282 | RIVERA NEGRON, ROXANNA | Public Employee and Pension/Retiree Claims | $            - |
| 89317 | NAZARIO CALDERON, JUAN | Public Employee and Pension/Retiree Claims | $     42,548.51 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 89404 | MELENDEZ COLON, SATURNILO | Public Employee Claims | $ - |
| 89744 | TORRES RUIZ, YAMILKA   U. | Pension/Retiree Claims | $ 9,433.63 |
| 89848 | MERCADO VARGAS, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 89922 | RODRIGUEZ MUNOZ, MARIA D. | Public Employee and Pension/Retiree Claims | $ - |
| 89948 | ACEVEDO PEREZ, GABRIEL | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 89961 | MERCADO VARGAS, ELIZABETH | Public Employee Claims | $ 10,200.00 |
| 90098 | ACOSTA RODRIQUEZ , MARIBEL | Public Employee and Pension/Retiree Claims | $ 14,848.20 |
| 90121 | MESTRE SUAREZ, EUGENIO | Public Employee and Pension/Retiree Claims | $ - |
| 90261 | ORTIZ SANTIAGO, GLORIMAR | Public Employee and Pension/Retiree Claims | $ - |
| 90370 | MESTRE SUAREZ, EUGENIO | Public Employee and Pension/Retiree Claims | $ 19,800.00 |
| 90445 | AGUIRRE GONZALEZ, GREGORIO | Public Employee and Pension/Retiree Claims | $ - |
| 90496 | IRIZARRY SANTIAGO, ETTIENE | Public Employee and Pension/Retiree Claims | $ - |
| 90668 | CAMACHO DIAZ, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 90704 | HERNANDEZ HERNANDEZ, EDWIN A | Public Employee and Pension/Retiree Claims | $ 21,000.00 |
| 90919 | ALVAREZ PONCE , SILMIREY | Public Employee and Pension/Retiree Claims | $ 27,562.31 |
| 91179 | LA TOME SANTIAGO, DAISY | Public Employee and Pension/Retiree Claims | $ - |
| 91196 | QUINONES COLLAZO, ANNETTE | Public Employee and Pension/Retiree Claims | $ - |
| 91424 | TOLEDO MENDEZ, GEORGE | Public Employee and Pension/Retiree Claims | $ 51,255.00 |
| 91814 | SANTIAGO GONZALEZ, INA R | Public Employee and Pension/Retiree Claims | $ 5,516.26 |
| 92207 | TORRES SANTIAGO, ENRIQUE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 92318 | BERNARD AGUIRRE, ILUMINADO | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 92367 | ORTIZ MERCADO, GERARDO | Public Employee Claims | $ - |
| 92422 | FRATICELLI PAGAN, ROSA J. | Public Employee and Pension/Retiree Claims | $ - |
| 92493 | BRIGNONI VELAZQUEZ, GREGORY | Public Employee and Pension/Retiree Claims | $ 34,000.00 |
| 92583 | ORTIZ BURGOS, MARIA ELSA | Public Employee Claims | $ - |
| 92664 | TORRES GARCIA, MAYRA I | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 92737 | SIERRA PAGAN, DIONET E | Public Employee and Pension/Retiree Claims | $ - |
| 93171 | DIAZ GONZALEZ, HECTOR RAFAEL | Public Employee and Pension/Retiree Claims | $ 17,488.20 |
| 93208 | TORRES SANTIAGO, ENRIQUE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 93215 | ADAMES MUNIZ, NILDA I | Union Grievance, Public Employee and Pensi | $ - |
| 93382 | LOPEZ RODRIGUEZ, ADA NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 93431 | RODRIGUEZ MUNOZ, ANA | Union Grievance, Public Employee and Pensi | $ - |
| 93538 | FELICIANO PACHECO, FRANCISCO A. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 93842 | FERNANDEZ MEDINA, CARMEN M. | Public Employee Claims | $ - |
| 93878 | VILLARUBIA TRAVERSO, HERMINIA | Public Employee and Pension/Retiree Claims | $ - |
| 94034 | RIVERA ECHANDY, ENID D. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 94108 | CINTRON CINTRON, ARNALDO LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 94335 | FERNANDEZ CHAVES, CARLOS M. | Public Employee and Pension/Retiree Claims | $ 45,600.00 |
| 94454 | MORALES COLON, NORMA IRIS | Union Grievance, Public Employee and Pensi | $ 60,000.00 |
| 94522 | TORRES RIVERA, OSCAR | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 94570 | GONZALEZ SANCHEZ, VICTOR RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 94586 | LOPEZ RODRIGUEZ, ADA NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 94642 | MEDINA RIVERA, LIZAMARIE | Public Employee and Pension/Retiree Claims | $ 8,814.79 |
| 94691 | DE LEON MATOS , JOSE A | Public Employee Claims | $ - |
| 94918 | VEGA SANTIAGO, PEDRO A | Public Employee and Pension/Retiree Claims | $ 162,000.00 |
| 94937 | GONAZALEZ SANTOS, JUAN E. | Public Employee and Pension/Retiree Claims | $ 200,000.00 |
| 94950 | PADILLA AQUINO, GLADYS | Public Employee and Pension/Retiree Claims | $ 65,000.00 |
| 95073 | CRUZ ARROYO, JUAN FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 95100 | MEDINA SANTIAGO, JOSE OGADEN | Public Employee and Pension/Retiree Claims | $ - |
| 95122 | ROSARIO PEREZ, CARMEN ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 95416 | MANGUAL VAZQUEZ, SANDRA IVETTE | Public Employee Claims | $ - |
| 95482 | SANCHEZ GONZALEZ, SAMUEL | Public Employee and Pension/Retiree Claims | $ 56,088.89 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 95550 | AVILES VELEZ, MATILDE | Public Employee Claims | $ - |
| 95606 | LOPEZ RODRIGUEZ, ADA NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 95941 | RIVERA RIOS, RAFAEL | Public Employee and Pension/Retiree Claims | $ 53,297.83 |
| 95960 | PABON RODRIGUEZ, MAX E | Public Employee and Pension/Retiree Claims | $ 14,000.00 |
| 96045 | TORRES, IVELISSE SERRANO | Public Employee and Pension/Retiree Claims | $ 64,424.32 |
| 96123 | GONZALEZ SANCHEZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 96256 | LA TORRE SANTIAGO, DAILY | Public Employee and Pension/Retiree Claims | $ - |
| 96294 | LAMBOY ORTIZ, PEDRO JUAN | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 96539 | ROSARIO PEREZ, CARMEN ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 96665 | RENTA RODRIGUEZ, DELIA A. | Public Employee and Pension/Retiree Claims | $ 2,500.00 |
| 96674 | MONTOYO MARTINEZ, ABIGAIL | Public Employee and Pension/Retiree Claims | $ 3,000.00 |
| 96682 | RIVERA GONZALEZ, ZULMA I | Public Employee and Pension/Retiree Claims | $ - |
| 96986 | FERRER FERRER, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 96990 | LAGUER CONCEPCION, EVELYN | Public Employee and Pension/Retiree Claims | $ 20,984.00 |
| 97053 | APONTE LOPEZ, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 97143 | ORTIZ MERCED, JOSE J. | Public Employee and Pension/Retiree Claims | $ 79,951.45 |
| 97223 | PEREZ RODRIGUEZ, ROSANA | Public Employee and Pension/Retiree Claims | $ - |
| 97442 | LABOY GALARZA, JOSE  RAMON | Public Employee and Pension/Retiree Claims | $ - |
| 97467 | LOPEZ GUZMAN, DAMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 97486 | BARRETO GARCIA, FERNANDO | Public Employee and Pension/Retiree Claims | $ - |
| 97511 | GONZALEZ SANCHEZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 97526 | MERCADO RUIZ, JOSE  H | Public Employee and Pension/Retiree Claims | $ 93,426.57 |
| 97595 | PEREZ SANTIAGO, JUAN A | Public Employee and Pension/Retiree Claims | $ - |
| 97663 | MENDEZ RAMOS, HASMIR | Public Employee and Pension/Retiree Claims | $ - |
| 97686 | MARTINEZ PEREZ, ISSAC | Public Employee and Pension/Retiree Claims | $ - |
| 97698 | CORREA MALAVE, JOS'E A. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 98066 | BATISTA RODRIGUEZ, WILLIAM | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 98123 | SIERRA PAGAN, CARMEN | Union Grievance, Public Employee and Pensi | $ - |
| 98212 | OQUENDO VAZQUEZ, GERSON | Public Employee and Pension/Retiree Claims | $ - |
| 98234 | RIVERA SERRANO, JUAN R | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 98237 | MARRERO MARRERO, JOSE ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 98242 | TORRES TORRES, JORGE A. | Public Employee and Pension/Retiree Claims | $ - |
| 98323 | ACOSTA CRUZ, PABLO A | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 98730 | HUERTAS COLON, MIRIAM | Public Employee and Pension/Retiree Claims | $ 58,218.20 |
| 98750 | RODRIGUEZ GUZMAN, ANGEL | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 98758 | TORRES MERCADO, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 98810 | FERNANDEZ CRESPO, VIVIAN | Public Employee and Pension/Retiree Claims | $ 47,117.20 |
| 98912 | MARTINEZ PEREA, ANGEL LUIS | Public Employee and Pension/Retiree Claims | $ 29,012.73 |
| 98961 | RODRIGUEZ TORRES, LUCIA | Public Employee and Pension/Retiree Claims | $ - |
| 98966 | EMMANUELLI GONZALEZ, CARMEN M | Public Employee and Pension/Retiree Claims | $ - |
| 99187 | FERNANDEZ FERNANDEZ, LEONEL | Public Employee and Pension/Retiree Claims | $ 27,762.00 |
| 99203 | SOSA SOTO, MAGALY | Public Employee Claims | $ 5,961.00 |
| 99239 | TORRES RIVERA, OSCAR | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 99286 | RODRIGUEZ SANCHEZ, DAISY | Public Employee and Pension/Retiree Claims | $ - |
| 99359 | DEJESUS RIVERA, MARILUZ | Public Employee and Pension/Retiree Claims | $ - |
| 99474 | ACOSTA SANTIAGO, BETSY B | Public Employee and Pension/Retiree Claims | $ - |
| 99539 | FLORES SILVA, LELIS Y | Public Employee and Pension/Retiree Claims | $ 150.59 |
| 99613 | LEWIS-VELEZ, ALLAN | Union Grievance and Public Employee Claims | $ - |
| 99722 | AMPARO FLORES, ISABEL | Public Employee and Pension/Retiree Claims | $ 55,522.87 |
| 99740 | SOTO CABAN, AGUSTIN | Public Employee and Pension/Retiree Claims | $ 24,674.36 |
| 99896 | GARCIA MALDONADO, MARGARITA | Public Employee and Pension/Retiree Claims | $ 77,286.27 |
| 100055 | RIVERA RIOS, MYRIAM  I. | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 100114 | RAMOS RODRIGUEZ, DIANA E | Public Employee Claims | $ - |
| 100119 | LA TORRE SANTIAGO, DAILY | Public Employee and Pension/Retiree Claims | $ - |
| 100127 | GONZALEZ ARROJO, JESUS M | Public Employee and Pension/Retiree Claims | $ 74,323.75 |
| 100182 | ZAYAS VAZQUEZ, CARMEN DEL R. | Public Employee and Pension/Retiree Claims | $ 14,132.14 |
| 100271 | PEREZ MALDONADO, ELSA I | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 100322 | MUNOZ PAGAN, JANNETTE | Union Grievance, Public Employee and Pensi | $ - |
| 100481 | RODRIGUEZ LORENZO, MELISSA | Public Employee and Pension/Retiree Claims | $ 23,571.17 |
| 100578 | GONZALEZ, MILAGROS | Public Employee and Pension/Retiree Claims | $ 24,656.55 |
| 100637 | MORA MORA, CARMEN | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 100688 | FIGUEROA ARROYO, PEDRO L. | Public Employee and Pension/Retiree Claims | $ 76,774.51 |
| 100752 | ONEIL ONEIL, IVAN | Public Employee and Pension/Retiree Claims | $ 48,471.76 |
| 100761 | CRUZ ACOSTA, LUIS R. | Public Employee and Pension/Retiree Claims | $ - |
| 100867 | POCHERO ALBIZU , LUIS | Public Employee and Pension/Retiree Claims | $ 53,321.35 |
| 101220 | FELICIANO RIVERA, ABIMAEL | Public Employee and Pension/Retiree Claims | $ - |
| 101248 | VALENTIN LOPEZ, DIANA IVETTE | Public Employee and Pension/Retiree Claims | $ - |
| 101298 | DE JESUS PENA, LIBORIO | Public Employee and Pension/Retiree Claims | $ - |
| 101521 | ALVARADO HERNANDEZ, CARMEN J | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 101712 | FERNANDEZ LOPEZ, CARMEN DELIA | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 101904 | MAYSONET BARRETO, SARA | Public Employee and Pension/Retiree Claims | $ - |
| 101934 | GARAY GARCIA, MARIAM | Public Employee and Pension/Retiree Claims | $ - |
| 102013 | VENDRELL MANTILLA , MARIA NITZA | Union Grievance and Public Employee Claims | $ 45,900.00 |
| 102142 | AGUIRRE RIVERA, ZENAIDA | Public Employee Claims | $ - |
| 102278 | OLIVER FRANCO, ELFREN C. | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 102489 | RIVERA ACOSTA, EILEEN | Public Employee Claims | $ 18,000.00 |
| 102686 | ACOSTA SANTIAGO, BETSY B. | Public Employee and Pension/Retiree Claims | $ - |
| 102749 | COLLAZO OSTOLOZA, MINERVA | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 102799 | ALVAREZ LUGO, IRENE | Public Employee Claims | $        - |
| 102914 | RODRIGUEZ REYES, LUZ MARIA | Public Employee and Pension/Retiree Claims | $        - |
| 102974 | FUENTES RIVERA, ZULMA | Public Employee and Pension/Retiree Claims | $        - |
| 103275 | MASSA FIGUEROA, DIANA E | Public Employee and Pension/Retiree Claims | $   58,190.02 |
| 103490 | FELICIANO PASCUAL, MARIA A. | Public Employee and Pension/Retiree Claims | $        - |
| 103615 | RODRIGUEZ ROSADO, JAIME L. | Public Employee and Pension/Retiree Claims | $   55,556.00 |
| 103636 | MARRERO PEREZ, RAMON D | Public Employee and Pension/Retiree Claims | $        - |
| 103709 | AGUILA SANTANA, WANDA | Public Employee and Pension/Retiree Claims | $   20,000.00 |
| 103732 | COLON PINEIRO, FRANCISCO | Public Employee and Pension/Retiree Claims | $   5,400.00 |
| 103911 | RODRIGUEZ GARCIA, MARIBEL | Public Employee and Pension/Retiree Claims | $   5,320.00 |
| 104082 | VOGA SOTO, ELIEZER | Public Employee and Pension/Retiree Claims | $   5,000.00 |
| 104101 | ROSARIO TORRES, MARTA | Public Employee and Pension/Retiree Claims | $        - |
| 104138 | MIRIZARRY VEGA, JESUS | Public Employee and Pension/Retiree Claims | $   31,652.69 |
| 104196 | LEON DE RUEDA, NYDIA J. | Public Employee and Pension/Retiree Claims | $        - |
| 104207 | ROLDAN ESTRADA, HELGA I. | Public Employee and Pension/Retiree Claims | $   22,947.05 |
| 104321 | CASASNOVAS CUEVAS, LUZ N. | Public Employee and Pension/Retiree Claims | $   50,000.00 |
| 104439 | COLON MELENDEZ, CARLOS M. | Public Employee and Pension/Retiree Claims | $   79,224.59 |
| 104514 | LA TORRE SANTIAGO, DAILY | Public Employee and Pension/Retiree Claims | $        - |
| 105148 | ALARCON VEGA, MILAGROS E | Public Employee and Pension/Retiree Claims | $        - |
| 105226 | RODRIGUEZ NEGRON, CARLOS M. | Public Employee and Pension/Retiree Claims | $   1,608.78 |
| 105293 | SEPULVEDA RUIZ, FREDDY | Public Employee and Pension/Retiree Claims | $   13,000.00 |
| 105447 | MIRANDA SANCHEZ, JOSE R. | Public Employee and Pension/Retiree Claims | $        - |
| 105476 | PEREZ RODRIGUEZ, ROSANA | Public Employee and Pension/Retiree Claims | $        - |
| 105650 | BAUZA, JUAN M. | Public Employee and Pension/Retiree Claims | $   47,278.66 |
| 105681 | LABOY GALARZA, JOSE RAMON | Public Employee and Pension/Retiree Claims | $        - |
| 105914 | TORRES OLIVERAS, HILDA | Public Employee and Pension/Retiree Claims | $        - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 106102 | TORRES TORRES, JORGE A. | Public Employee and Pension/Retiree Claims | $ - |
| 106143 | MALDONADO DIAZ, JAVIER | Public Employee and Pension/Retiree Claims | $ - |
| 106350 | TORRES TORRES, JORGE A | Public Employee and Pension/Retiree Claims | $ - |
| 106539 | RIOS MUNIZ, AUREA B. | Public Employee and Pension/Retiree Claims | $ - |
| 106722 | COLON PINEIRO, FRANCISCO | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 106828 | ALEJANDRO-ORTIZ, IVELISSE | Public Employee and Pension/Retiree Claims | $ - |
| 107071 | MARRERO RIVERA, LUZ V | Public Employee and Pension/Retiree Claims | $ 38,960.36 |
| 107151 | RODRIGUEZ NIEVES, NEREIDA | Public Employee and Pension/Retiree Claims | $ 28,216.83 |
| 107282 | CABRERA SOTOMAYOR, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 107315 | CRUZ OLIVARES , LUIS | Public Employee and Pension/Retiree Claims | $ 33,769.54 |
| 107380 | CAER FERMAINT, ROSA MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 107436 | MORALES VAZQUEZ, CARLOS | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 107457 | LUGO ROMERO, CARLOS J | Public Employee and Pension/Retiree Claims | $ 11,400.00 |
| 107583 | OLAVARRIA VALLE, CARMEN HILDA | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 107604 | TORO GONZALEZ, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 107954 | JORDAN TORRES, NORMA I. | Union Grievance, Public Employee and Pensi | $ 70,000.00 |
| 108016 | MILAGROS RIVERA RENTAS | Public Employee and Pension/Retiree Claims | $ - |
| 108040 | CABRERA SOTOMAYOR, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 108218 | RIVERA GOMEZ, DANIELA | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 108414 | COTTO PIZARRO, OLGA M. | Public Employee and Pension/Retiree Claims | $ - |
| 108447 | PARRILLA TORRES, FREDDY | Public Employee and Pension/Retiree Claims | $ 45,387.02 |
| 108597 | GUILBERT RIVERA, PABLO R | Union Grievance, Public Employee and Pensi | $ 14,400.00 |
| 108660 | TORRES MERCADO, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 108712 | VILLAFANA COLON, LELIS | Public Employee and Pension/Retiree Claims | $ 80,000.00 |
| 108750 | PEREZ RODRIGUEZ, RAFAEL | Public Employee Claims | $ 3,211.00 |
| 108910 | SANCHEZ SANCHEZ, MARIA N. | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 108939 | DAVILA SANCHEZ, JUAN | Public Employee and Pension/Retiree Claims | $          - |
| 109112 | FELICIANO PASCUAL, MARIA A | Public Employee and Pension/Retiree Claims | $     19,200.00 |
| 109203 | GARCIA GONZALEZ, LYDIA | Public Employee and Pension/Retiree Claims | $     40,000.00 |
| 109244 | MULERO HERNANDEZ, ANA L. | Public Employee and Pension/Retiree Claims | $      8,814.49 |
| 109250 | RIVERA SANCHEZ, ANGELINA | Public Employee and Pension/Retiree Claims | $          - |
| 109258 | MARTIN SILVA, VICTOR M. | Public Employee and Pension/Retiree Claims | $     17,400.00 |
| 109265 | CARTAGENA RODRIGUEZ, WILLIAM | Public Employee and Pension/Retiree Claims | $          - |
| 109293 | PEREZ PENA, MILAGROS S. | Public Employee and Pension/Retiree Claims | $     90,000.00 |
| 109320 | VEGA GONZALEZ, WALESKA | Public Employee and Pension/Retiree Claims | $          - |
| 109406 | MALDONADO NATAL , ISRAEL | Public Employee and Pension/Retiree Claims | $          - |
| 109501 | PEREZ RODRIGUEZ, RAFAEL ARANGEL | Public Employee Claims | $      3,211.00 |
| 109711 | IRIZARRY RODRIGUEZ, LUZ S | Public Employee and Pension/Retiree Claims | $          - |
| 109872 | LOPEZ SANCHEZ, ANA L | Public Employee and Pension/Retiree Claims | $          - |
| 109910 | ZAYAS DIAZ, JUAN | Public Employee and Pension/Retiree Claims | $     15,000.00 |
| 110018 | MIRANDA RIVERA, BENJAMIN | Public Employee and Pension/Retiree Claims | $          - |
| 110074 | DIAZ SOSTRE, YADIRA | Public Employee and Pension/Retiree Claims | $     33,054.94 |
| 110179 | SEGARRA ORTIZ, TAISHA I. | Public Employee and Pension/Retiree Claims | $          - |
| 110333 | RAMOS SEPULVEDA, MARITZA | Public Employee Claims | $          - |
| 110342 | AYUSO RIVERA, MARIANELA | Union Grievance, Public Employee and Pension | $          - |
| 110372 | ARROYO CORTES, JUAN BAUTISTA | Union Grievance, Public Employee and Pension | $          - |
| 110423 | RIVERA HIDALGO , ELADIO | Public Employee and Pension/Retiree Claims | $     29,174.39 |
| 110525 | LOPEZ DE HARO JIMENEZ, IRMA | Public Employee Claims | $     15,000.00 |
| 110684 | STELLA DIAZ, ALLAN J | Public Employee and Pension/Retiree Claims | $          - |
| 110686 | ORTIZ RODRIGUEZ, JOSE E. | Public Employee and Pension/Retiree Claims | $          - |
| 110720 | CHARRIEZ RIVERA, IRIS | Public Employee and Pension/Retiree Claims | $     21,003.73 |
| 110849 | RIVERA ELVIRA, ITSALIA | Public Employee and Pension/Retiree Claims | $          - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 110886 | SOTO PEREZ, SYLVIA MARGARITA | Public Employee and Pension/Retiree Claims | $ - |
| 110919 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $ - |
| 110928 | TORRES MERCADO, MARIA DE LOS A. | Public Employee and Pension/Retiree Claims | $ - |
| 110956 | NEGRON ZAYAS, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 110959 | DIAZ MEDINA, MOISES | Public Employee and Pension/Retiree Claims | $ - |
| 110961 | MARTINEZ COSS, ALEJANDRO | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 110965 | GONZALEZ FIGUEROA, JESUS  A | Public Employee and Pension/Retiree Claims | $ 32,318.99 |
| 111027 | VEGA VAZQUEZ, IRIS N | Public Employee and Pension/Retiree Claims | $ - |
| 111063 | ALBERTORIO MALDONADO, LOURDES . M | Public Employee and Pension/Retiree Claims | $ - |
| 111175 | CARABALLO RODRIGUEZ, MIRTA | Public Employee and Pension/Retiree Claims | $ - |
| 111182 | OCASIO TORRES, JUAN EFRAIN | Union Grievance and Public Employee Claims | $ - |
| 111263 | FERRER , MARIA E | Public Employee and Pension/Retiree Claims | $ 10,500.00 |
| 111363 | VAZQUEZ PAREDES, NEIZA H | Public Employee Claims | $ - |
| 111629 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $ - |
| 111740 | OTERO DIAZ, MARISOL | Public Employee and Pension/Retiree Claims | $ 53,058.51 |
| 111796 | ACOSTA TORO, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 111882 | TIRADO BERRIOS, MINERVA | Public Employee and Pension/Retiree Claims | $ 70,000.00 |
| 111884 | OTERO ADROVET, CARMEN O. | Public Employee and Pension/Retiree Claims | $ - |
| 111969 | CRUZ HERNANDEZ, MARIA DEL CARMEN | Public Employee Claims | $ 13,200.00 |
| 111975 | JORGE MORALES, CLARIBEL | Public Employee and Pension/Retiree Claims | $ - |
| 112287 | SIERRA ESCALERA, JOSE  R | Public Employee and Pension/Retiree Claims | $ - |
| 112408 | SOLIS HERPIN, NORMA F. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 112414 | PADILLA TORRES, ELIO   J | Public Employee and Pension/Retiree Claims | $ 19.20 |
| 112541 | SIERRA RODRIGUEZ, MARIA I | Public Employee and Pension/Retiree Claims | $ 397.20 |
| 112603 | OTERO GARCIA, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 112636 | RODRIGUEZ DIAZ, DOMINGO | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 112682 | COLLAZO HERNANDEZ, MYRTA L. | Public Employee and Pension/Retiree Claims | $ - |
| 112721 | MARTINEZ LOPEZ, JAVIER | Union Grievance, Public Employee and Pensi | $ - |
| 112747 | LOPEZ PEREZ, EFRAIN | Public Employee and Pension/Retiree Claims | $ - |
| 112871 | NAVARRO SOLIS, WILMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 112880 | HERNANDEZ , JESUS | Public Employee and Pension/Retiree Claims | $ - |
| 112912 | PEREZ RAMOS, MYRNA | Public Employee and Pension/Retiree Claims | $ - |
| 112963 | BOSQUE LANZOT, CARLOS E. | Public Employee and Pension/Retiree Claims | $ - |
| 112967 | MORALES LOPEZ, FELIX JAVIER | Public Employee and Pension/Retiree Claims | $ 50,882.75 |
| 113025 | SANCHEZ ACOSTA, ERNESTO H. | Public Employee and Pension/Retiree Claims | $ - |
| 113148 | DEL C ROBLES RIVERA, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 113150 | HERNANDEZ ROCHE, ISRAEL | Public Employee and Pension/Retiree Claims | $ - |
| 113163 | MONTALVO APONTE, BETZAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 113300 | RODRIGUEZ VELEZ, ZULLY  AILLEN | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 113328 | BEZARES GONZALEZ, GILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 113430 | ZAYAS SOTO, BENJAMIN | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 113450 | MARCANO RODRIGUEZ, JUDITH D. | Public Employee and Pension/Retiree Claims | $ 34,361.30 |
| 113461 | FERNANDEZ RIVERA, MAYRA DE LOS ANGELS | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 113476 | RIVERA SANTIAGO, NORMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 113529 | PEREZ GERENA, ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 113619 | ROMAN ROMAN, MINERVA | Public Employee and Pension/Retiree Claims | $ - |
| 113779 | RIVERA RENTAS, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 113828 | ARRIAGA TORRES, ROBERT | Public Employee and Pension/Retiree Claims | $ - |
| 113888 | RAMOS AGOSTINI, LUIS ALBERTO | Public Employee and Pension/Retiree Claims | $ 65,358.22 |
| 113925 | TORRES ROSARIO, JESUS  E | Public Employee and Pension/Retiree Claims | $ 34,481.52 |
| 113976 | ANADON RAMIREZ, JOSE M. | Public Employee Claims | $ 10,440.00 |
| 113985 | RODRIGUEZ MUNOZ, SIAMI | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 113996 | RODRIGUEZ RUIZ, NELSON E. | Public Employee and Pension/Retiree Claims | $ 350,500.00 |
| 114022 | PASTRANA APONTE, JERRY | Public Employee and Pension/Retiree Claims | $ 10,912.43 |
| 114026 | GARCIA RIVERA, MARTA | Public Employee and Pension/Retiree Claims | $ - |
| 114055 | PEREZ NIEVES, CARMEN | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 114082 | SERRANO ROSA, GERARDO | Public Employee and Pension/Retiree Claims | $ - |
| 114163 | DASTA RODRIGUEZ, IVAN R | Public Employee and Pension/Retiree Claims | $ 41,400.00 |
| 114482 | CRUZ OMS, ANGELA RITA | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 114592 | RODRIGUEZ ORTEGA, ADALIZ | Public Employee and Pension/Retiree Claims | $ 234.97 |
| 114627 | DAVID RUIZ, WIDALYS A | Public Employee and Pension/Retiree Claims | $ - |
| 114757 | CASTRO CRUZ, MARITIZA | Public Employee and Pension/Retiree Claims | $ 76,800.00 |
| 114894 | COTTO LOZANO, RAFAEL | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 114959 | CRUZ RIVERA, PEDRO | Public Employee and Pension/Retiree Claims | $ 109,844.17 |
| 115014 | DEVARIE CINTRON, JULIO M. | Public Employee and Pension/Retiree Claims | $ - |
| 115297 | CARERRO PARRELA, MYRNA J. | Public Employee and Pension/Retiree Claims | $ - |
| 115447 | SERRANO FIGUEROA, YESENIA | Public Employee and Pension/Retiree Claims | $ - |
| 115517 | PADIN RODRIGUEZ, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 115566 | GONZALEZ SERRANO, JUAN R. | Public Employee and Pension/Retiree Claims | $ - |
| 115597 | RODRIGUEZ SEDA, JUAN C. | Public Employee and Pension/Retiree Claims | $ - |
| 115618 | BAEZ PAGAN, MERCEDES | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 115666 | GAZTAMBIDE FIGUER, EDWARD Y | Public Employee and Pension/Retiree Claims | $ - |
| 115706 | ORTIZ VASQUEZ, JOCELYNE L. | Public Employee and Pension/Retiree Claims | $ - |
| 115744 | TORRES ROSARIO, NANCY | Public Employee and Pension/Retiree Claims | $ 32,652.37 |
| 115770 | REYES RIVERA, NAYDA L | Public Employee and Pension/Retiree Claims | $ - |
| 115830 | RUIZ-RODRIGUEZ, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 116022 | SOTO COLON, JULIA A | Public Employee and Pension/Retiree Claims | $ - |
| 116048 | MORERA RIVERA, NILSA I. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 116148 | HORRACH, FELIPE ALICEA | Public Employee and Pension/Retiree Claims | $ - |
| 116210 | IRIZARRY AGUAYO, NORMA | Public Employee and Pension/Retiree Claims | $ - |
| 116238 | BONILLA HERNANDEZ, TOMAS | Public Employee and Pension/Retiree Claims | $ - |
| 116241 | TIRADO GARCIA, ALEXIS | Public Employee and Pension/Retiree Claims | $ - |
| 116345 | ALMODOVAR CANCEL, CARMEN N | Public Employee and Pension/Retiree Claims | $ 47,676.27 |
| 116350 | ACOSTE VELEZ, MARIANITA | Public Employee and Pension/Retiree Claims | $ - |
| 116677 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $ - |
| 116819 | MORALES RODRIGUEZ, JERRY | Public Employee and Pension/Retiree Claims | $ 168,344.00 |
| 116834 | CRUZ HERNANDEZ, MARIA DEL CARMEN | Public Employee and Pension/Retiree Claims | $ - |
| 116855 | RIVERA IRIZARRY, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 116886 | OQUENDO TORRES, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 117007 | ARROYO PEREZ, CARMEN JULIA | Public Employee and Pension/Retiree Claims | $ - |
| 117105 | VÁZQUEZ ROSA, ALMA D. | Public Employee and Pension/Retiree Claims | $ 42,963.84 |
| 117181 | RODRIGUEZ FLORES, ENRIQUE | Public Employee and Pension/Retiree Claims | $ - |
| 117229 | COLÓN PIÑEIRO, FRANCISCO | Public Employee and Pension/Retiree Claims | $ 7,529.76 |
| 117375 | DIAZ DE JESUS, CARLOS | Union Grievance and Public Employee Claims | $ 15,000.00 |
| 117384 | MOJICA RIVERA, ELENA | Public Employee and Pension/Retiree Claims | $ 23,801.59 |
| 117435 | RUIZ BADEA, ANA  G. | Public Employee and Pension/Retiree Claims | $ - |
| 117538 | DAVID ESPADA, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 117624 | TEXEIRA COLON, ZENAIDA | Public Employee and Pension/Retiree Claims | $ - |
| 117913 | DIAZ MORALES, AUSTRIA | Public Employee and Pension/Retiree Claims | $ - |
| 117933 | ALVAREZ MONSEGUR, LOURDES A. | Public Employee and Pension/Retiree Claims | $ 8,490.00 |
| 118063 | RODRIGUEZ, TOMAS  WADAL | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 118107 | HERNANDEZ RODRIGUEZ, EDWIN | Public Employee Claims | $ - |
| 118202 | DAVILA SANCHEZ, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 118336 | GONZALEZ PEREZ, DEITER J | Public Employee and Pension/Retiree Claims | $ 20,000.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 118338 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $ - |
| 118367 | SANCHEZ SANCHEZ , MARIA  N | Public Employee and Pension/Retiree Claims | $ - |
| 118538 | GONZALEZ NEVARES, SARA | Public Employee and Pension/Retiree Claims | $ 62,106.20 |
| 118638 | ROSA LEON, ELVIA B. | Public Employee Claims | $ 10,200.00 |
| 118792 | LUGO PEREZ, SANTOS | Public Employee and Pension/Retiree Claims | $ - |
| 118907 | RIVERA MORALES, MARISELA | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 118924 | REYES CAPPOBIANEO, ANA ESTHER | Public Employee and Pension/Retiree Claims | $ 78.60 |
| 118954 | RUIZ BADEA, ANA G | Public Employee and Pension/Retiree Claims | $ - |
| 118966 | DUQUE SANTANA, ANGEL  L | Public Employee and Pension/Retiree Claims | $ 22,008.84 |
| 119077 | MUNOZ RODRIGUEZ, IDRAHIM | Public Employee and Pension/Retiree Claims | $ - |
| 119287 | ACOSTA TORO, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 119311 | FELICIANO CORA, IRIS NEREIDA | Public Employee and Pension/Retiree Claims | $ - |
| 119365 | DIAZ RODRIGUEZ, GABRIEL | Public Employee and Pension/Retiree Claims | $ - |
| 119374 | LIZASOAIN RIVERA, LUCY I. | Public Employee and Pension/Retiree Claims | $ - |
| 119496 | ORTIZ OLIVIERI, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 119515 | OLIVO SERRANO , EMILY | Public Employee and Pension/Retiree Claims | $ 56,366.67 |
| 119614 | TORRES MENA, MARTHA | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 119666 | VAZQUEZ MALDONADO, LILLIAN | Public Employee Claims | $ - |
| 119671 | DIAZ RODRIGUEZ, GABRIEL | Public Employee and Pension/Retiree Claims | $ - |
| 119685 | RODRIGUEZ CRUZ, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 119742 | SOSA RUIZ, ANA C | Public Employee and Pension/Retiree Claims | $ 14,017.61 |
| 119745 | TOLEDO RODRIGUEZ, TEODORO | Public Employee and Pension/Retiree Claims | $ 541.86 |
| 119939 | RUIZ BADEA, ANA G. | Public Employee and Pension/Retiree Claims | $ - |
| 119955 | MEDINA OCASIO, ROSA | Public Employee Claims | $ 17,400.00 |
| 119964 | VELAZQUEZ FLORES, MARINA | Public Employee and Pension/Retiree Claims | $ - |
| 119981 | JORGE HIRAM, VALENTIN SOTO | Union Grievance and Public Employee Claim | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 120132 | HERNANDEZ COTTO, RICKY  M. | Public Employee and Pension/Retiree Claims | $                - |
| 120153 | LOPEZ RODRIGUEZ, GUILLERMO | Public Employee and Pension/Retiree Claims | $                - |
| 120200 | SANTIAGO ORTIZ, DOMINGO | Public Employee and Pension/Retiree Claims | $                - |
| 120221 | RAMOS PASTRANA, ANGEL L | Public Employee and Pension/Retiree Claims | $                - |
| 120249 | ORTIZ ARROYO, MANUEL ANTONIO | Public Employee and Pension/Retiree Claims | $                - |
| 120381 | RODRIGUEZ SEPULVEDA, ANABELLE | Public Employee and Pension/Retiree Claims | $      15,600.00 |
| 120508 | TORO GONZALEZ, GLADYS | Public Employee and Pension/Retiree Claims | $                - |
| 120511 | ALVAREZ MONSEGUR, AGNES I. | Public Employee and Pension/Retiree Claims | $        6,739.23 |
| 120666 | DIAZ RODRIGUEZ, GABRIEL | Public Employee and Pension/Retiree Claims | $                - |
| 120799 | LLANES SANTOS, JUAN | Public Employee and Pension/Retiree Claims | $                - |
| 120834 | LOPEZ AVILA, MARIA E. | Public Employee and Pension/Retiree Claims | $                - |
| 120853 | CARBONELL RAMIREZ, ANA L. | Public Employee Claims | $        7,200.00 |
| 120872 | RODRIGUEZ TORRES, FRANCISCO | Public Employee and Pension/Retiree Claims | $                - |
| 120916 | RIVERA COLON, OBED | Public Employee and Pension/Retiree Claims | $      75,000.00 |
| 120923 | PINTO GONZALEZ, ALFREDO | Public Employee and Pension/Retiree Claims | $                - |
| 121128 | SAMOT OLAVARRIA, NOEMI | Public Employee and Pension/Retiree Claims | $      80,000.00 |
| 121155 | JIMENZ BUROOS, MARIA DE L. | Public Employee and Pension/Retiree Claims | $      70,000.00 |
| 121173 | CABALLER VINAS, SANTOS | Public Employee and Pension/Retiree Claims | $                - |
| 121236 | CRUZ VARGAS, RUBEN | Public Employee Claims | $                - |
| 121309 | DAVID ESPADA, WILFREDO | Public Employee and Pension/Retiree Claims | $                - |
| 121354 | PEREZ GONZALEZ, MIRTA F. | Public Employee and Pension/Retiree Claims | $      11,400.00 |
| 121406 | FRANCO RODRIGUEZ, JACKIE L | Public Employee and Pension/Retiree Claims | $      50,000.00 |
| 121418 | BURGROS FERMAINT , NITZA G. | Public Employee and Pension/Retiree Claims | $                - |
| 121524 | MORALES RAMOS, MIGUEL A. | Public Employee and Pension/Retiree Claims | $                - |
| 121533 | MORALES AVILES, LIZETTE | Public Employee and Pension/Retiree Claims | $      40,000.00 |
| 121598 | MOUTANEZ PINEIRO, CARMEN S. | Public Employee and Pension/Retiree Claims | $                - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 121604 | ANGEL R. GUERRA SANCHEZ & LEYDA C. TORRES-TUTOR | Public Employee and Pension/Retiree Claims | $                    - |
| 121639 | BURGOS FERMAINT, NITZA  G. | Public Employee and Pension/Retiree Claims | $                    - |
| 121810 | DIAZ RODRIGUEZ, GABRIEL | Public Employee and Pension/Retiree Claims | $                    - |
| 121817 | VELAZQUEZ FLORES, MARINA | Public Employee and Pension/Retiree Claims | $                    - |
| 121906 | SANCHEZ-PEREIRA, ELENA | Public Employee and Pension/Retiree Claims | $                    - |
| 122005 | VIVDA DE TORRES, ALIDA VELAZQUEZ | Public Employee Claims | $                    - |
| 122010 | GONZALEZ MALDONADO, IRIS MARIA | Public Employee and Pension/Retiree Claims | $                    - |
| 122080 | ORTIZ ROSARIO, ELDA | Public Employee Claims | $                    - |
| 122175 | BARRIONUEVO RIVERA, EDNA | Public Employee and Pension/Retiree Claims | $           61,300.00 |
| 122249 | PALMER MARRERO, JOSE A. | Public Employee and Pension/Retiree Claims | $           33,832.29 |
| 122250 | RAMOS RODRIGUEZ, DIANA E. | Public Employee and Pension/Retiree Claims | $                    - |
| 122252 | RUIZ-RODRIGUEZ, ANA M. | Public Employee and Pension/Retiree Claims | $                    - |
| 122381 | FRIAS RIVERA, LUIS H. | Public Employee and Pension/Retiree Claims | $                    - |
| 122406 | MEDINA CRUZ, WILLIAM | Public Employee and Pension/Retiree Claims | $           30,000.00 |
| 122472 | LANZO NUNEZ, JOSE  O | Public Employee and Pension/Retiree Claims | $                    - |
| 122526 | RODRIGUEZ TORRES, GLADIMAR H. | Public Employee and Pension/Retiree Claims | $                    - |
| 122778 | RIVERA RIVERA, NANCY I | Public Employee and Pension/Retiree Claims | $                    - |
| 122894 | RODRIGUEZ RODRIGUEZ, ORLANDO | Public Employee and Pension/Retiree Claims | $           53,797.47 |
| 122971 | VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES | Public Employee and Pension/Retiree Claims | $                    - |
| 123095 | GONZALEZ MALDONADO, IRIS MARIA | Public Employee and Pension/Retiree Claims | $                    - |
| 123171 | VEGA-MARTINEZ, ANTONIA M. | Public Employee and Pension/Retiree Claims | $                    - |
| 123259 | RODRIGUEZ TORRES, FRANCISCO | Public Employee and Pension/Retiree Claims | $                    - |
| 123266 | APONTE ROSARIO, JANNETTE | Public Employee and Pension/Retiree Claims | $                 25.00 |
| 123290 | DIAZ MORALES, AUSTRIA | Public Employee and Pension/Retiree Claims | $                    - |
| 123359 | VAZQUEZ ALMENAS, MARIA SOCORRO | Public Employee and Pension/Retiree Claims | $             3,651.89 |
| 123364 | OSSORIO NOGUE, MARIA A. | Public Employee and Pension/Retiree Claims | $                    - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 123378 | JAIME RIVERA, ORESTE | Public Employee and Pension/Retiree Claims | $ - |
| 123447 | FEBLES LEON, ELSA NIDIA | Public Employee and Pension/Retiree Claims | $ - |
| 123483 | GONZALEZ MUNIZ, PAQUITA | Public Employee and Pension/Retiree Claims | $ - |
| 123487 | CRUZ MIRANDA, CARMEN E | Public Employee and Pension/Retiree Claims | $ - |
| 123524 | RAMOS RODRIGUEZ, DIANA E. | Public Employee and Pension/Retiree Claims | $ - |
| 123584 | MEJIAS MALDONADO, MIGUEL  A | Public Employee and Pension/Retiree Claims | $ - |
| 123799 | VEGA-MARTINEZ, ANTONIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 123800 | DIAZ DE JESUS, CARLOS | Union Grievance and Public Employee Claims | $ 15,000.00 |
| 123893 | VEGA-MARTINEZ, ANTONIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 124025 | SEPULVEDA RODRIGUEZ, ABIGAIL | Public Employee and Pension/Retiree Claims | $ - |
| 124077 | FRAU ESCUDERO , JUAN ANTONIO | Public Employee and Pension/Retiree Claims | $ 236,546.60 |
| 124135 | HERNANDEZ CRUZ, SAUL | Public Employee and Pension/Retiree Claims | $ - |
| 124196 | BONILLA VEGA, GRACIA IDALIA | Public Employee Claims | $ 6,000.00 |
| 124243 | BERRIOS TORRES, GLENDALIZ | Public Employee and Pension/Retiree Claims | $ 8,400.00 |
| 124254 | RODRIGUEZ RODRIGUEZ, MARIA S. | Public Employee and Pension/Retiree Claims | $ - |
| 124278 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $ - |
| 124367 | GUILLBERT RIVERA, PABLO RICARDO | Union Grievance, Public Employee and Pensi | $ 14,400.00 |
| 124503 | ALVAREZ SANTIAGO, BETTY | Public Employee and Pension/Retiree Claims | $ - |
| 124620 | RODRIGUEZ TORRES, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 124686 | VEGA-MARTINEZ, ANTONIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 124699 | GOYCO ALVAREZ, NILSA I | Public Employee and Pension/Retiree Claims | $ 91,631.00 |
| 125011 | ORRACA GARCIA, OSVALDO | Public Employee and Pension/Retiree Claims | $ - |
| 125142 | RIVERA ROMAN, EDWIN | Public Employee and Pension/Retiree Claims | $ 44,000.00 |
| 125205 | CORTINA RODRIGUEZ, DAVID | Union Grievance and Public Employee Claims | $ - |
| 125488 | MUNIZ MARQUEZ, EDUARDO | Public Employee and Pension/Retiree Claims | $ 39,221.23 |
| 125508 | JUMA PINEDA, MAHMUD | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 125574 | DIAZ MORALES, LUMARI | Public Employee and Pension/Retiree Claims | $                - |
| 125675 | DIAZ, CARMEN M | Public Employee and Pension/Retiree Claims | $      23,491.81 |
| 125705 | LUGO RAMIREZ, WILFREDO | Public Employee and Pension/Retiree Claims | $                - |
| 125756 | GONZALEZ MALDONADO, IRIS MARIA | Public Employee and Pension/Retiree Claims | $                - |
| 125883 | CASTRO LOPEZ, WANDA E. | Public Employee and Pension/Retiree Claims | $                - |
| 125894 | SERRANO LOZADA, BETHZAIDA | Public Employee and Pension/Retiree Claims | $                - |
| 125962 | NEGRON MORAN , ELVIN  J. | Public Employee and Pension/Retiree Claims | $      61,446.17 |
| 126006 | HERNANDEZ CARLO, BRIGITTE L | Public Employee and Pension/Retiree Claims | $                - |
| 126253 | ACOSTA RODRIGUEZ, XIOMARA | Public Employee and Pension/Retiree Claims | $                - |
| 126532 | REY GONZALEZ, MARIA DEL R. | Public Employee and Pension/Retiree Claims | $      24,522.48 |
| 126571 | MANGUAL VAZQUEZ, SANDRA IVETTE | Public Employee Claims | $                - |
| 126623 | RODRIGUEZ ORTEGA, ADALIZ | Public Employee and Pension/Retiree Claims | $        5,552.86 |
| 126788 | HERNANDEZ MORALES, WALESKA | Public Employee and Pension/Retiree Claims | $                - |
| 127023 | AULET RIVERA, NILDA  R. | Public Employee and Pension/Retiree Claims | $      10,882.17 |
| 127116 | RIVERA RIVERA, ADDY EVELYN | Public Employee and Pension/Retiree Claims | $                - |
| 127247 | APONTE ROSARIO, JANNETTE | Public Employee and Pension/Retiree Claims | $      14,400.00 |
| 127252 | ECHEVARRIA MEDINA, LUIS ENRIQUE | Public Employee and Pension/Retiree Claims | $      49,000.00 |
| 127329 | QUILES ALGARIN, MARTA  I. | Public Employee and Pension/Retiree Claims | $      32,884.75 |
| 127428 | FELICIANO SILVA, NELIDA | Public Employee and Pension/Retiree Claims | $                - |
| 127605 | BORRERO OLIVERAS, ALICIA | Public Employee and Pension/Retiree Claims | $                - |
| 127607 | RIOS HERNANDEZ, VICTOR | Public Employee and Pension/Retiree Claims | $      26,080.00 |
| 127660 | SANTOS LOPEZ, MARIA DE LOS A | Union Grievance, Public Employee and Pensi | $      13,200.00 |
| 128061 | CORTES CAMERON, ANGEL G. | Public Employee and Pension/Retiree Claims | $                - |
| 128144 | PADIN RODRIGUEZ, MARIA M. | Public Employee and Pension/Retiree Claims | $                - |
| 128150 | ESPADA, WILFREDO DAVID | Public Employee and Pension/Retiree Claims | $                - |
| 128191 | ROBLES RIVERA, ESTEBAN | Public Employee Claims | $                - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 128236 | NIEVES SOTO , BRIAN | Public Employee and Pension/Retiree Claims | $ - |
| 128285 | MARTINEZ-REYES, DELIA | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 128328 | OSORIO NOGUE, MARIA A. | Public Employee and Pension/Retiree Claims | $ - |
| 128415 | PEREZ GERENA, ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 128485 | MILLAN OSORIO, INOCENCIA | Public Employee and Pension/Retiree Claims | $ 415,618.92 |
| 128505 | CASTRO SANTIAGO, ERNESTO | Public Employee and Pension/Retiree Claims | $ - |
| 128510 | FORTIS RIVERA, IRMA IRIS | Public Employee and Pension/Retiree Claims | $ 15,477.66 |
| 128570 | CRESPO NEGRON, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 128620 | PLANADEBALL VEGA, NORMA I. | Public Employee and Pension/Retiree Claims | $ 5,000.00 |
| 128735 | CRUZ SOTO, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 128802 | OQUENDO TORRES, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 128814 | MARTINEZ LABOY, MIGDALIA A. | Public Employee and Pension/Retiree Claims | $ - |
| 128968 | ORTEGA-RAMIREZ, MARIA VIRGINIA | Public Employee and Pension/Retiree Claims | $ 101,254.76 |
| 129057 | CARDONA CAMARENO, CARMEN  G. | Public Employee and Pension/Retiree Claims | $ - |
| 129112 | MANGUAL ROSARIO, MARIA INES | Public Employee and Pension/Retiree Claims | $ - |
| 129244 | RODRIGUEZ ROBLES, JOEY  OMAR | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 129279 | PADIN RODRIGUEZ, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 129290 | BAEZ, RONALD | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 129305 | ROMERO GOYCO, ANTONIO ESTEBAN | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 129473 | ACOBE FIGUEROA, LUZ M | Public Employee and Pension/Retiree Claims | $ 18,367.39 |
| 129536 | FEBLES LEON, ELSA NIDIA | Public Employee and Pension/Retiree Claims | $ - |
| 129544 | FLORES TORRES, MARIA | Public Employee Claims | $ - |
| 129638 | VALENTIN SANTIAGO, ZULMA R | Public Employee and Pension/Retiree Claims | $ - |
| 129734 | PEREZ RIVERA, LUIS | Public Employee and Pension/Retiree Claims | $ 49,987.73 |
| 129751 | SANTIAGO SALINAS, FELIX | Public Employee Claims | $ 17,400.00 |
| 129842 | GARCIA PINTO, DIANA | Public Employee and Pension/Retiree Claims | $ 8,737.40 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 129941 | DIAZ FERNANDEZ, HECTOR R. | Public Employee and Pension/Retiree Claims | $ 19,200.00 |
| 130080 | CALDERON RIVERA, LUZ E | Public Employee and Pension/Retiree Claims | $ - |
| 130104 | FUSTER MARRERO, AIDA L. | Union Grievance, Public Employee and Pensi | $ - |
| 130114 | BOSQUE LANZOT, CARLOS E | Public Employee Claims | $ 19,800.00 |
| 130221 | COTTO GUZMAN, VICENTE | Public Employee and Pension/Retiree Claims | $ 13,000.00 |
| 130249 | CORTINA RODRIGUEZ, DAVID | Public Employee and Pension/Retiree Claims | $ - |
| 130584 | GONZALEZ-MUNIZ, PAQUITA | Public Employee and Pension/Retiree Claims | $ - |
| 130685 | AVILES BADILLO, HECTOR J | Public Employee and Pension/Retiree Claims | $ 96,681.27 |
| 130713 | FERNANDEZ CHAVES, CARLOS M. | Public Employee and Pension/Retiree Claims | $ 45,600.00 |
| 130749 | MOJICA RIVERA, ELSTON | Public Employee and Pension/Retiree Claims | $ - |
| 130798 | MORALES SOTO, LYDIA | Public Employee and Pension/Retiree Claims | $ - |
| 130918 | TORRES HERNANDEZ, MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 130934 | ORTIZ ORTIZ, EDNA EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 130980 | RIVERA PELLOT, LUIS M. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 130981 | GARCIA RIVERA, MARTA | Public Employee and Pension/Retiree Claims | $ 325,000.00 |
| 130989 | FERMAINT RODRIGUEZ, GEORGINA | Public Employee and Pension/Retiree Claims | $ - |
| 131003 | HERNANDEZ ROCHE, ISRAEL | Public Employee and Pension/Retiree Claims | $ - |
| 131110 | SANTOS TORRES, ALFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 131301 | DIAZ FERNANDEZ, HECTOR R | Public Employee and Pension/Retiree Claims | $ - |
| 131332 | RIVERA ESPADE, RAMON | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 131461 | ARROYO CORTES, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 131478 | RAMIREZ TORRES, OLGA I | Public Employee and Pension/Retiree Claims | $ - |
| 131518 | OCASIO PAGAN, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 131613 | ARROYO RIVERA, EVA | Public Employee and Pension/Retiree Claims | $ - |
| 131792 | LOPEZ RONDON, MARTA IRIS | Public Employee and Pension/Retiree Claims | $ 125,322.48 |
| 131888 | ROSADO RIOS, DENIS D | Public Employee and Pension/Retiree Claims | $ 50,106.69 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 131957 | RIVERA RODRIGUEZ, HECTOR LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 131962 | SANTOS MOLINA, FELIX | Public Employee and Pension/Retiree Claims | $ 27,503.97 |
| 132016 | CASTELLAR MALDONADO, CARLOS H. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 132238 | ARZOLA RODRIGUEZ, ROSA ELENA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 132258 | AVILES MARIN, ELAINE J. | Public Employee and Pension/Retiree Claims | $ - |
| 132283 | ORTIZ ARROYO, MANUEL ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 132385 | COLON ROLDAN, ELVIN L. | Public Employee and Pension/Retiree Claims | $ - |
| 132493 | REYES BERRIOS, LYZETTE | Union Grievance, Public Employee and Pensi | $ - |
| 132498 | VELEZ PINO, ALVIN | Public Employee and Pension/Retiree Claims | $ - |
| 132514 | GONZALEZ PEREZ, JOSE D. | Public Employee and Pension/Retiree Claims | $ - |
| 132552 | MEDINA GONZALEZ, LUIS EMIGDIO | Public Employee and Pension/Retiree Claims | $ 49,328.60 |
| 132568 | BECERRIL HERNAIZ, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 132617 | MIRANDA SANCHEZ, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 132667 | NAVARRO SMITH, CONSUELO | Public Employee and Pension/Retiree Claims | $ 5,542.50 |
| 132721 | VAZQUEZ LEON, ELISELOTE | Public Employee and Pension/Retiree Claims | $ 8,625.00 |
| 132792 | BURGOS PEREZ, NIRKA E. | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 132797 | QUILES RIVERA, NOEL | Public Employee and Pension/Retiree Claims | $ - |
| 132859 | ORTIZ LOPEZ, IGNACIO | Public Employee and Pension/Retiree Claims | $ - |
| 132868 | DE JESUS GARCIA, ASHLEE | Public Employee and Pension/Retiree Claims | $ - |
| 132884 | NUNEZ COLON, LOPERCIO | Public Employee and Pension/Retiree Claims | $ 6,120.00 |
| 132888 | MARTINEZ SULE, VANESSA | Public Employee and Pension/Retiree Claims | $ 69,381.48 |
| 132985 | SOJO RUIZ, ORLANDO | Public Employee and Pension/Retiree Claims | $ - |
| 133052 | ESQUILIN CARRASQUILLO, MONICA MARI | Public Employee and Pension/Retiree Claims | $ - |
| 133218 | EMMANUELLI FELICIANO, PEDRO L. | Public Employee Claims | $ - |
| 133287 | OCASIO MELENDEZ, MAYRA LUZ | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 133291 | GONZALEZ PEREZ, LEONOR | Public Employee Claims | $ 13,200.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 133387 | ROCHE-PABON, JOSE J | Public Employee and Pension/Retiree Claims | $ 10,200.00 |
| 133394 | SNYDER NIEVES, LOUIS J. | Public Employee and Pension/Retiree Claims | $ - |
| 133434 | LABOY COLON, LUIS DOEL | Public Employee Claims | $ 15,000.00 |
| 133875 | MERCADO OLMEDA, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 133885 | SEGARRA-ORTIZ, TAISHA ILLEANA | Public Employee and Pension/Retiree Claims | $ - |
| 133930 | ORTIZ OLIVIERI, CARMEN M | Public Employee and Pension/Retiree Claims | $ - |
| 133937 | SANCHEZ SANCHEZ, MARIA NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 134027 | HERNANDEZ LAMBERTY, MARICELYS | Public Employee and Pension/Retiree Claims | $ - |
| 134042 | VALLE GARCIA, NILDA A. | Public Employee and Pension/Retiree Claims | $ - |
| 134086 | LOPEZ, ZORAIDA ALVAREZ | Public Employee and Pension/Retiree Claims | $ 56,249.00 |
| 134514 | IRIZARRI IRIZARRI, SILVIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 134515 | CRUZ SANTIAGO, RUTH A. | Public Employee and Pension/Retiree Claims | $ 121,849.50 |
| 134531 | MEDINA VAZQUEZ, RAQUEL | Public Employee and Pension/Retiree Claims | $ - |
| 134544 | NUNEZ FELIX, DOMINGO | Public Employee and Pension/Retiree Claims | $ 73,847.80 |
| 134605 | ALMODOVAR, RUBEN OLAN | Public Employee and Pension/Retiree Claims | $ - |
| 134606 | HERNANDEZ ROSSI, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ 9,558.14 |
| 134681 | SANTIAGO RAMOS, ASTRID A. | Public Employee Claims | $ - |
| 134710 | OCASIO RIOS, LILLIAM | Public Employee and Pension/Retiree Claims | $ 27,116.46 |
| 134759 | MILAGROS RIVERA RENTAS | Public Employee and Pension/Retiree Claims | $ - |
| 134773 | LAGO SABATER, MARIA I | Public Employee and Pension/Retiree Claims | $ - |
| 134916 | PEREZ RODRIGUEZ, REBECCA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 135066 | MARINELDA TORRES MEDINA | Public Employee and Pension/Retiree Claims | $ 201,600.00 |
| 135138 | HERNANDEZ COTTO, RICKY M. | Public Employee and Pension/Retiree Claims | $ - |
| 135180 | SANTIAGO MEDERO, CARMEN | Public Employee and Pension/Retiree Claims | $ 7,244.65 |
| 135289 | SOTO DOMENECH, MARITZA | Public Employee and Pension/Retiree Claims | $ 36,000.00 |
| 135495 | RIVERA NEVAREZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 135624 | ACEVEDO CANO, ALODIA | Public Employee and Pension/Retiree Claims | $ - |
| 135673 | TORRES HERNANDEZ, MANUEL | Public Employee and Pension/Retiree Claims | $ - |
| 135763 | DE JESUS FELICIER, JOSEFINA | Public Employee and Pension/Retiree Claims | $ - |
| 135845 | RODRIGUEZ CANOBRE, SUSSANNE JOAN | Public Employee and Pension/Retiree Claims | $ - |
| 135850 | RODRIGUEZ CRUZ, JORGE L | Public Employee and Pension/Retiree Claims | $ - |
| 135968 | SOTO RODRIGUEZ, PEDRO  J. | Public Employee and Pension/Retiree Claims | $ 78,478.63 |
| 136062 | MONTALVO BATTISTINI, BILLY J. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 136084 | RUIZ BADEA, ANA  G | Public Employee and Pension/Retiree Claims | $ - |
| 136092 | VEGA PEREZ, ROSA E. | Public Employee and Pension/Retiree Claims | $ 43,686.57 |
| 136171 | CRUZ, CARMEN J | Public Employee and Pension/Retiree Claims | $ 39,778.42 |
| 136198 | ALGARIN SERRANO, SHEILA | Public Employee and Pension/Retiree Claims | $ 14,400.00 |
| 136214 | MONTALVO MONTALVO, GRICEL | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 136240 | SANTIAGO DE COLLAZO, ROSA MARIA | Public Employee and Pension/Retiree Claims | $ 24,483.56 |
| 136241 | SERRANO HERNANDEZ, CARMEN  LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 136244 | QUINTANA ESTEVEZ, WILFREDO | Public Employee and Pension/Retiree Claims | $ 47,084.88 |
| 136332 | OLMEDA OLMEDA, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 136421 | CORREA RUIZ, CARMELO | Public Employee and Pension/Retiree Claims | $ - |
| 136478 | ORTIZ DONES , EUSEBIO | Public Employee and Pension/Retiree Claims | $ - |
| 136493 | ALVARADO COLLAZO, JOSE   A | Public Employee and Pension/Retiree Claims | $ - |
| 136602 | RUIZ BADEA, ANA G. | Public Employee and Pension/Retiree Claims | $ - |
| 136610 | HERNANDEZ HERNANDEZ, ISRAEL | Public Employee and Pension/Retiree Claims | $ - |
| 136628 | RODRIGUEZ , LYDIA | Public Employee and Pension/Retiree Claims | $ - |
| 136735 | BARRETO MEDINA , MADELINE | Public Employee and Pension/Retiree Claims | $ 90,680.00 |
| 136859 | RODRIGUEZ APONTE, REINALDO | Public Employee and Pension/Retiree Claims | $ - |
| 136890 | ORTIZ ARROYO, MANUEL ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 137040 | SERRANO LOZADA, BETHZAIDA | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 137045 | DOMENECH TALAVERA, YOLANDA MILAGROS | Public Employee Claims | $ - |
| 137079 | OLMEDA OLMEDA, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 137230 | ARROYO PONCE, NYDIA | Public Employee and Pension/Retiree Claims | $ 1,026.00 |
| 137277 | CRUZ LUGO, MIRIAM | Public Employee Claims | $ - |
| 137292 | OLMEDA OLMEDA, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 137309 | ROSARIO CRESPO, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 137377 | ACEVEDO CORDERO, ALICE  W. | Public Employee Claims | $ - |
| 137389 | CRUZ GOMEZ, CARMEN MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 137393 | FINES RIVERA, SAUL | Public Employee and Pension/Retiree Claims | $ - |
| 137398 | MARQUEZ ALEJANDRO, ANA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 137466 | RODRIGUEZ CALDERON, JESUS M. | Public Employee and Pension/Retiree Claims | $ 67,863.46 |
| 137496 | RAMIREZ IRIZARRY, DAMARIS | Public Employee and Pension/Retiree Claims | $ - |
| 137534 | PEREZ GERENA , ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 137579 | LOPEZ PABOU, JORGE L. | Public Employee and Pension/Retiree Claims | $ - |
| 137616 | DIAZ RIVERA , ALBERTO  LUIS | Public Employee Claims | $ - |
| 137667 | RIVERA FELICIANO, LOALY | Public Employee and Pension/Retiree Claims | $ - |
| 137672 | MALDONADO TORRES, ANGELICA | Public Employee and Pension/Retiree Claims | $ - |
| 137727 | ADORNO VELZQUEZ, MARIA M | Public Employee and Pension/Retiree Claims | $ 48,204.09 |
| 137835 | TAPIA RODRIGUEZ, GLADYS | Public Employee and Pension/Retiree Claims | $ - |
| 138032 | GARCIA RUIZ, LUZ P. | Public Employee and Pension/Retiree Claims | $ - |
| 138046 | TORRES VELAZQUEZ, HAYDEE | Public Employee and Pension/Retiree Claims | $ - |
| 138070 | SANCHEZ SANCHEZ, MARIA NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 138195 | RODRIGUEZ BURGOS, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 138302 | SANCHEZ RESTO, NELIDA | Public Employee and Pension/Retiree Claims | $ 43,104.08 |
| 138469 | VEGA GARCIA, HECTOR L. | Public Employee and Pension/Retiree Claims | $ - |
| 138482 | ESPADA, WILFREDO DAVID | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 138487 | OLIVERAS TORRES, LORNA J. | Public Employee and Pension/Retiree Claims | $ 49,677.67 |
| 138565 | CINTRON ROMAN, MARIXA | Public Employee and Pension/Retiree Claims | $ 56,331.26 |
| 138570 | RAMOS RIOS, GLENDALY | Public Employee Claims | $ 9,600.00 |
| 138587 | CRUZ AQUINO, MARIA T. | Public Employee and Pension/Retiree Claims | $ - |
| 138755 | REYES OLIVERAS, IVONNE | Public Employee and Pension/Retiree Claims | $ - |
| 138782 | BURGOS FERMAINT, NITZA G | Public Employee and Pension/Retiree Claims | $ - |
| 138861 | ORTIZ DELGADO, WANDA I. | Public Employee and Pension/Retiree Claims | $ 44,834.62 |
| 138878 | MORALES PEREZ, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 138897 | NEGRON VELAZQUEZ, ROBERTO | Union Grievance and Public Employee Claim | $ - |
| 138943 | CORA LUGO, LYDIA ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 138954 | RAMOS SAEZ, ANGEL JOEL | Public Employee and Pension/Retiree Claims | $ - |
| 138964 | DE LA ROSA GUERRERO, RUTH E. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 138976 | HERNANDEZ RODRIGUEZ, CARMEN M. | Public Employee and Pension/Retiree Claims | $ - |
| 139051 | RIVERA RODRIGUEZ, LUZ MARIA | Public Employee and Pension/Retiree Claims | $ 23,000.00 |
| 139130 | VALENTIN ESTRADA, ARCIDES | Public Employee and Pension/Retiree Claims | $ - |
| 139381 | GONZALEZ ORTIZ, SARA LI | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 139436 | SOTO CRUZ, MIGUEL L. | Public Employee Claims | $ 20,000.00 |
| 139488 | MORALES RIVERA, ANISIA | Public Employee and Pension/Retiree Claims | $ - |
| 139597 | LOPEZ, ROSA L. | Public Employee and Pension/Retiree Claims | $ - |
| 139698 | OLAVARRIA VALLE, LUZ E | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 139711 | MORALES PEREZ, ELBA | Public Employee and Pension/Retiree Claims | $ - |
| 139786 | RODRIGUEZ HERNANDEZ, MARCIAL | Public Employee and Pension/Retiree Claims | $ - |
| 139824 | DAVID ESPADA, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 139871 | CORTES DE JESUS, MARIBEL | Public Employee and Pension/Retiree Claims | $ 29,507.75 |
| 139929 | DORBATT QUINONES, ROSA  V V | Union Grievance, Public Employee and Pensi | $ - |
| 139996 | VILARO LOPEZ, ELGA N | Public Employee and Pension/Retiree Claims | $ 75,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 140006 | DIAZ RAMOS, JOSE G. | Public Employee and Pension/Retiree Claims | $ - |
| 140138 | BALAGUER ROSARIO, ROSA N | Public Employee and Pension/Retiree Claims | $ 56,185.71 |
| 140160 | RIVERA COLON, OBED | Public Employee and Pension/Retiree Claims | $ - |
| 140230 | MONTALVO PAGAN, EDWIN A. | Public Employee and Pension/Retiree Claims | $ 52,328.48 |
| 140327 | DAVILA GARCIA, SAMUEL | Public Employee and Pension/Retiree Claims | $ 8,000.00 |
| 140562 | TRINIDAD RAMOS, NEREIDA | Public Employee and Pension/Retiree Claims | $ 900.00 |
| 140629 | GONZALEZ TORRES, NILDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 140646 | RIVERA FELICIANO , LOALY | Public Employee and Pension/Retiree Claims | $ - |
| 140776 | NAVARRO BRISTOL , ALIDA | Public Employee and Pension/Retiree Claims | $ - |
| 140905 | LOPEZ, JORGE  RODRIGUEZ | Public Employee and Pension/Retiree Claims | $ 9,600.00 |
| 140953 | REYES MENDEZ, LUIS JAVIER | Public Employee and Pension/Retiree Claims | $ 62,485.97 |
| 140959 | RODRIGUEZ SANCHEZ, RAMONA | Public Employee and Pension/Retiree Claims | $ - |
| 141004 | ALVARADO PEREZ, GRISEL | Public Employee and Pension/Retiree Claims | $ 47,137.87 |
| 141169 | LOPEZ RAMOS, EFRAIN | Public Employee and Pension/Retiree Claims | $ - |
| 141174 | DIAZ OSORIO, IDA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 141181 | VALERIO CASTILLO, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 141189 | ROCHE PABON, JOSE J. | Public Employee and Pension/Retiree Claims | $ 10,200.00 |
| 141207 | RIVERA, LUIS ALBERTO RODRIGUEZ | Public Employee and Pension/Retiree Claims | $ - |
| 141525 | PEREZ GERENA, ANDRES | Public Employee and Pension/Retiree Claims | $ - |
| 141583 | CORDERO CARTAGENA, MINERVA | Public Employee and Pension/Retiree Claims | $ 47,182.37 |
| 141590 | FERNANDEZ HERNANDEZ, RITA M | Public Employee and Pension/Retiree Claims | $ - |
| 141717 | MURIEL APONTE, ARELIS | Public Employee and Pension/Retiree Claims | $ - |
| 141757 | GONZALEZ PEREZ, LEONOR | Public Employee Claims | $ 4,200.00 |
| 141764 | LIZASOAIN RIVERA, LUCY I. | Public Employee and Pension/Retiree Claims | $ - |
| 141781 | CORTES TORRES, HERIBERTO | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 141798 | GOMEZ GOMEZ, IVELISSE J. | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 141823 | RIVERA LOPEZ, ANGEL M. | Public Employee and Pension/Retiree Claims | $ - |
| 141871 | CARRASCO MONTIJO, LUIS S | Public Employee and Pension/Retiree Claims | $ - |
| 141873 | GONZALEZ TORRES, CARMEN CLARITZA | Public Employee and Pension/Retiree Claims | $ 55,375.05 |
| 141934 | MANGUAL MARCUCCI, JESUS M. | Public Employee and Pension/Retiree Claims | $ 62,515.60 |
| 142314 | DIAZ DE JESUS, LUZ E. | Public Employee and Pension/Retiree Claims | $ - |
| 142330 | AVILES, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 142424 | ORTEGA PIRIS, JENNIFER | Public Employee and Pension/Retiree Claims | $ - |
| 142443 | RIVERA DELGADO, OSVALDO | Public Employee and Pension/Retiree Claims | $ 45,144.02 |
| 142525 | MARRERO CINTRON, JOYCE M | Public Employee and Pension/Retiree Claims | $ 2,500.00 |
| 142586 | RODRIGUEZ SABATER, SADER | Public Employee and Pension/Retiree Claims | $ - |
| 142640 | VAZQUEZ VASQUEZ , EVELYN ENID | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 142661 | IRIZAY CASIANO, EDGAR | Public Employee and Pension/Retiree Claims | $ 10,000.00 |
| 142744 | RODRIGUEZ DAVILA, MAGDELIN | Public Employee and Pension/Retiree Claims | $ - |
| 142773 | GOMEZ PEREZ, MYRA | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 142822 | BOURDOIN MORALES, MARIA I. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 142835 | RIVERA LEBRON, HERIBERTO | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 142990 | NORAT RIVERA, LISA M. | Public Employee and Pension/Retiree Claims | $ - |
| 142991 | COLON CARRASQUILLO, SILVIA | Public Employee and Pension/Retiree Claims | $ - |
| 143016 | RODRIGUEZ VAZQUEZ, JAIME | Public Employee and Pension/Retiree Claims | $ 72,544.61 |
| 143132 | GONZALEZ HERRERA, EVELYN | Public Employee Claims | $ 3,600.00 |
| 143212 | DIAZ MORALES, IRIS BELIA | Public Employee and Pension/Retiree Claims | $ - |
| 143215 | ORTIZ DONES, EUSEBIO | Public Employee and Pension/Retiree Claims | $ - |
| 143225 | CRUZ ORTIZ, LUISA M. | Public Employee and Pension/Retiree Claims | $ - |
| 143351 | DIAZ-MARQUEZ, HERMINIO | Public Employee and Pension/Retiree Claims | $ - |
| 143424 | OSSORIO NOQUE, MARIA A | Public Employee and Pension/Retiree Claims | $ - |
| 143458 | GONZALEZ FALU, CLARA | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 143485 | GRACIANO LOZADO, CRISTOBAL | Public Employee and Pension/Retiree Claims | $ - |
| 143505 | FIGUEROA VELAZQUEZ, SERGIO L | Public Employee and Pension/Retiree Claims | $ - |
| 143512 | CORIANO CRUZ, ANGEL T | Public Employee and Pension/Retiree Claims | $ - |
| 143537 | ESCALERA LUMBANO, JULIO | Public Employee and Pension/Retiree Claims | $ - |
| 143730 | LOPEZ PIZARRO, KELVIN Y. | Public Employee and Pension/Retiree Claims | $ - |
| 143737 | LAMBOY MERCADO, MORAIMA | Public Employee and Pension/Retiree Claims | $ 16,500.00 |
| 143785 | DEVARIE CINTRON, JULIO M. | Public Employee and Pension/Retiree Claims | $ - |
| 143813 | CRUZ ROMERO, MARITZA | Union Grievance, Public Employee and Pensi | $ - |
| 143891 | GONZALEZ MALDONADO , MARIA IRIS | Public Employee and Pension/Retiree Claims | $ - |
| 143962 | OLMEDA OLMEDA, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 144094 | AVILES MARIN, ELAINE JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 144251 | GONZALEZ-DEL TORO, JEISA AYMARA | Public Employee Claims | $ - |
| 144259 | RODRIGUEZ SANCHEZ, LILLIAM | Public Employee and Pension/Retiree Claims | $ 6,639.00 |
| 144268 | RUIZ RODRIGUEZ, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 144426 | DE JESUS COLON, JOSE ANTONIO | Public Employee and Pension/Retiree Claims | $ 120,811.60 |
| 144713 | GONZALEZ MALDONADO, IRIS MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 144725 | CUEVAS ORTIZ, CARMEN HILDA | Public Employee and Pension/Retiree Claims | $ 16,126.08 |
| 144728 | HERNANDEZ MALERO, EVELYN | Public Employee and Pension/Retiree Claims | $ - |
| 144829 | ORTIZ DONES, EUSEBIO | Public Employee and Pension/Retiree Claims | $ - |
| 144842 | GINES TORRES, RAMSYS | Public Employee and Pension/Retiree Claims | $ - |
| 144895 | DEVARIE GINTRON, JULIO M. | Public Employee and Pension/Retiree Claims | $ - |
| 145165 | FIGUEROA CABAN, FELIX | Public Employee and Pension/Retiree Claims | $ 78,614.51 |
| 145166 | ARISTUD RIVERA, MARISOL | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 145313 | VAZQUEZ RAMIREZ, EMMA IVONNE | Public Employee and Pension/Retiree Claims | $ 36,089.13 |
| 145462 | PAGAN PAGAN, ROBERTO LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 145482 | TORRES VELAZQUEZ, HAYDEE | Public Employee and Pension/Retiree Claims | $ 75,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 145521 | MORALES CARABALLO, ERNESTO | Public Employee and Pension/Retiree Claims | $ 25,990.16 |
| 145670 | RODRIGUEZ SANCHEZ, RAMONA | Public Employee and Pension/Retiree Claims | $ - |
| 145738 | TORRES RODRIGUEZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 145748 | PABON COLON, ALICE M | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 145787 | TOLEDO RODRIGUEZ, TEODORO | Public Employee and Pension/Retiree Claims | $ - |
| 145803 | ROSARIO LOPEZ, AMILDA L. | Public Employee and Pension/Retiree Claims | $ - |
| 145879 | VALAZQUEZ ACEVEDO, JOSE | Public Employee and Pension/Retiree Claims | $ 3,600.00 |
| 145951 | RAMOS MENDEZ, GLAMALY | Public Employee and Pension/Retiree Claims | $ 20,874.82 |
| 145988 | AYALA MURIEL, DIOSDADA | Public Employee and Pension/Retiree Claims | $ 336,631.68 |
| 146151 | GONZALEZ MUNIZ, PAQUITA | Public Employee and Pension/Retiree Claims | $ - |
| 146173 | JESUS RODRIGUEZ, JUSTINA | Public Employee and Pension/Retiree Claims | $ - |
| 146334 | MARRERO FRANCO, DINORA WILDA | Public Employee and Pension/Retiree Claims | $ - |
| 146416 | RODRIGUEZ VALENTIN , ARIEL | Public Employee and Pension/Retiree Claims | $ 61,721.75 |
| 146444 | RODRIGUEZ CRUZ, CARMEN DOLORES | Public Employee and Pension/Retiree Claims | $ - |
| 146661 | SANTIAGO CRUZ, JOSE L. | Public Employee and Pension/Retiree Claims | $ 54,929.17 |
| 146703 | RODRIGUEZ SANCHEZ, DAISY | Public Employee and Pension/Retiree Claims | $ - |
| 146734 | RODRIGUEZ GOTAY, ANNETTE | Union Grievance and Public Employee Claims | $ 75,000.00 |
| 146737 | FELICIANO PEREZ, DELIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 146783 | FRANCESCHI ESCOBAR, MARIA L. | Public Employee and Pension/Retiree Claims | $ 2,500.00 |
| 146855 | VEGA PAMBLANCO, BILMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 146860 | VEGA PAMBLANCO, BILMA I | Public Employee and Pension/Retiree Claims | $ - |
| 146871 | BORRERO SANTIAGO, LUIS RAMON | Public Employee and Pension/Retiree Claims | $ - |
| 146876 | MAS FELICIANO, KATIRIA I | Public Employee and Pension/Retiree Claims | $ - |
| 146937 | GUETIS RODRIGUEZ, ELIZABETH | Public Employee Claims | $ 8,400.00 |
| 146960 | RODRIGUEZ SANTIAGO, JOHANNA | Public Employee and Pension/Retiree Claims | $ 5,536.23 |
| 146977 | LOPEZ AVILA, MARIA E. | Public Employee and Pension/Retiree Claims | $ - |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 147026 | TORRES DE LEON, ZAIDA | Public Employee Claims | $            - |
| 147084 | MALDONADO REYES, ZENAIDA | Public Employee and Pension/Retiree Claims | $     25,425.45 |
| 147144 | OCASIO RAMIREZ, LUZ   H. | Public Employee and Pension/Retiree Claims | $     75,000.00 |
| 147215 | REYES RIVERA, NAYDA  L. | Public Employee and Pension/Retiree Claims | $            - |
| 147291 | OLIVERAS COLON, AIDA L. | Public Employee and Pension/Retiree Claims | $            - |
| 147325 | MONTERO RUIZ, SAMUEL | Public Employee and Pension/Retiree Claims | $            - |
| 147464 | BERRIOS OTERO, MYRNA R | Public Employee and Pension/Retiree Claims | $            - |
| 147516 | CORTIS HERNANDEZ, LUIS OSVALDO | Public Employee and Pension/Retiree Claims | $     50,000.00 |
| 147522 | DEVARIE CINTRON, JULIO M. | Public Employee and Pension/Retiree Claims | $            - |
| 147581 | AGOSTO TORRES, CARLOS J. | Public Employee and Pension/Retiree Claims | $     30,000.00 |
| 147614 | SOTO SOTO, VANESSA | Public Employee and Pension/Retiree Claims | $            - |
| 147622 | VEGA CARMONA, MAYRA I. | Public Employee and Pension/Retiree Claims | $            - |
| 147683 | HERNANDEZ SANTANA, ROSA A. | Public Employee and Pension/Retiree Claims | $     30,000.00 |
| 147748 | ACOSTA RODRIGUEZ, XIOMARA | Public Employee and Pension/Retiree Claims | $            - |
| 147760 | RENTAS NEGRON, CARMEN | Public Employee Claims | $            - |
| 147805 | LABOY MALDONADO, MARIA T | Public Employee and Pension/Retiree Claims | $            - |
| 147929 | SANCHEZ BARRERAS, JORGE IVAN | Public Employee and Pension/Retiree Claims | $            - |
| 148028 | ENRIQUEZ GONZALEZ , JOSE  A. | Union Grievance, Public Employee and Pensi | $    105,000.00 |
| 148086 | ORTIZ ORTIZ, JOSE | Public Employee and Pension/Retiree Claims | $            - |
| 148172 | BRILLON COLON, JOSE A. | Public Employee and Pension/Retiree Claims | $            - |
| 148295 | ROSADO RIVERA, JUDITH | Public Employee and Pension/Retiree Claims | $     55,673.86 |
| 148361 | SERRANO LOZADA, BETHZAIDA | Public Employee and Pension/Retiree Claims | $            - |
| 148463 | BENIQUEZ RIOS DE IMBERT, MARIA DEL C | Public Employee and Pension/Retiree Claims | $            - |
| 148565 | CRUZ RUIZ, EVELYN | Public Employee and Pension/Retiree Claims | $     43,810.34 |
| 148569 | FLORES GARCIA, GLORIA ESTHER | Public Employee Claims | $      6,600.00 |
| 148613 | CUSTODIO NAZARIO, FELIX | Public Employee and Pension/Retiree Claims | $            - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 148618 | AGOSTO VARGAS , CARMEN MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 148663 | GARAY LOPEZ, ELISABET | Public Employee and Pension/Retiree Claims | $ - |
| 148683 | DAVILA GARCIA, SAMUEL | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 148896 | NIEVES RODRIGUEZ, LOURDES | Public Employee and Pension/Retiree Claims | $ - |
| 148906 | AVILES MARIN, ELAINE J. | Public Employee and Pension/Retiree Claims | $ - |
| 148991 | ALVARADO ORTIZ, ADOLFO | Public Employee and Pension/Retiree Claims | $ - |
| 149027 | VELEZ CRUZ, ANA REINA | Public Employee Claims | $ - |
| 149141 | DIAZ PIZARRO, VIVIANANNETTE | Public Employee and Pension/Retiree Claims | $ - |
| 149172 | JIMENEZ ALVAREZ, LUZ E | Public Employee and Pension/Retiree Claims | $ 56,190.74 |
| 149297 | RAMOS SAEZ, ANGEL JOEL | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 149308 | LABOY VELAZQUEZ, JANNETTE | Public Employee and Pension/Retiree Claims | $ - |
| 149317 | PAGAN RAMOS, DIMAS ELLIOT | Public Employee and Pension/Retiree Claims | $ - |
| 149364 | LARREGOITY MORALES, LUIS R | Public Employee and Pension/Retiree Claims | $ - |
| 149373 | RIVERA RENTAS, MILAGROS | Public Employee and Pension/Retiree Claims | $ - |
| 149416 | FERMAINT RODRIGUEZ, GEORGINA | Public Employee and Pension/Retiree Claims | $ - |
| 149418 | GONZALEZ SUAREZ, MARIO A. | Union Grievance, Public Employee and Pensi | $ 20,000.00 |
| 149593 | PEREZ GARCIA, OSVALDO | Public Employee and Pension/Retiree Claims | $ - |
| 149638 | CRESPO MEDINA, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 149959 | BADILLO CRUZ, MANSOL | Union Grievance and Public Employee Claim | $ - |
| 149980 | FLORES IGLESIAS, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 149997 | NARVAEZ MELENDEZ, BRUNILDA | Public Employee and Pension/Retiree Claims | $ - |
| 150072 | AVILES, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 150081 | BONILLA ORTIZ, SOCORRO | Public Employee and Pension/Retiree Claims | $ - |
| 150116 | LEBRON PADILLA, JOSE A. | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 150149 | CARRASCO MONTIJO, LUIS S. | Public Employee and Pension/Retiree Claims | $ - |
| 150208 | RAMOS RIVERA, VICTOR  M. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 150228 | OLMEDO MARCIAL, ROSA E | Public Employee and Pension/Retiree Claims | $ - |
| 150386 | DIAZ ORTEGA , LUCILA | Public Employee Claims | $ - |
| 150417 | CAMACHO DIAZ, ANDREA | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 150458 | VEGA OQUENDO, MARIA A. | Public Employee and Pension/Retiree Claims | $ - |
| 150460 | FRAU-ESCUDERO, JUAN ANTONIO | Public Employee and Pension/Retiree Claims | $ 236,546.60 |
| 150544 | NAZARIO ACOSTA, RICARDO | Public Employee and Pension/Retiree Claims | $ - |
| 150574 | ARCE LEBRON, SHANDELL | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 150609 | GOMEZ RIVERA, ALMA V. | Public Employee and Pension/Retiree Claims | $ 88,101.74 |
| 150616 | QUINONES NUNEZ, SALVADOR | Public Employee and Pension/Retiree Claims | $ - |
| 150707 | PEREZ PEREZ, JOSE JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 150719 | TORRES DE LEON, ZAIDA | Public Employee Claims | $ - |
| 150821 | BAYON IGLESIAS, ANGEL M. | Public Employee and Pension/Retiree Claims | $ - |
| 150858 | PEREZ PENA, MILAGROS S. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 151059 | FIGUEROA MARIANI, INES A. | Public Employee Claims | $ - |
| 151078 | VEGA RIVERA, MYRIAM | Public Employee and Pension/Retiree Claims | $ - |
| 151415 | DE A. TORO OSUNA, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 151427 | DELGADO VEGA, LILLIAM | Public Employee and Pension/Retiree Claims | $ - |
| 151441 | OLIVIERI RODRIGUEZ, AURA E. | Public Employee and Pension/Retiree Claims | $ 967.89 |
| 151497 | RODRIGUEZ MARTINEZ, LUIS E | Public Employee and Pension/Retiree Claims | $ - |
| 151668 | MALDONADO HERNANDEZ, HEMBERTO | Union Grievance, Public Employee and Pensi | $ - |
| 151707 | SEGARRA ROMAN, DELIA | Public Employee and Pension/Retiree Claims | $ - |
| 151755 | TORRES BURGOS, DAISY M | Public Employee and Pension/Retiree Claims | $ - |
| 151774 | MORELL RODRIGUEZ, CARLOS R | Public Employee and Pension/Retiree Claims | $ - |
| 151782 | HERNANDEZ CRUZ, ANGEL J. | Public Employee and Pension/Retiree Claims | $ - |
| 151860 | HERNANDEZ SANCHEZ , WILLIAM | Public Employee and Pension/Retiree Claims | $ - |
| 151885 | LUCIANO ANDUJAR, MIROSLAVA | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 151890 | VILLARRUBIA TRAVERSO, HERMINIA | Public Employee and Pension/Retiree Claims | $ - |
| 151932 | SEGARRA ORTIZ, TAISHA I. | Public Employee and Pension/Retiree Claims | $ - |
| 152044 | DIAZ DE JESUS, CARLOS | Union Grievance and Public Employee Claims | $ 6,500.00 |
| 152131 | CRUZ SOTO, LUIS A | Public Employee and Pension/Retiree Claims | $ - |
| 152186 | NIEVES CORDERO, IVETTE | Public Employee and Pension/Retiree Claims | $ 147,233.82 |
| 152190 | DIAZ DE JESUS, ANIBAL | Public Employee and Pension/Retiree Claims | $ - |
| 152252 | MEJIAS SOTO, LISSETTE | Public Employee Claims | $ 8,600.00 |
| 152256 | BULTRON CRUZ, JANETTE | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 152634 | ANADON RAMIREZ, JOSE MIGUEL | Public Employee and Pension/Retiree Claims | $ 10,440.00 |
| 152747 | SANCHEZ SANCHEZ, MARIA N. | Public Employee and Pension/Retiree Claims | $ - |
| 152765 | REYES LOZADA, ARLENE | Public Employee and Pension/Retiree Claims | $ - |
| 152777 | AVILES MARIN, ELAINE J | Public Employee and Pension/Retiree Claims | $ - |
| 152879 | GONZALEZ - MUNIZ, PAQUITA | Public Employee and Pension/Retiree Claims | $ - |
| 152902 | DIANA BETANCOURT, HECTOR | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 152916 | GONZALEZ MORAN, MARCO A. | Public Employee and Pension/Retiree Claims | $ - |
| 152922 | DIAZ PIZARRO, JULIO A | Public Employee and Pension/Retiree Claims | $ - |
| 152947 | GARCIA COLON , RAFAEL  A. | Public Employee and Pension/Retiree Claims | $ - |
| 153048 | BETANCOURT MEDINA, DORIS D | Public Employee and Pension/Retiree Claims | $ - |
| 153110 | CRUZ MOLINA, CESAR RASEC | Public Employee and Pension/Retiree Claims | $ - |
| 153262 | CABRERA NIEVES, LOURDES  H | Public Employee Claims | $ - |
| 153322 | REYES OTERO, CARLOS J. | Public Employee and Pension/Retiree Claims | $ - |
| 153338 | AVILES, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 153350 | VEGA ARBELO, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 153386 | RIVERA RIVERA, ERCILIA | Public Employee and Pension/Retiree Claims | $ - |
| 153451 | REYES OLIVERAS, IVONNE | Public Employee and Pension/Retiree Claims | $ 21,250.00 |
| 153500 | RODRIGUEZ ORTIZ, JOSE S. | Public Employee Claims | $ 14,400.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 153551 | ORTIZ DONES, EUSEBIO | Public Employee and Pension/Retiree Claims | $ - |
| 153583 | RODRIGUEZ SANCHEZ, LILLIAM | Public Employee and Pension/Retiree Claims | $ 6,774.50 |
| 153588 | CHACON SANTIAGO, CARMEN L. | Public Employee and Pension/Retiree Claims | $ 38,408.19 |
| 153648 | GONZALEZ MESONERO, MILDRED | Public Employee and Pension/Retiree Claims | $ 35,613.60 |
| 153684 | FERNANDEZ HERNANDEZ, RITA M. | Public Employee and Pension/Retiree Claims | $ - |
| 153692 | ELIZA COLON, MARIA NELLY | Public Employee Claims | $ 10,000.00 |
| 153763 | RUIZ RODRIGEZ, ANA M. | Public Employee and Pension/Retiree Claims | $ - |
| 153786 | MORALES SOTO, ERNESTO | Public Employee and Pension/Retiree Claims | $ - |
| 153855 | IZQUIERDO BRAND, MARIA J. | Public Employee Claims | $ - |
| 153860 | PEREZ COLLAZO, QUIRPA | Public Employee and Pension/Retiree Claims | $ - |
| 153876 | ORTIZ RODRIGUEZ , ERIC  OMAR | Public Employee and Pension/Retiree Claims | $ - |
| 153897 | RODRIGUEZ MARTINEZ, ANA H. | Public Employee and Pension/Retiree Claims | $ - |
| 153921 | PEREZ PIZARRO, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 153937 | GONZALEZ GONZALEZ, MARIA LUZ | Public Employee and Pension/Retiree Claims | $ - |
| 153970 | CORTES CAMERON, ANGEL G. | Public Employee and Pension/Retiree Claims | $ - |
| 154276 | RIVERA ORTIZ, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 154332 | MELENDEZ ORTIZ, JOSE M. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 154460 | LOPEZ ROLON, ABNYRIS S. | Union Grievance and Public Employee Claims | $ - |
| 154561 | OSSORIO NOGUE, MARIA A. | Public Employee and Pension/Retiree Claims | $ - |
| 154619 | DE JESUS ESTRADA, JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 154632 | RIVERA RAMIREZ, JOSE S | Public Employee and Pension/Retiree Claims | $ - |
| 154652 | BURGOS FERMAINT, NITZA G. | Public Employee and Pension/Retiree Claims | $ - |
| 154669 | TORRES RODRIGUEZ, ABIU | Public Employee and Pension/Retiree Claims | $ - |
| 155016 | NIEVES OCASIO, SAMANGEL | Public Employee and Pension/Retiree Claims | $ - |
| 155043 | BADILLO GRAJALES, CESAR A | Public Employee and Pension/Retiree Claims | $ 280,800.00 |
| 155267 | OCASIO RAMIREZ, LUZ H. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 155322 | VARGAS SANTIAGO, MARISOL | Public Employee and Pension/Retiree Claims | $ - |
| 155336 | SANCHEZ SANCHEZ, MARIA NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 155443 | SEPULVEDA RUIZ, FREDDY | Public Employee and Pension/Retiree Claims | $ 13,000.00 |
| 155535 | RIVERA ECHANDIA, BERNABE | Public Employee Claims | $ - |
| 155793 | MIRANDA CHICO, ISRAEL | Public Employee and Pension/Retiree Claims | $ 28,768.66 |
| 155893 | AVILES MARIN, ELAINE JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 156000 | MIRANDA TORRES, GIOVANNI | Public Employee and Pension/Retiree Claims | $ 6,457.50 |
| 156018 | ARISTUD RIVERA, MARISOL | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 156068 | PEREZ PENA, LEYDA M. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 156071 | GONZALEZ RAMOS, SONIA | Public Employee Claims | $ 12,600.00 |
| 156127 | RENDON FIGUEROA, MANUEL RAMON | Public Employee and Pension/Retiree Claims | $ 185,000.00 |
| 156141 | SOSA RIVERA, YOLANDA | Public Employee and Pension/Retiree Claims | $ 330,600.00 |
| 156147 | GARCIA LOPORONA, ELISA M. | Public Employee and Pension/Retiree Claims | $ 16,530.34 |
| 156219 | PADRO VIZCARRONDO, MARIA  F | Public Employee Claims | $ - |
| 156299 | GONZALEZ RIVERA, EVELYN | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 156374 | RIVERA RIVERA, ANA H. | Public Employee and Pension/Retiree Claims | $ - |
| 156388 | MARI BONILLA, LOURDES M. | Public Employee Claims | $ 10,200.00 |
| 156411 | CUBERO-ALICEA, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 156764 | FLORES OYOLA, EPIFANIO | Public Employee and Pension/Retiree Claims | $ 12,420.00 |
| 156941 | RIVERA FELICIANO, MARIA M | Public Employee and Pension/Retiree Claims | $ - |
| 156949 | ALMODOVAR FONTANEZ, ENID | Public Employee and Pension/Retiree Claims | $ 3,600.00 |
| 157017 | VEGA FRANQUIZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 157080 | ALERS MARTINEZ, AIXA M. | Public Employee Claims | $ - |
| 157169 | RIOS RIVERA, MILDRED | Public Employee and Pension/Retiree Claims | $ 348,210.00 |
| 157200 | GONZALEZ VELEZ, RUBEN O. | Public Employee and Pension/Retiree Claims | $ - |
| 157217 | VILLAFANE RIVERA, ARACELIS | Public Employee Claims | $ 10,800.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 157287 | CAMACHO SANTIAGO, JOSE ANTONIO | Public Employee and Pension/Retiree Claims | $ 37,376.84 |
| 157298 | RIVERA ROBLES, NESTOR | Public Employee and Pension/Retiree Claims | $ - |
| 157341 | RIVERA PEREZ, EDWIN F. | Public Employee and Pension/Retiree Claims | $ - |
| 157397 | CUBERO - ALICEA, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 157453 | VELAZQUEZ VELAZQUEZ, ANA L. | Public Employee Claims | $ 3,600.00 |
| 157479 | GONZALEZ, REYNALDO SALDANA | Public Employee and Pension/Retiree Claims | $ 8,725.00 |
| 157528 | MONTALVO MORALES, ENILL | Public Employee and Pension/Retiree Claims | $ 49,971.37 |
| 157583 | GONZALEZ SERRANO, AIDA LUZ | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 157888 | ORTIZ RODRIGUEZ, ANICETO | Public Employee and Pension/Retiree Claims | $ - |
| 158036 | OCASIO TORRES, JUAN EFRAIN | Union Grievance and Public Employee Claims | $ - |
| 158111 | DELERME FRANCO, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 158200 | MARTINEZ MORALES, HECTOR L. | Public Employee and Pension/Retiree Claims | $ - |
| 158201 | PEREZ RODRIGUEZ, GISELA INEABELLE | Public Employee and Pension/Retiree Claims | $ 15,480.00 |
| 158251 | LOPEZ RIVERA, ISABEL | Public Employee and Pension/Retiree Claims | $ - |
| 158266 | RAMOS ORTIZ, MADELINE | Union Grievance and Public Employee Claims | $ - |
| 158289 | CUBERO-ALICEA, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 158551 | ISAAC PINERO, PEDRO LUIS | Public Employee and Pension/Retiree Claims | $ 9,000.00 |
| 158870 | VELEZ HERNANDEZ, MAYRA | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 158927 | FELICIANO MENDEZ, ANGIE M. | Public Employee Claims | $ 10,200.00 |
| 158982 | FALCON GALARZA, INELD M | Pension/Retiree Claims | $ - |
| 159000 | VEGA FRANQUIZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 159045 | ESTRADA ARROYO, EMELI | Public Employee and Pension/Retiree Claims | $ 45,443.03 |
| 159050 | ORTIZ , SAMUEL | Public Employee Claims | $ 18,000.00 |
| 159082 | LOPEZ AVILA, MARIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 159194 | GONZALEZ RODRIGUEZ, YANESSA | Public Employee and Pension/Retiree Claims | $ 54,000.00 |
| 159302 | ACOSTA SANTIAGO, DIONISIO | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 159334 | ORTEGA ASENCIO, NEREIDA | Public Employee and Pension/Retiree Claims | $ 27,123.19 |
| 159406 | BECERRIL HERNAIZ , JORGE | Public Employee and Pension/Retiree Claims | $ - |
| 159426 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Public Employee and Pension/Retiree Claims | $ 83,360.15 |
| 159441 | AVILES MARIN, ELAINE J. | Public Employee and Pension/Retiree Claims | $ - |
| 159518 | ACOSTA RODRIGUEZ, XIOMARA | Public Employee and Pension/Retiree Claims | $ - |
| 159576 | FLORES UBARRI, JOSE | Public Employee and Pension/Retiree Claims | $ 22,307.26 |
| 159606 | COLON LOZADA, IRMA I. | Public Employee and Pension/Retiree Claims | $ 37,164.67 |
| 159632 | ACEVEDO MUNIZ, WILLIAM | Public Employee Claims | $ 3,180.00 |
| 159659 | OCASIO RAMIREZ, LUZ H. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 159678 | VARGAS SANCHEZ, HECTOR | Public Employee and Pension/Retiree Claims | $ 45,433.22 |
| 159775 | ROMERO AGUIRRE, AIDA | Public Employee and Pension/Retiree Claims | $ - |
| 159884 | MOLINO RODRIGUEZ, MARISOL | Public Employee Claims | $ 10,200.00 |
| 159940 | GARNIER TALAVERA, ELBA | Public Employee Claims | $ 1,800.00 |
| 160033 | AVILES MARIN, ELAINE JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 160037 | SANTOS RIVERA, CARMEN | Public Employee and Pension/Retiree Claims | $ 100,000.00 |
| 160043 | BARADA RIVERA, ELIZABETH | Public Employee and Pension/Retiree Claims | $ 28,529.09 |
| 160067 | OCASIO RAMIREZ , LUZ H. | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 160122 | MARTINEZ VALENTIN, EUCLIDES | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 160164 | MUNOZ BARRIOS, CARMEN M | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 160171 | DIAZ FIGUEROA, CARMEN L | Public Employee and Pension/Retiree Claims | $ 26,529.25 |
| 160173 | MOREIRA, DAYANNET | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 160215 | QUINONES NUNEZ , SALVADOR | Public Employee and Pension/Retiree Claims | $ - |
| 160249 | PEREZ OTERO, JOSE A | Public Employee and Pension/Retiree Claims | $ - |
| 160250 | HERNANDEZ VILLALBA, CLEMENTE | Public Employee and Pension/Retiree Claims | $ 44,060.31 |
| 160265 | SANTIAGO RIVERA, ADA | Public Employee and Pension/Retiree Claims | $ - |
| 160288 | ACOSTA RODRIGUEZ, HEYDE D. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 160300 | RIVERA GONZALEZ, DILLIAN | Public Employee and Pension/Retiree Claims | $ - |
| 160425 | ACOSTA RODRIGUEZ , HEYDE D | Public Employee and Pension/Retiree Claims | $ - |
| 160581 | RODRIGUEZ DEL VALLE, HERIBERTO | Public Employee and Pension/Retiree Claims | $ 10,989.48 |
| 160597 | MAS FELICIANO, KATIRIA I. | Public Employee and Pension/Retiree Claims | $ - |
| 160684 | PEREZ PIZARRO, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 160707 | FIGUEROA ECHEVARRIA, IVAN | Public Employee Claims | $ - |
| 160749 | VILLANUEVA ESTEVES, JOSUE | Public Employee and Pension/Retiree Claims | $ 10,800.00 |
| 160794 | MALDONADO BERMUDEZ, BLANCA R. | Public Employee and Pension/Retiree Claims | $ - |
| 160827 | VEGA FRANQUIZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 160997 | NEGRON RIVERA, HECTOR L | Public Employee and Pension/Retiree Claims | $ - |
| 161000 | HERNANDEZ LAMBERTY, JOSE L | Public Employee Claims | $ 8,400.00 |
| 161028 | OLIVIERI NIEVES, ANA | Public Employee and Pension/Retiree Claims | $ - |
| 161198 | VEGA ARBELO, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 161204 | TOLEDO RODRIGUEZ, TEODORO | Public Employee and Pension/Retiree Claims | $ - |
| 161221 | VEGA ARBELO, MIGUEL A | Public Employee and Pension/Retiree Claims | $ - |
| 161238 | VEGA ARBELO, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ - |
| 161239 | LOPEZ DE JESUS, MARIA D | Public Employee and Pension/Retiree Claims | $ 31,532.07 |
| 161241 | CUBERO-ALICEA, ANGEL L | Public Employee and Pension/Retiree Claims | $ - |
| 161314 | TOLEDO RODRIGUEZ, TEODORO | Public Employee and Pension/Retiree Claims | $ - |
| 161317 | ROBLES GARCIA, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 161327 | RODRIGUEZ COLON, NORMA LUZ | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 161427 | ORENCE HERMINA, CARMEN L. | Public Employee and Pension/Retiree Claims | $ 1,136.39 |
| 161436 | CASTRO MARQUEZ, JOSE L. (FALLECIDO) | Public Employee and Pension/Retiree Claims | $ - |
| 161588 | CRUZ RODRIQUEZ, VIONNETTE | Union Grievance, Public Employee and Pensi | $ 63,600.00 |
| 161615 | MEDINA CRUZ, WILLIAM | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 161617 | RODRIGUEZ RIVERA, LEONOR | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 161633 | CINTRON VELEZ, ZARELDA M | Public Employee and Pension/Retiree Claims | $       1,421.49 |
| 161694 | DE JESUS CORA, JOSE LUIS | Public Employee and Pension/Retiree Claims | $            - |
| 161822 | RIVERA ORTIZ, AWILDA | Union Grievance, Public Employee and Pensi | $            - |
| 161839 | AVILES, ANGEL L. | Public Employee and Pension/Retiree Claims | $            - |
| 161842 | ROSADO NEGRON, ELVIN F. | Public Employee and Pension/Retiree Claims | $      47,365.94 |
| 161870 | COTTO PANELL, ANDRES | Public Employee and Pension/Retiree Claims | $            - |
| 161905 | JIMENEZ ALANCASTRO, LUIS A | Public Employee and Pension/Retiree Claims | $      75,000.00 |
| 162160 | FONTAN OLIVO, MARIA DEL C | Public Employee and Pension/Retiree Claims | $            - |
| 162205 | ROLDAN TRINIDAD, MARIA TERESA | Public Employee and Pension/Retiree Claims | $            - |
| 162214 | CORTEZ RODRIGUEZ, LIDIA MARIA | Public Employee and Pension/Retiree Claims | $            - |
| 162234 | PENA TORRES, MARIELY | Public Employee and Pension/Retiree Claims | $            - |
| 162244 | HUERTAS TORRES, GLADYS | Union Grievance, Public Employee and Pensi | $            - |
| 162374 | DIAZ GONZALEZ, HECTOR  R | Public Employee and Pension/Retiree Claims | $      17,488.20 |
| 162496 | CABRERA SOTOMAYOR, JOSE  A | Public Employee and Pension/Retiree Claims | $            - |
| 162538 | MONSEGUR SALCEDO, PEDRO | Public Employee Claims | $            - |
| 162709 | COLON PINEIRO, FRANCISCO | Public Employee and Pension/Retiree Claims | $       8,000.00 |
| 162777 | APONTE CABRERA, CYNTHIA | Public Employee and Pension/Retiree Claims | $            - |
| 162899 | TIRADO GARCIA, ALEXIS | Public Employee and Pension/Retiree Claims | $            - |
| 163019 | NEGRON RIVERA, ARNALDO | Public Employee and Pension/Retiree Claims | $      52,350.48 |
| 163054 | NEDAL RODRIGUEZ, TOMAS | Public Employee and Pension/Retiree Claims | $      35,000.00 |
| 163079 | SANCHEZ JIMENEZ, MARTA I. | Public Employee and Pension/Retiree Claims | $            - |
| 163166 | MASSA PEREZ, MARIA M. | Public Employee and Pension/Retiree Claims | $      12,619.76 |
| 163174 | RAMOS RODRIGUEZ, DIANA E. | Public Employee and Pension/Retiree Claims | $            - |
| 163240 | RODRIGUEZ NARVAEZ, AWILDA | Public Employee and Pension/Retiree Claims | $            - |
| 163344 | ORTA OQUENDO, NOEMI | Public Employee Claims | $            - |
| 163345 | ALGARIN ROSADO, ARACELIS | Union Grievance, Public Employee and Pensi | $      54,379.55 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 163431 | TIRADO GARCIA, MANUEL | Public Employee and Pension/Retiree Claims | $ 128,087.04 |
| 163544 | ORTA OQUENDO , NOEMI | Public Employee Claims | $ - |
| 163562 | DOELTER BAEZ, FRANCISCO J | Public Employee and Pension/Retiree Claims | $ 76,598.07 |
| 163585 | RIVERA MERCADO, JOSE A | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 163637 | MESA RIJOS, ESPERANZA | Public Employee and Pension/Retiree Claims | $ 20,198.65 |
| 163709 | RODRIGUEZ MARTINEZ, RAFAEL | Public Employee and Pension/Retiree Claims | $ 33,160.07 |
| 164069 | PEREZ GRACIA, VIVIAN | Public Employee and Pension/Retiree Claims | $ 2,500.00 |
| 164077 | VEGA PAMBLANCO, BILMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 164175 | HERNANDEZ ROCHE, ISRAEL | Public Employee and Pension/Retiree Claims | $ - |
| 164271 | OCASIO TORRES, JUAN EFRAIN | Union Grievance and Public Employee Claims | $ - |
| 164381 | DE JESUS CORDERO, IRIS M. | Public Employee Claims | $ 15,000.00 |
| 164397 | LOPEZ CACERES, ANTONIA | Public Employee and Pension/Retiree Claims | $ - |
| 164425 | CEPEDA FUENTES, RAMONA | Public Employee and Pension/Retiree Claims | $ - |
| 164468 | MARTINEZ GONZALEZ, MILDRED | Public Employee Claims | $ - |
| 164529 | DE A. TORO OSUNA, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 164786 | VEGA PAMBLANCO, BILMA I. | Public Employee and Pension/Retiree Claims | $ - |
| 164854 | OCTAVIANI VELEZ, EDNA H. | Public Employee and Pension/Retiree Claims | $ 661.25 |
| 164963 | CARABALLO BORRERO, HECTOR M. | Public Employee and Pension/Retiree Claims | $ 20,700.00 |
| 165051 | RIVERA RODRIGUEZ, DENNIS | Public Employee and Pension/Retiree Claims | $ 20,000.00 |
| 165235 | LARREGOITY MORALES, LUIS R. | Public Employee and Pension/Retiree Claims | $ - |
| 165295 | DAVILA SANTIAGO, GLORIA E. | Public Employee and Pension/Retiree Claims | $ 27,540.04 |
| 165334 | CARRASQUILLO GARCIA, NIVIA A. | Public Employee Claims | $ - |
| 165573 | RIVERA FALU, CARMEN M. | Public Employee and Pension/Retiree Claims | $ 25,000.00 |
| 165574 | VELAZQUEZ VELAZQUEZ, ANA L. | Public Employee Claims | $ 12,600.00 |
| 165646 | FELICIANO MONTES, RAMON A | Public Employee and Pension/Retiree Claims | $ - |
| 165869 | RIVERA MADERA, LUIS A. | Public Employee and Pension/Retiree Claims | $ 20,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 166057 | PEREZ MONTES, NATIVIDAD | Public Employee and Pension/Retiree Claims | $ - |
| 166061 | DAVILA GARCIA, GERMANIA | Public Employee and Pension/Retiree Claims | $ - |
| 166151 | ACOSTA RODRIGUEZ, VICTOR A | Public Employee and Pension/Retiree Claims | $ - |
| 166260 | MORALES VAZQUEZ, VICENTE | Public Employee and Pension/Retiree Claims | $ 7,500.00 |
| 166307 | DE JESUS, MARGARITA | Public Employee Claims | $ - |
| 166440 | DEL VALLE RODRIGUEZ, ROSARIO | Public Employee and Pension/Retiree Claims | $ 18.65 |
| 166466 | RIVERA CORTES, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 166588 | MUNIZ IRIZARRY, IVIA L. | Public Employee and Pension/Retiree Claims | $ 24,000.00 |
| 166592 | RIVERA RIVERA, JOAQUIN | Public Employee and Pension/Retiree Claims | $ 15,000.00 |
| 166651 | RODRIGUEZ GARCIA, LUIS H. | Public Employee and Pension/Retiree Claims | $ 37,200.00 |
| 166660 | FILION TRUJILLO, ELIZABETH | Public Employee and Pension/Retiree Claims | $ - |
| 166716 | RIVERA COSTAS, MONSERRATE | Public Employee Claims | $ - |
| 166768 | RIVERA COSTAS, MONSERRATE | Public Employee Claims | $ - |
| 166791 | RIVERA COSTAS, MONSERRATE | Public Employee Claims | $ - |
| 166793 | RIVERA COSTAS, MONSERRATE | Public Employee Claims | $ - |
| 166813 | RIVERA COSTAS, MONSERRATE | Public Employee Claims | $ - |
| 166832 | GONZALES SANTIAGO, MANUEL | Union Grievance and Public Employee Claims | $ - |
| 166924 | LORENZO HERNANDEZ, EDGAR | Public Employee and Pension/Retiree Claims | $ - |
| 167054 | DE ARMAS LAPORTE, INGRID MIRIAM | Public Employee Claims | $ 65,000.00 |
| 167142 | FIGUEROA ORTIZ, BENITA | Union Grievance and Public Employee Claims | $ - |
| 167197 | PEREZ CRUZ, LUZ M | Public Employee and Pension/Retiree Claims | $ - |
| 167335 | GONZALEZ MEDINA, IDALYS | Public Employee Claims | $ - |
| 167352 | RAMOS RODRIGUEZ, ANABEL | Public Employee Claims | $ - |
| 167481 | SEGARRA-ORTIZ, TAISHA ILLEANA | Public Employee and Pension/Retiree Claims | $ - |
| 167518 | RODRIGUEZ MARTINEZ, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 167607 | ESTHER CARRION, GLORIA | Public Employee and Pension/Retiree Claims | $ 40,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 167619 | RAMOS ECHEVARRIA, NORA | Public Employee and Pension/Retiree Claims | $ - |
| 167799 | DE JESUS DE JESUS, CANDIDA | Public Employee and Pension/Retiree Claims | $ - |
| 167835 | MORALES DE JESUS, JUANITA | Public Employee Claims | $ - |
| 167836 | MORALES DE JESUS, OLGA I | Public Employee Claims | $ - |
| 167837 | MORALES DE JESUS, MARITZA | Public Employee and Pension/Retiree Claims | $ - |
| 167871 | MORALES DE JESUS, SONIA M | Public Employee Claims | $ - |
| 167879 | CASIANO BELLO, ELVIN | Public Employee and Pension/Retiree Claims | $ - |
| 167958 | MARTINEZ GERENA, JUAN | Public Employee and Pension/Retiree Claims | $ 61,453.23 |
| 167990 | CARMEN TORRES IRIZARRY BENEFICIARIOS | Public Employee Claims | $ - |
| 168082 | VILLANUEVA STGO, MILDRED | Public Employee and Pension/Retiree Claims | $ - |
| 168131 | MALDONADO NAVARRO, FRANCISCO J | Public Employee and Pension/Retiree Claims | $ 29,000.00 |
| 168132 | MALDONADO NAVARRO, JESUS M J | Public Employee and Pension/Retiree Claims | $ 29,000.00 |
| 168136 | MALDONADO NAVARRO, ELERY | Public Employee and Pension/Retiree Claims | $ 29,000.00 |
| 168243 | DIAZ MILLAN, RAMONITA | Public Employee and Pension/Retiree Claims | $ - |
| 168349 | RODRIGUEZ RIVERA, RAFAEL | Public Employee Claims | $ - |
| 168427 | VELEZ PEREZ, LUZ D. | Public Employee and Pension/Retiree Claims | $ - |
| 168469 | LOPEZ PAGAN, CARMEN L. | Public Employee and Pension/Retiree Claims | $ - |
| 168536 | RIVERA FERNANDEZ, HERIBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 168590 | AHMED GARCIA, NACIMA | Public Employee and Pension/Retiree Claims | $ - |
| 168633 | PAULINO DE LABOY, AMPARO | Union Grievance and Public Employee Claims | $ - |
| 168692 | LABOY RIVERA, NEREYDA | Public Employee and Pension/Retiree Claims | $ - |
| 168983 | PELLICCIA ANTONGIORGI, JORGE LUIS | Public Employee and Pension/Retiree Claims | $ - |
| 169336 | ROSAS PRATTS, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 169347 | ROSAS PRATTS, LUIS A. | Public Employee and Pension/Retiree Claims | $ - |
| 169554 | ANTONETTY GONZALEZ, MISAEL | Public Employee and Pension/Retiree Claims | $ - |
| 169579 | COLON BERRIOS, IRIS N. | Public Employee Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 169694 | DIAZ DE JESUS, JOSE LUIS | Public Employee and Pension/Retiree Claims | $ 7,800.00 |
| 169712 | NAZARIO SANTIAGO, CARMEN D. | Public Employee and Pension/Retiree Claims | $ - |
| 169746 | TORRES CEDENO, CARMEN A | Public Employee and Pension/Retiree Claims | $ - |
| 169824 | SANTIAGO RODRIGUEZ, RAMONA | Public Employee and Pension/Retiree Claims | $ - |
| 170070 | GONZALES VEGA, OVIDIO | Public Employee and Pension/Retiree Claims | $ - |
| 170110 | GALARZA RUIZ, PELEQRINA | Public Employee and Pension/Retiree Claims | $ - |
| 170131 | VAZQUEZ QUILEZ, MARCIANA | Public Employee and Pension/Retiree Claims | $ - |
| 170135 | MONROIG ROMAN, MANUEL A | Public Employee and Pension/Retiree Claims | $ - |
| 170174 | ORTIZ RIOS, FRANCISCO I | Public Employee and Pension/Retiree Claims | $ - |
| 170253 | FELICIANO DE JESUS, ADA E. | Public Employee and Pension/Retiree Claims | $ - |
| 170255 | VALENTIN MONTALVO, JOSE | Public Employee and Pension/Retiree Claims | $ - |
| 170283 | DE JESUS SANTIAGO, LUZ ENEIDA | Public Employee and Pension/Retiree Claims | $ - |
| 170296 | MATEO RIVERA, MIGDALIA | Public Employee and Pension/Retiree Claims | $ - |
| 170317 | VELES TORRES, ALBINA | Public Employee and Pension/Retiree Claims | $ - |
| 170348 | ORTIZ FELICIANO, YOEL | Public Employee Claims | $ - |
| 170354 | HERNANDEZ GONZALEZ, ROSA ESTHER | Public Employee and Pension/Retiree Claims | $ - |
| 170377 | CASIANO, ARCANGEL TORRES | Public Employee and Pension/Retiree Claims | $ - |
| 170378 | CAMPOS RAMOS, MARIO | Public Employee and Pension/Retiree Claims | $ - |
| 170383 | ARROYO LEDEE, WILFREDO | Public Employee and Pension/Retiree Claims | $ - |
| 170404 | COLON COLON, ILDEFONSO | Public Employee and Pension/Retiree Claims | $ - |
| 170406 | CASTILLO MORALES, LIBRADO | Public Employee Claims | $ - |
| 170426 | CARABALLO TORRES, JESUS | Public Employee and Pension/Retiree Claims | $ - |
| 170437 | COLON TORRES, WILBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 170459 | CARABELLA TORRES, JESUS | Public Employee and Pension/Retiree Claims | $ - |
| 170462 | DELEON, DEMETRIO | Public Employee Claims | $ - |
| 170486 | MENDEZ SANCHEZ, RAMON | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170505 | LOPEZ SANCHEZ, RAMON | Public Employee and Pension/Retiree Claims | $ - |
| 170506 | MARTINEZ CUEVAS, RADAMES | Public Employee and Pension/Retiree Claims | $ - |
| 170513 | MARRERO LUCIANO, ANGEL SAMUEL | Public Employee and Pension/Retiree Claims | $ - |
| 170543 | CARTAGENA FLORES, LYDIA E. | Public Employee and Pension/Retiree Claims | $ - |
| 170596 | PADILLA ORTIZ, EDWIN | Public Employee and Pension/Retiree Claims | $ - |
| 170648 | CAMPOS MARTINEZ, NELLY | Public Employee and Pension/Retiree Claims | $ - |
| 170711 | APONTE RIVERA, JOAQUIN ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 170769 | CARTAGENA FLORES, MIGUEL A | Public Employee and Pension/Retiree Claims | $ - |
| 170846 | GUILLERMO COLON SANTELL, JOSE | Public Employee Claims | $ - |
| 170953 | SANTIAGO RAMIREZ, ELVIN | Public Employee and Pension/Retiree Claims | $ - |
| 170978 | ALEQUIN VALLES, OCTAVIO | Public Employee and Pension/Retiree Claims | $ - |
| 170979 | BURGOS TORRES, LYDIA M. | Public Employee and Pension/Retiree Claims | $ - |
| 170998 | MALDONADO MALDONADO, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 171000 | IRIZARRY RODRIGUEZ, CARLOS JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 171012 | ARAUL PADILLA, JULIO ENRIQUE | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 171013 | ARAND PADILLA, JULIO ENRIQUE | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 171026 | RODRIGUEZ DEJESUS, WILLIAM | Public Employee and Pension/Retiree Claims | $ - |
| 171046 | RIOS ROSADO, CARLOS RUBEN | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 171053 | RIOS ROSADO, CARLOS RUBEN | Public Employee and Pension/Retiree Claims | $ 68,000.00 |
| 171128 | RIVERA GONZALEZ, NELSON | Public Employee and Pension/Retiree Claims | $ - |
| 171129 | CEDENO DIAZ (DE MORENO), NOEMI | Public Employee Claims | $ - |
| 171199 | GONZALEZ APONTE, CARLOS A | Public Employee and Pension/Retiree Claims | $ - |
| 171224 | RIVERA APONTE, VANESSA | Public Employee and Pension/Retiree Claims | $ - |
| 171291 | GONZALEZ TORRES, ARMANDO | Public Employee and Pension/Retiree Claims | $ - |
| 171302 | CRUZ HUERTA, TITO A. | Public Employee Claims | $ - |
| 171345 | BERRIOS SANTIAGO, NARCISO | Public Employee and Pension/Retiree Claims | $ 20,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171428 | RAMOS SANCHEZ, HECTOR | Public Employee and Pension/Retiree Claims | $ - |
| 171441 | BERRIOS SANTIAGO, JOSE M | Public Employee and Pension/Retiree Claims | $ - |
| 171733 | RIVERA PADILLA, NELSON | Public Employee and Pension/Retiree Claims | $ 12,000.00 |
| 171810 | CERVANTES RIVERA, JOSE A | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 171861 | MONTALVO, REMI | Public Employee and Pension/Retiree Claims | $ - |
| 171919 | CAPO VILLAFANTE, JOSE M | Public Employee and Pension/Retiree Claims | $ - |
| 171932 | MORALES LOPEZ, MIGDALIA | Public Employee Claims | $ - |
| 171952 | GONZÁLEZ VÁZQUEZ, NILSA | Public Employee and Pension/Retiree Claims | $ 28,220.00 |
| 171957 | VELEZ ORTIZ, LILLIAN S | Public Employee and Pension/Retiree Claims | $ 31,220.00 |
| 171963 | RIVERA CORA, JOSE ALBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 171976 | ACEVEDO QUINONES, AIDA | Public Employee and Pension/Retiree Claims | $ 44,400.00 |
| 172021 | BOBE FELICIANO, NILDA | Public Employee and Pension/Retiree Claims | $ 41,300.00 |
| 172039 | CORREA AVEZUELA, PLACIDO | Public Employee and Pension/Retiree Claims | $ - |
| 172061 | MONTANEZ FONTANEZ, LUZ E. | Public Employee Claims | $ - |
| 172099 | MEDINA SANTIAGO, JOSE O | Public Employee and Pension/Retiree Claims | $ - |
| 172163 | MATIAS ROMAN, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 172193 | PABON VELAZQUEZ, ANA C. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 172208 | ALICEA RODRIGUEZ, LUZ M | Public Employee and Pension/Retiree Claims | $ - |
| 172478 | MONTALVO ROSA, SILVETTE | Union Grievance and Public Employee Claims | $ - |
| 172634 | ALVAREZ DIAZ, ERNESTO | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 172685 | GONZALEZ SOTO, EUDARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 172698 | GONZALEZ SOTO, EUDARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 172728 | GONZALEZ SOTO, EDUARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 172729 | GONZALEZ SOTO, EUDARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 172730 | GONZALEZ SOTO, EUDARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 172731 | GONZALEZ SOTO, EUDARDO | Public Employee and Pension/Retiree Claims | $ 75,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 172843 | NORIS MONTANEZ RIVERA POR LUIS M. ORTIZ VEGA (ESPOSO FALLECIDO) | Public Employee and Pension/Retiree Claims | $ - |
| 172950 | MORALES ANTANA, JOEL | Public Employee and Pension/Retiree Claims | $ - |
| 173293 | CORA ROSA, ANGEL | Public Employee and Pension/Retiree Claims | $ 22,590.00 |
| 173306 | COLON RODRIGUEZ, ERNESTO | Public Employee and Pension/Retiree Claims | $ - |
| 173354 | RIVERA ANDINO, AVELINO | Public Employee Claims | $ - |
| 173371 | ORTIZ PAGAN, ANA S. | Public Employee and Pension/Retiree Claims | $ 16,208.52 |
| 173645 | ORTIZ VAZQUEZ, ROSA | Public Employee Claims | $ - |
| 173690 | JIMENEZ DE LEON, VIRGINIO | Public Employee Claims | $ - |
| 173741 | RODRIGUEZ OQUENDO, EVELYN | Public Employee Claims | $ 15,000.00 |
| 173994 | BOURET ECHEVARRIA, POULLETTE | Public Employee Claims | $ 2,333.00 |
| 174153 | DE LEON GONZALEZ, MIGUEL A | Public Employee and Pension/Retiree Claims | $ - |
| 174173 | GARCIA ORTIZ, ROBERTO | Public Employee Claims | $ - |
| 174178 | SERRANO, EDWIN A | Public Employee Claims | $ 3,600.00 |
| 174188 | GONZALEZ RUBERTE, PETRA M. | Public Employee and Pension/Retiree Claims | $ - |
| 174189 | ROSA TORRES, EULOGIO | Public Employee Claims | $ - |
| 174197 | AMARO, MARISOL AMARO | Public Employee Claims | $ - |
| 174243 | TORRES, EULOGIO ROSA | Public Employee Claims | $ - |
| 174298 | ZAYAS BURGOS, ANA VIOLETA | Public Employee Claims | $ 1,548.30 |
| 174437 | ROMAN FERNANDEZ, MILAGROS M. | Public Employee and Pension/Retiree Claims | $ 45,600.00 |
| 174493 | PEREZ MELENDEZ, MARIA PILAR | Public Employee Claims | $ 4,800.00 |
| 174497 | MARTINEZ QUIÑONES, HERNAN | Public Employee and Pension/Retiree Claims | $ 93,600.00 |
| 174559 | VAZQUEZ AGOSTO, MARISOL | Public Employee and Pension/Retiree Claims | $ 44,980.03 |
| 174565 | MORALES TELLADO, AUGUSTO | Public Employee and Pension/Retiree Claims | $ - |
| 174619 | RIVERA ROJAS, VIRGEN M. | Public Employee Claims | $ - |
| 174707 | CRUZ CRIADO, NIVIA M | Public Employee and Pension/Retiree Claims | $ 14,368.20 |
| 174793 | RIVERA ROCHE, KATHERINE | Public Employee Claims | $ 40,000.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 174918 | VEGA GONZALEZ, WALDEMAR | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 174929 | VEGA RODRIGUEZ, WALDEMAR | Public Employee and Pension/Retiree Claims | $ 27,600.00 |
| 175077 | ORTIZ FUENTES, GLORIA F | Public Employee and Pension/Retiree Claims | $ 4,800.00 |
| 175088 | BULTRON GARCIA, MILAGROS | Public Employee Claims | $ - |
| 175158 | DIAZ DIAZ, ANA D. | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 175313 | AYALA PEREZ, MERIDA ELISA | Public Employee and Pension/Retiree Claims | $ 37,600.00 |
| 175365 | MALDONADO RUSSE, CARMEN  M. | Public Employee and Pension/Retiree Claims | $ 4,800.00 |
| 175593 | COLON MARTINEZ, ANGEL L | Public Employee Claims | $ 40,000.00 |
| 175911 | DEGRO ORTIZ, SANDRA E. | Public Employee Claims | $ 1,200.00 |
| 175920 | ALVAREZ GRAULAU, CLARA | Public Employee and Pension/Retiree Claims | $ - |
| 175997 | LUGO, ROBERTO NAVARRO | Public Employee and Pension/Retiree Claims | $ 6,000.00 |
| 176030 | SANTIAGO GONEZ, HECTOR L. | Public Employee and Pension/Retiree Claims | $ 21,600.00 |
| 176170 | CORDOVEZ CABASSA, MARIA DEL C. | Public Employee Claims | $ 57,600.00 |
| 176265 | MORALES FIGUEROA, PEDRO IVAN | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 176398 | JIMENEZ VARGAS, CARMEN JUDITH | Public Employee and Pension/Retiree Claims | $ - |
| 176407 | SANCHEZ MARTINEZ, MIGUEL A. | Public Employee Claims | $ 75,600.00 |
| 176412 | SANCHEZ DELGADO, MIGUEL A. | Public Employee and Pension/Retiree Claims | $ 66,600.00 |
| 176488 | LORENZO ALERS, ELVA I. | Public Employee and Pension/Retiree Claims | $ 54,000.00 |
| 176650 | MELETICHE TORRES, WILFREDO | Public Employee and Pension/Retiree Claims | $ 15,600.00 |
| 176678 | NAVARRO LUGO, ROBERTO | Public Employee and Pension/Retiree Claims | $ - |
| 176680 | RODRIGUEZ SEPULVEDA, ANDEL | Public Employee Claims | $ 14,400.00 |
| 177002 | ROSSNER FIGUEROA, EVERLIDYS | Public Employee and Pension/Retiree Claims | $ - |
| 177144 | CUEBAS, ANGEL | Public Employee Claims | $ 6,000.00 |
| 177166 | RODRIGUEZ SANTOS, JOSE M. | Public Employee Claims | $ 105,600.00 |
| 177227 | RODRIGUEZ CARRILLO, LUZ M. | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 177416 | RODRIGUEZ RODRIGUEZ, JOSE RAUL | Public Employee and Pension/Retiree Claims | $ 14,400.00 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177507 | VEGA RODRIGUEZ, ROSA IVELISSE | Public Employee and Pension/Retiree Claims | $ 75,000.00 |
| 177511 | CASIANO RIVERA, IRIS J. | Public Employee and Pension/Retiree Claims | $ 81,600.00 |
| 177549 | MARRERO RIVERA, JACQUELINE I. | Public Employee and Pension/Retiree Claims | $ 30,000.00 |
| 177552 | FORNES PEREZ, LOURDES M. | Public Employee and Pension/Retiree Claims | $ 105,600.00 |
| 177553 | MARTINEZ NAZARIO, ROSA M. | Public Employee and Pension/Retiree Claims | $ 50,000.00 |
| 177555 | VILLAR ROBLES, FERNANDO LUIS | Public Employee and Pension/Retiree Claims | $ 105,600.00 |
| 177557 | ALVAREZ-CHARDON, JULIUS A. | Public Employee and Pension/Retiree Claims | $ 45,000.00 |
| 177563 | DOMINGUEZ, JOSE A. | Public Employee and Pension/Retiree Claims | $ 2,730.00 |
| 177594 | GARCÍA FONTÁNEZ, CARLOS L. | Public Employee and Pension/Retiree Claims | $ 4,050.00 |
| 177609 | MONTALVO PITRE, EDWIN | Union Grievance, Public Employee and Pensi | $ 30,500.00 |
| 177611 | SANTANA MORALES, LUZ MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 177641 | LOPEZ MARCUCCI, DAVID | Public Employee and Pension/Retiree Claims | $ 31,056.50 |
| 177643 | DUMONT GUZMAN, LINDA N | Public Employee and Pension/Retiree Claims | $ 54,778.96 |
| 177651 | DE JESUS, IVAN  VEGA | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 177659 | TORRES, JOSE ARNALDO | Public Employee and Pension/Retiree Claims | $ 40,000.00 |
| 177703 | SANTIAGO GONEZ, HECTOR | Public Employee and Pension/Retiree Claims | $ 84,000.00 |
| 177716 | MELENDEZ FRAGUADA, EVA E | Public Employee and Pension/Retiree Claims | $ 99,793.52 |
| 177718 | VEGA DE JESUS, IVAN | Public Employee and Pension/Retiree Claims | $ 35,000.00 |
| 177729 | NATAL, PETER  AVILA | Public Employee and Pension/Retiree Claims | $ 20,291.23 |
| 177751 | GONZALEZ CHAEZ, ROSA | Public Employee and Pension/Retiree Claims | $ - |
| 177763 | COLON ANDUJAR, ROSA J. | Public Employee and Pension/Retiree Claims | $ 68,400.00 |
| 177770 | ALICEA DAPENA, OBDULIA | Public Employee and Pension/Retiree Claims | $ 54,000.00 |
| 177780 | COLON ANDUJAR, ROSA J. | Public Employee and Pension/Retiree Claims | $ 68,400.00 |
| 177796 | MEDINA SANTIAGO, OLGA | Public Employee and Pension/Retiree Claims | $ - |
| 177824 | RIVERA LOPEZ, WANDA I. | Public Employee and Pension/Retiree Claims | $ - |
| 177877 | RAMOS CLAUDIO, JULIO G. | Public Employee and Pension/Retiree Claims | $ - |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 177921 | MARTINEZ QUINONES, MARTINA | Public Employee and Pension/Retiree Claims | $  81,600.00 |
| 177990 | RIVERA ESPADA, RAMON | Public Employee and Pension/Retiree Claims | $  - |
| 178031 | SANTANA AMARO, ANGEL | Public Employee Claims | $  60,000.00 |
| 178149 | VARGAS RIVERA, CLEMENTE | Public Employee and Pension/Retiree Claims | $  - |
| 178157 | RODRIGUEZ SERRANO, SAMUEL | Public Employee and Pension/Retiree Claims | $  - |
| 178160 | ROMAN NIEVES, MARITZA | Public Employee Claims | $  - |
| 178211 | ARROYO MELENDEZ, OCTAVIA | Public Employee and Pension/Retiree Claims | $  - |
| 178298 | JAIME CRUZ, FELIX C. | Public Employee and Pension/Retiree Claims | $  45,600.00 |
| 178312 | BARBOSA PEREZ, WANDA I. | Public Employee and Pension/Retiree Claims | $  99,600.00 |
| 178331 | RIVERA RODRIGUEZ, CARMEN H. | Public Employee Claims | $  70,000.00 |
| 178345 | SANCHEZ ORTIZ, MANUEL | Public Employee Claims | $  - |
| 178366 | GONZALEZ RIVERA, WILFREDO | Public Employee and Pension/Retiree Claims | $  - |
| 178414 | LABOY RIVERA, ISAAC | Public Employee and Pension/Retiree Claims | $  - |
| 178437 | MALDONADO RODRIGUEZ, HECTOR E. | Public Employee and Pension/Retiree Claims | $  - |
| 178452 | ACOSTA RUIZ, ELISEO | Public Employee and Pension/Retiree Claims | $  63,600.00 |
| 178510 | LUZUNARIS HERNANDEZ, ELIAS | Public Employee Claims | $  - |
| 178537 | COLON DIAZ, JESUS | Public Employee and Pension/Retiree Claims | $  - |
| 178560 | ORTIZ MARTINEZ, MIGUEL A. | Public Employee and Pension/Retiree Claims | $  - |
| 178567 | OSORIO PLAZA, DIADINA | Public Employee and Pension/Retiree Claims | $  15,000.00 |
| 178586 | RAMOS MOJICA, NORMA IRIS | Public Employee and Pension/Retiree Claims | $  42,000.00 |
| 178643 | LOPEZ OLIVO, LUIS S. | Public Employee and Pension/Retiree Claims | $  - |
| 178650 | MARRERO RIVERA, JACQUELINE I. | Public Employee and Pension/Retiree Claims | $  30,000.00 |
| 178665 | CRUZ CORTÉS, ISABEL M. | Public Employee and Pension/Retiree Claims | $  - |
| 178689 | DE JESUS FLORES, LUIS | Public Employee and Pension/Retiree Claims | $  26,853.25 |
| 178704 | RODRIGUEZ ROMAN, GLADYS | Public Employee and Pension/Retiree Claims | $  - |
| 178707 | BERRIOS LOPEZ, HUGO | Public Employee and Pension/Retiree Claims | $  24,826.04 |

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 178711 | RIVERA LEBRON, JOAQUINA | Public Employee and Pension/Retiree Claims | $ - |
| 178718 | SUAREZ SOTO, FRANCISCO | Public Employee and Pension/Retiree Claims | $ - |
| 178722 | ROSSNER FIGUEROA, EVERLIDYS | Public Employee and Pension/Retiree Claims | $ - |
| 178729 | COLON CABRERA, JOSE R. | Public Employee and Pension/Retiree Claims | $ - |
| 178739 | COLON DIAZ, JESUS | Public Employee and Pension/Retiree Claims | $ 4,897.00 |
| 178740 | HUERTAS MORALES, JUAN | Public Employee and Pension/Retiree Claims | $ - |
| 178744 | GARCIA PEREZ, JOSE A | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 178747 | ARROYO DIAZ, RAMON L. | Public Employee and Pension/Retiree Claims | $ - |
| 178752 | RUIZ SANCHEZ, SERGIO | Public Employee and Pension/Retiree Claims | $ - |
| 178755 | CANCEL MONCLOVA, SONIA IDALIA | Public Employee and Pension/Retiree Claims | $ 16,800.00 |
| 178759 | ALVAREZ ALICEA, LISANDRA | Public Employee and Pension/Retiree Claims | $ - |
| 178762 | ROBLES QUINONES, ANTONIO | Public Employee and Pension/Retiree Claims | $ - |
| 178764 | MARTINEZ COLLAZO, JUAN R. | Public Employee and Pension/Retiree Claims | $ - |
| 178789 | MORALES MORALES, ADA I | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 178798 | AGUILAR VIRUET, YASILKA | Public Employee Claims | $ 127,000.00 |
| 178810 | MOJICA GONZALEZ, MAGDA IRIS | Public Employee and Pension/Retiree Claims | $ 47,000.00 |
| 178811 | SANTANA DIAZ, AUREA L. | Public Employee Claims | $ - |
| 178822 | VAZQUEZ CINTRON, MARIA | Public Employee and Pension/Retiree Claims | $ - |
| 178840 | SANTIAGO CORA, CARMEN I. | Public Employee and Pension/Retiree Claims | $ - |
| 178849 | NAVARRO LUGO, ROBERTO | Public Employee and Pension/Retiree Claims | $ 60,000.00 |
| 178861 | CHARRIEZ RIVERA, HAYDEE | Public Employee and Pension/Retiree Claims | $ 51,600.00 |
| 178880 | RIVERA CALDERON, RAFAEL | Public Employee and Pension/Retiree Claims | $ - |
| 178936 | GRACIA MELENDEZ, NIEVES | Public Employee and Pension/Retiree Claims | $ 38,400.00 |
| 178941 | MARTINEZ SIERRA, GRICELIDY | Public Employee and Pension/Retiree Claims | $ - |
| 178982 | BELTRAN RAMOS, RUTH | Public Employee and Pension/Retiree Claims | $ 6,384.00 |
| 179093 | CALCAÑO DE JESUS, JUAN M. | Union Grievance and Public Employee Claims | $ 6,000.00 |

## Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 179109 | CRUZ VARGAS, MARILYN | Public Employee and Pension/Retiree Claims | $ 90,000.00 |
| 179116 | CALDERON LOPEZ, ELISEO | Public Employee and Pension/Retiree Claims | $ - |
| 179132 | FUENTES, JENNIFER | Pension/Retiree Claims | $ 75,000.00 |
| 179133 | SANTIAGO GARCIA, ZAIDA Y. | Pension/Retiree Claims | $ 75,000.00 |
| 179146 | FANTAUZZI RIVERA, YAHAIRA | Pension/Retiree Claims | $ 43,000.00 |
| 179153 | UGARTE VEGA, CARMEN M. | Public Employee and Pension/Retiree Claims | $ 20,704.49 |
| 179162 | RIVERA AGOSTO, ANGEL L. | Public Employee and Pension/Retiree Claims | $ - |
| 179165 | ORTIZ CASTRO, BETSY | Public Employee and Pension/Retiree Claims | $ 17,769.64 |
| 179166 | GASTON RIVERA, JOSE M | Public Employee and Pension/Retiree Claims | $ 49,412.36 |
| 179170 | SANTIAGO ROSADO, AIDA A. | Public Employee and Pension/Retiree Claims | $ 32,058.36 |
| 179171 | ORTIZ MELENDEZ, IRMA LISSETTE | Public Employee and Pension/Retiree Claims | $ 17,765.35 |
| 179172 | SANTOS MALAVE, SONIA N. | Public Employee and Pension/Retiree Claims | $ 24,672.05 |
| 179173 | MARTINEZ MALAVE, LUIS G. | Public Employee and Pension/Retiree Claims | $ 29,345.90 |
| 179176 | OTERO CARRION, BENITO | Public Employee and Pension/Retiree Claims | $ - |
| 179178 | MORELL PAGAN, FLOR A. | Public Employee and Pension/Retiree Claims | $ 34,703.16 |
| 179180 | SILVA LARACUENTE, CARMEN | Pension/Retiree Claims | $ 75,000.00 |
| 179180 | SILVA LARACUENTE, CARMEN | Pension/Retiree Claims | $ 75,000.00 |
| 179182 | ROSADO RIVERA, JUAN A. | Public Employee and Pension/Retiree Claims | $ 46,643.61 |
| 179185 | FLORES HERNANDEZ, JOSE A. | Public Employee and Pension/Retiree Claims | $ - |
| 179187 | SERRANO HERNANDEZ, NELSON | Public Employee and Pension/Retiree Claims | $ - |
| 179200 | CARRASQUILLO LOPEZ, DARYNESH | Pension/Retiree Claims | $ 16,160.19 |
| 179201 | CASILLAS RAMOS, KARLA | Public Employee and Pension/Retiree Claims | $ 21,863.74 |

**Exhibit C**

SRF 54368

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA |
| | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | (Jointly Administered)[1] |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | |
| Debtors.[1] | |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **June 10, 2021**

Designated Claimant(s):

Address:



Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type:

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, the **Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in the **Commonwealth of Puerto Rico** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and the **Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u> OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

2

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>        como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>        Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

### AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **10 de junio de 2021**

Reclamante(s) designados:

Dirección:


Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

---

Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]        Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Estado Libre Asociado de Puerto** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Estado Libre Asociado de Puerto** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la *Orden* emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Estado Libre Asociado de Puerto** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## <u>Descripción General de los Procedimientos de Reconciliación</u>
## <u>Administrativa</u> de <u>Reclamaciones</u>

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "<u>Determinación Inicial</u>") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **<u>Reclamaciones de pensión/jubilación</u>**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **<u>Reclamaciones de reembolso de contribuciones</u>**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

## Administrative Claims Reconciliation Procedures

1.      The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

      a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "Administrative Reconciliation Notice"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

      b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process.  If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.      With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.      Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "ACR Designated Claims") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

1

4.      Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail. Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.      Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

    a. The date the ACR Designated Claim was transferred into Administrative Reconciliation.

    b. The agency that is responsible for processing the ACR Designated Claim.

    c. Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

    d. Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

    e. Whether an initial determination on the ACR Designated Claim has been made. In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

    f. Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

g.  Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h.  Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.      For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.

3

**Exhibit D**

Exhibit D

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1560982 | Abreu Valentin, Carmen | Apartado 1291 | | | | Utuado | PR | 00641 | |
| 881171 | Acevedo Cano, Alodia | #2015 Gustavo Becquer El Senorial | | | | San Juan | PR | 00926 | |
| 2076453 | Acevedo Cordero, Alice W. | Colina St. 2125-Apartment B | | | | Ponce | PR | 00730 | |
| 2407 | Acevedo Jimenez, Vivian I | Bo. Espinal | Bzn. 152-A | | | Aguada | PR | 00602 | |
| 353172 | ACEVEDO MESONERO, MYRIAM I | RAMEY | 105 HARRISON | | | AGUADILLA | PR | 00603 | |
| 1154022 | ACEVEDO MUNIZ, WILLIAM | PARCELAS SOLEDAD H869 | | | | MAYAGUEZ | PR | 00682-7653 | |
| 983229 | ACEVEDO NIEVES, EDWIN | PMB 524 | BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 946538 | ACEVEDO OQUENDO, AGUSTINA | 13739 45TH AVE APT 14B | | | | FLUSHING | NY | 11355-4199 | |
| 1456978 | Acevedo Pagan, Hector | Calle 16 #G9 Urb. Corales | | | | Hatillo | PR | 00659 | |
| 1456978 | Acevedo Pagan, Hector | Urb Vista Azul | T 3 Calle 22 | | | Arecibo | PR | 00612 | |
| 2904 | ACEVEDO PAGAN, HECTOR | CALLE 16 G-9 | URB.CORALES | | | HATILLO | PR | 00659 | |
| 8725 | Acevedo Quinones, Aida | Estado Libre Asociado De PR Depto De Salud | F-5 - Calle Dorado Alturas De Puerto Real | | | Cabo Rojo | PR | 00623 | |
| 8725 | Acevedo Quinones, Aida | PO Box 1453 | | | | Cabo Rojo | PR | 00623 | |
| 1806487 | Acosta Cruz, Pablo A | 5 Calle Santa Rosa | | | | Guanica | PR | 00653 | |
| 2099852 | ACOSTA RODRIGUEZ, HEYDE D. | URB-VILLA DE BORINQUEN | BZN 311 | | | LARES | PR | 00669 | |
| 2097682 | Acosta Rodriguez, Xiomara | PO Box 140385 | | | | Arecibo | PR | 00614-0385 | |
| 1860520 | Acosta Rodriquez , Maribel | Urb Porlales De Juncos | | | | Juncos | PR | 00777 | |
| 2222919 | Acosta Ruiz, Eliseo | 29 Calle Matienzo Cintron | | | | Yauco | PR | 00698 | |
| 1958227 | Acosta Santiago, Betsy B | PO Box 330721 | | | | Ponce | PR | 00733-0721 | |
| 1973854 | ACOSTA SANTIAGO, BETSY B. | PO BOX 330721 | | | | PONCE | PR | 00733-0721 | |
| 2056651 | Acosta Santiago, Dionisio | PO Box 801 | | | | Santa Isabel | PR | 00757 | |
| 4688 | ACOSTA TORO, JOSE LUIS | CARR. 101 | URB. ESTANCIAS DE LAJAS | CALLE RADIANTE #6 | | LAJAS | PR | 00667 | |
| 1879953 | ADAMES MUNIZ, NILDA I. | URB. NUEVO SAN ANTONIO | 17 CALLE SAN ANTONIO | | | SAN ANTONIO | PR | 00690-1335 | |
| 1118389 | AGOSTINI PEREZ, MIGUEL | VALLE ESCONDIDO | 14 VALLE ESCONDIDO | | | ARECIBO | PR | 00612-9573 | |
| 2113071 | AGOSTO VARGAS , CARMEN MILAGROS | PO BOX 52 | | | | COMERIO | PR | 00782 | |
| 2226033 | Aguilar Viruet, Yasilka | PO Box 9342 | Cotto Station | | | Arecibo | PR | 00613 | |
| 1782734 | Aguirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 | |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1728048 | Aguirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 |
| 1122726 | Ahmed Garcia, Nacima | PO Box 1547 | | | | Yauco | PR | 00698-1547 |
| 1900447 | ALARCON VEGA, MILAGROS E | PO BOX 60 | | | | SABANA GRANDE | PR | 00637 |
| 1685809 | Albino , Jamilette  Perez | Bo Quebrados Calle del Rio #237 | | | | Guayanilla | PR | 00656 |
| 10848 | ALBINO CRESPO, CAMALICH | PO BOX 935 | | | | UTUADO | PR | 00641-0935 |
| 1668777 | Albino, Jamilette  Perez | Bo Quebradas Calle del Rio | # 237 | | | Guayanilla | PR | 00656 |
| 1479082 | Alduen Ross, Frank  D | Bo Cuesta Blanca | HC-01 Box 8568 | | | Lajas | PR | 00667 |
| 11381 | Alduen Ross, Frank D | Bo Cuesta Blanca | Hc-01 Box 8568 | | | Lajas | PR | 00667 |
| 1808800 | Alejandro-Ortiz, Ivelisse | P.O. Box 351 | | | | Humacao | PR | 00792 |
| 2156194 | Alequin Valles, Octavio | Apartado 553 Patillas P.R. | | | | Patillas | PR | 00723 |
| 12373 | ALERS MARTINEZ, AIXA M. | P.O. BOX 298 | | | | ANASCO | PR | 00610 |
| 1692036 | Alicea Alicea, Providencia | Alturas De San Benito | 33 Calle Estrella | | | Humacao | PR | 00791 |
| 2219941 | Alicea Dapena, Obdulia | HC 3 Box 15441 | | | | Juana Diaz | PR | 00795 |
| 2162059 | ALICEA RODRIGUEZ, LUZ M | P.O. BOX 102 | | | | ARROYO | PR | 00714 |
| 1582545 | Alicea Rosa, Manuel | HC02 Box 7512 | | | | Camuy | PR | 00627 |
| 1787387 | ALICEA SANTOS, CARLOS | RR 1 BOX 4354-2 | BO. RABANAL | | | CIDRA | PR | 00739 |
| 2070527 | ALMODOVAR, RUBEN OLAN | URB ESTANCIAS DE YAUCO | CALLE TURQUESA I-8 | | | YAUCO | PR | 00698 |
| 958965 | ALTAGRACIA TARDY, ANTONIO | URB LOMAS VERDES | 4R34 CALLE ROBLES | | | BAYAMON | PR | 00956 |
| 1738279 | Alvadrado Sanchez, Jorge Luis | Luis Llorens Torres #357 Coco Nuevo | | | | Salinas | PR | 00751 |
| 2063950 | Alvarado Collazo, Jose  A | HC 01 Box 10 | | | | Peñuelas | PR | 00624 |
| 1954664 | Alvarado Hernandez, Carmen J | PO Box 226 | | | | Orocovis | PR | 00720 |
| 1438653 | ALVARADO MERCADO, CAROL | VILLAS DE SAN BLAS #17 | | | | COAMO | PR | 00769 |
| 2076487 | ALVARADO ORTIZ, ADOLFO | P.O. BOX 302 | | | | VILLALBA | PR | 00766 |
| 530863 | ALVARADO ORTIZ, SHAIRA  J. | PO BOX 1042 | | | | COAMO | PR | 00769 |
| 1814448 | Alvarado Vila, Gladys | Repto Anaida | B-25 Calle Palma Real | | | Ponce | PR | 00716-2510 |
| 2223786 | Alvarez Alicea, Lisandra | Calle 10 NO #1348 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 989122 | ALVAREZ DIAZ, ERNESTO | BO COQUI | A 136 | PARCELAS VIEJAS | | AGUIRRE | PR | 00704 |
| 148860 | ALVAREZ ESTRADA, EDWIN | HC 61 BOX 34653 | | | | AGUADA | PR | 00602 |
| 2207313 | Alvarez Graulau, Clara | 912 Ocala Woods Ln. | | | | Orlando | FL | 32824 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| 1782692 | ALVAREZ LORA, DAYNELLE | BHT LAW | PO BOX 190291 | | | SAN JUAN | PR | 00919 | |
| 1782692 | ALVAREZ LORA, DAYNELLE | COND MUNDO FELIZ | 1 CALLE HNOS RODRIGUEZ EMA APT 1911 | | | CAROLINA | PR | 00979 | |
| 1929472 | Alvarez Lugo, Irene | H.C. 2 Box 11011 | | | | Yauco | PR | 00698 | |
| 2218577 | Alvarez-Chardon, Julius A. | C/Compostela #1780 | College Park | | | San Juan | PR | 00921 | |
| 2190942 | Amaro, Marisol Amaro | HC 01 Box 3264 | | | | Maunabo | PR | 00707 | |
| 23327 | ANADON RAMIREZ, JOSE M. | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 | |
| 2088929 | Anadon Ramirez, Jose Miguel | HC #03 Box 11731 | | | | Juana Diaz | PR | 00795 | |
| 1668524 | Angel Santiago, Miguel | M12 Calle 10 | Alta Vista | | | Ponce | PR | 00716 | |
| 2147285 | Antonetty Gonzalez, Misael | PO Box 475 | | | | Santa Isabel | PR | 00757 | |
| 1916131 | Aponte Lopez, Luis A. | Calle 1 B-5 URB Vista Monte | | | | Cidra | PR | 00739 | |
| 2154545 | Aponte Rivera, Joaquin Antonio | Urb Belinda C/8 Casa I-9 | | | | Arroyo | PR | 00714 | |
| 2057971 | Aponte Rosario, Jannette | PO Box 506 | | | | Villalba | PR | 00766 | |
| 1739977 | Aponte, Jonathan Perez | 219 Calle 12 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 731281 | Aponte, Norma Torres | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00916 | |
| 2156226 | Araul Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 | |
| 31749 | Arce Farina, Rafael | PO Box 3631 | | | | Guaynabo | PR | 00970 | |
| 1950571 | ARCE LEBRON, SHANDELL | 31 URB. BOSQUE DE LAS FLORES | | | | BAYAMON | PR | 00956 | |
| 32182 | Archilla Diaz, Benjamin | Po Box 1163 | | | | Bayamon | PR | 00960 | |
| 766034 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | | ARECIBO | PR | 00613 | |
| 1508841 | ARIAS AGUEDA, EDGAR | PO BOX 1045 | | | | ISABELA | PR | 00662-1045 | |
| 2001461 | Aristud Rivera, Marisol | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | |
| 2001461 | Aristud Rivera, Marisol | Los Gonzales 2-210 Las Cuevas | | | | Trujillo Alto | PR | 00976 | |
| 34178 | Arroyo Candelario, Jorge | Colinas Del Oeste | E 13 Calle 9 | | | Hormigueros | PR | 00660 | |
| 34262 | ARROYO CORDERO, BRENDALIZ | CIRCULO MAGICO S-21 | URB. VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | |
| 1866111 | Arroyo Cortes, Juan Bautista | #4552 Calle Natacion Urb Villa Delicias | | | | Ponce | PR | 00728-3718 | |
| 1133869 | ARROYO CORTES, RAFAEL | 169 MIGUEL R. TEXIDOR | URB. ESTANCIAS DEL GOLF | | | PONCE | PR | 00730-0502 | |
| 2223784 | Arroyo Diaz, Ramon L. | Jard. Arroyo Calle BB-Z-25 | | | | Arroyo | PR | 00714 | |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| 1153346 | ARROYO LEDEE, WILFREDO | PO BOX 1901 | | | GUAYAMA | PR | 00785-1901 | |
| 34740 | Arroyo Melendez, Felix D | HC 01 Box 2158 | | | Maunabo | PR | 00707 | |
| 2222045 | Arroyo Melendez, Octavia | Urb Alturas de Rio Grande | N 603 Calle 10-B | | Rio Grande | PR | 00745 | |
| 1749325 | Arroyo Percy, Antonia  M. | Urb. Los Caobos | Calle Nogal 2153 | | Ponce | PR | 00716-2704 | |
| 1701873 | Arroyo Percy, Antonia M. | Urb.Los Caobos | Caqlle Nogal 2153 | | Ponce | PR | 00716-2704 | |
| 620295 | ARROYO, BRENDALIZ | URB VALLE HERMOSO ABAJO | SZ 1 CIRCULO MAGICO | | HORMIGUEROS | PR | 00660 | |
| 1787014 | ARVELO CRESPO, MIRTA | URB VENUS GARDENS 680 CALLE OBREGON | | | SAN JUAN | PR | 00926-4608 | |
| 1847490 | AULET RIVERA, NILDA  R. | COND. VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS Apto 5208 | | SAN JUAN | PR | 00926-4738 | |
| 1626863 | Aviles Ocasio, Maria I | 214 N. Easternling St. #102 | | | Dalton | GA | 30721 | |
| 1545898 | Aviles Velez, Julissa | B-9 Urb. Jesus M. Lago | | | Utuado | PR | 00641 | |
| 256412 | Aviles Velez, Julissa | Urb. Jesus M. Lago B9 | | | Utuado | PR | 00641 | |
| 1916410 | AVILES VELEZ, MATILDE | HC-4 BOX 7532 | | | JUANA DIAZ | PR | 00795 | |
| 2104318 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | Quebradillas | PR | 00678 | |
| 1995360 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | Quebradillas | PR | 00678 | |
| 1899774 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | Quebradillas | PR | 00678 | |
| 2078513 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | Quebradillas | PR | 00678 | |
| 1770954 | Ayala Baez, Jose  J. | Edificio Agencias Ambientales Secgtor El Cinco | | | Rio Piedras | PR | 00784 | |
| 1770954 | Ayala Baez, Jose  J. | RR-4 Box 7742 | | | Cidra | PR | 00739-9122 | |
| 39828 | AYALA BRENES, ADA | PO BOX 1255 | | | CEIBA | PR | 00735 | |
| 39828 | AYALA BRENES, ADA | PO BOX 405 | | | NAGUABO | PR | 00718 | |
| 1770605 | AYALA CANALES, CLEMENTINA | URB VILLA CAROLINA | BLOQ 150-#13 CALLE 431 | | CAROLINA | PR | 00985 | |
| 1498080 | Ayala Carrasquillo, Myrna | Urbanizacion Eduardo J. Saldana | Calle isla Verde E-16 | | Carolina | PR | 00983 | |
| 1798819 | Ayala Colon, Nixida Luz | Urb. Las Monjitas Calle Fatima #189 | | | Ponce | PR | 00730 | |
| 1628876 | Ayala Correa, Ramon A. | P.O. BOX 1981 PMB 105 | | | Loiza | PR | 00772 | |
| 1203570 | AYALA ESPINOSA, FELICITA | HC 1 BOX 3983 | | | YABUCOA | PR | 00767 | |
| 1519904 | Ayala Montlio, Carmen | Urb Alt de Rio Grande | V1177 Calle 22 | | Rio Grande | PR | 00745 | |
| 2107652 | AYALA MURIEL, DIOSDADA | JARDINES DE BORINQUES PETUNIA U7 | | | CAROLINA | PR | 00985 | |
| 2203169 | Ayala Perez, Merida Elisa | 705 Vereda del Bosque | Urb. Los Arboles | | Carolina | PR | 00987 | |
| 1665321 | Ayala Rodriguez, Nydia I | Urb. Estancias Del Rio | Calle Yaguez 759 | | Hormigueros | PR | 00660 | |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1896668 | AYUSO RIVERA, MARIANELA | HC O2 BOX 14398 | | | CAROLINA | PR | 00987 |
| 2106568 | Badillo Cruz, Mansol | HC-3 Box 8384 | | | Moca | PR | 00676 |
| 1916155 | Badillo Grajales, Cesar A | 2198 Playuela | | | Aguadilla | PR | 00603 |
| 1179445 | BADILLO MATOS, CARMEN A. | PO BOX 1386 | | | AGUADA | PR | 00602 |
| 1945871 | Baez, Ronald | A-6 Lauren La Quinta | | | YAUCO | PR | 00698 |
| 2219787 | Barbosa Perez, Wanda I. | HC 02 Box 13202 | | | Gurabo | PR | 00778 |
| 1494260 | Barea Rechani, Ana R. | Villa Caribe | 78 Via Cundeamor | | Caguas | PR | 00727-3029 |
| 1204903 | Barreto Garcia, Fernando | PO Box 101 | | | Carolina | PR | 00986 |
| 1702566 | Basabe Sanchez, Yeiza | Urb Sierra Linda | Calle 1-D9 | | Bayamon | PR | 00957 |
| 1807339 | Batalla Ramos, Ulises | Urb. Sabanera #97 | Camino Gran Vista | | Cidra | PR | 00739 |
| 45975 | Batista Rios, Felipe | PO Box 188 | | | Bajadero | PR | 00616 |
| 46305 | BAUZA SOTO, JOSE A. | HC 2 BOX 7650 | SECTOR LA LOMAS | PIEDRAS BLANCAS INDIOS | GUAYANILLA | PR | 00656 |
| 610796 | Bayon Iglesias, Angel M. | CIUDAD REAL | CALLE ALMADEN 151 | | VEGA BAJA | PR | 00693 |
| 2074888 | Becerril Hernaiz , Jorge | #20 c/ 8A Blq 30A Urb Villa Carolina | | | Carolina | PR | 00985 |
| 2074888 | Becerril Hernaiz , Jorge | URB Jose Servo Quinoes | 253 Calle 9 | | Carolina | PR | 00985 |
| 1962901 | Becerril Hernaiz, Jorge | #20 C/8A Bldg. 30A | Urb. Villa Carolina | | Carolina | PR | 00985 |
| 1962901 | Becerril Hernaiz, Jorge | Urb Jose Severo Quinones | 253 Calle 9 | | Carolina | PR | 00985 |
| 2231893 | Beltran Ramos, Ruth | PO Box 114 | | | Rincon | PR | 00677 |
| 47940 | BENITEZ CASTRO, JESSICA | PO BOX 366592 | | | SAN JUAN | PR | 00936 |
| 47940 | BENITEZ CASTRO, JESSICA | URB JARDINES DE CAROLINA | L 15 CALLE I | | CAROLINA | PR | 00987 |
| 1758850 | BERNARD AGUIRRE, ILUMINADO | C/ PASEO DEGO EZARZAS #5513 EXT LAGO HORIZONTE | | | COTO LAUREL | PR | 00780 |
| 1913762 | Bernard Aguirre, Iluminado | Ext. Lago Horizonte | C/ Paseo Lago Garzas #5513 | | Coto Laurel | PR | 00780 |
| 2222754 | Berrios Lopez, Hugo | Bo Juan Sanchez | Parcelas 119 Calle 2 | | Bayamon | PR | 00960 |
| 2159248 | Berrios Santiago, Jose M | Urb. Belinda Calle 8-I-3 | | | Arroyo | PR | 00714 |
| 2015395 | Bezares Gonzalez, Gilberto | O19 Colesibi Urb. Caguas | | | Caguas | PR | 00725 |
| 1463967 | Biaggi Trigo, Lorraine Marie | 155 Ave. Arterial Hostos | Box 201 | | San Juan | PR | 00918 |
| 2161168 | Bobe Feliciano, Nilda | HC 2 Box 8372 | | | Hormigueros | PR | 00660-9854 |
| 1645713 | Bonilla Diaz, Eli D. | HC-02 Box 7979 | | | Guayanilla | PR | 00656 |
| 1935178 | Bonilla Hernandez, Tomas | Box 1218 | | | Coamo | PR | 00769 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1935178 | Bonilla Hernandez, Tomas | D-19 Calle 3 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 2114661 | Bonilla Ortiz, Socorro | PO Box 10263 | | | Ponce | PR | 00732 |
| 1468286 | Bonilla Quinones, Ricardo | 2800 US Hwy 17-92W Lote 60 | | | Haines City | FL | 33844 |
| 1847645 | Bonilla Vega, Gracia Idalia | Urb. Ponce de Leon | Valladolid 16 | | Mayaguez | PR | 00681 |
| 1611048 | Borrero Aldahondo, Marciano | Urb Almira Calle 4 AF3 | | | Toa Baja | PR | 00949 |
| 1488000 | BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 | CALLE EDUARDO CUEVA | | PONCE | PR | 00717 |
| 1514812 | Borrero Sanchez, Jose A | Condominio Torre Alta 1104 | Uruguay St. 274 | | San Juan | PR | 00917 |
| 2059805 | Borrero Santiago, Luis Ramon | HC 02 PO Box 5233 | | | Peñuelos | PR | 00624 |
| 2059805 | Borrero Santiago, Luis Ramon | HC-02 Box 5233 | | | Penuelas | PR | 00624 |
| 1984040 | Bosque Lanzot, Carlos E | PO Box 1441 | | | Lagas | PR | 00667 |
| 2006012 | Bourdoin Morales, Maria I. | HC-61 Box 38300 | | | Aguada | PR | 00602 |
| 1985126 | Brillon Colon, Jose A. | HC 02 Box 14770 Bo Barrazas | | | Carolina | PR | 00987 |
| 2201494 | Bultron Garcia, Milagros | Ext. Villa Navarro | E-35 | | Maunabo | PR | 00707 |
| 2044035 | Burgos Fermaint, Nitza  G. | PARQ ECUESTRE | S12 CALLE IMPERIAL | | CAROLINA | PR | 00987-8550 |
| 1125990 | Burgos Fermaint, Nitza G | Parq Ecuestre | S12 Calle Imperial | | Carolina | PR | 00987-8550 |
| 59699 | Burgos Huertas, Roberto | PO Box 400 | | | Comerio | PR | 00782 |
| 1695411 | Burgos Morales, Jose M. | HC 01 Box 9567 | | | Penuelas | PR | 00624 |
| 2156228 | Burgos Torres, Lydia M. | Brisas del Laurel 717 Ave. Los Robles | | | Coto Laurel | PR | 00780 |
| 1787117 | Caban Martinez, Dennis | 310 San Fransisco Street Suite 32 | | | San Juan | PR | 00901 |
| 2120156 | Cabrera Nieves, Lourdes  H | Bloque 44 #11 Calle 53 Miraflores | | | Bayamon | PR | 00957 |
| 1902587 | Cabrera Sotomayor, Jose  A | PO Box 2161 | | | Coamo | PR | 00769 |
| 1722749 | Cabrera Sotomayor, Jose A. | P.O. Box 2161 | | | Coamo | PR | 00769 |
| 1967767 | Caer Fermaint, Rosa Maria | P.O. Box 143256 | | | Arecibo | PR | 00614 |
| 2235703 | Calderon Lopez, Eliseo | HC 02 Box 4853 | Bo. Mini Mini | | Loiza | PR | 00772-9720 |
| 1064086 | CALO BIRRIEL, MILAGROS | PO BOX 142 | | | CAROLINA | PR | 00986 |
| 1875997 | CAMACHO SANTIAGO, JOSE ANTONIO | HC-04 BOX 11388 | | | YAUCO | PR | 00698 |
| 2149296 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | Juana Diaz | PR | 00795 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1797750 | Canales Diaz, Amilcar | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 |
| 1832043 | Canales Rijos, Lydia M | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 |
| 66845 | CANCEL MONCLOVA, SONIA IDALIA | URB. REPARTO VALENCIA | C-7 AE-1 | | | BAYAMON | PR | 00959 |
| 1645846 | Cappas Santiago, Jose L. | Bo Palomas Calle A 4 | | | | Yauco | PR | 00698 |
| 1777055 | Caquias Rosario, Jose A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 |
| 2109575 | CARABALLO BORRERO, HECTOR M. | BARRIO TANAMA PO BOX 531 | | | | ADJUNTAS | PR | 00601 |
| 68808 | CARABALLO GUZMAN, HECTOR A | URB ALTURAS SABANERAS | B 43 | | | SABANA GRANDE | PR | 00637 |
| 1972409 | Caraballo Rodriguez, Mirta | 4511 La Golontrina Pinto Oro | | | | Ponce | PR | 00728 |
| 1671722 | CARABALLO TOLOSA, VICTOR J | URB EST DEL LAUREL | 3920 CALLE ACEROLA | | | PONCE | PR | 00780-2269 |
| 1012420 | CARABALLO TORRES, JESUS | PO BOX 222 | | | | LAS MARIAS | PR | 00670 |
| 69644 | CARAZO GILOT, CARLOS M | RIVERSIDE PARK | D-8 CALLE 6 | | | BAYAMON | PR | 00961 |
| 1978642 | Carbonell Ramirez, Ana L. | #5 Bimini Urb. Ponce de Leon | | | | Mayaguez | PR | 00680 |
| 1742032 | Cardona Rios , Maria de los A. | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 |
| 71606 | Carlo Rivera, Aileen | Urb Alturas De Villa Del Rey | C/28 F-21 | | | Caguas | PR | 00725 |
| 1270328 | CARMEN TORRES IRIZARRY BENEFICIARIOS | 210 HORACE AVE | | | | PALMYRA | NJ | 08065-2347 |
| 1882702 | Carmona Lamoutte, Luz R. | 751 Cypress Pwy Apt 12X | | | | Kissimmee | FL | 34759 |
| 1035776 | Carrasco Montijo, Luis S | Calle Dinuva U-32 Vista Bella Bay | | | | Bayamon | PR | 00956 |
| 1035776 | Carrasco Montijo, Luis S | PO Box 8995 | | | | Carolina | PR | 00988-8995 |
| 2004064 | Carrasco Montijo, Luis S. | Urb. Vista Bella | Calle Dinuva U-32 | | | Bayamón | PR | 00956 |
| 1941595 | Carrasquillo Garcia, Nivia A. | PO Box 186 | | | | Juncos | PR | 00777 |
| 1673461 | CARRASQUILLO OSORIO, JAVIER | 4 CALLE ESPIRITU SANTO FINAL | | | | LOIZA | PR | 00772 |
| 1473299 | CARRILLO ALBIZU, LAURA L | ANTONIA ALBIZU MERCED TUTOR | URB. COVADONGA | 2E4 CALLE ARRIONDAS | | TOA BAJA | PR | 00949 |
| 1722341 | Carrión Agosto, María  Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 |
| 1446573 | CARRION LOPEZ, ANGELO D | PO BOX 4122 | | | | PUERTO REAL | PR | 00740 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| 2154065 | Cartagena Flores, Lydia E. | 36 Calle Mario Braschi | | | Coamo | PR | 00769 | |
| 2154866 | CARTAGENA FLORES, MIGUEL A | 36 MARIO BRASCHI | | | COAMO | PR | 00769 | |
| 1733477 | Cartagena Rodriguez, William | Paseo Costa Del Sur #308 Calle 8 | | | Aguirre | PR | 00704 | |
| 2217256 | Casiano Rivera, Iris J. | P.O. Box 766 | | | Las Piedras | PR | 00771 | |
| 960234 | CASIANO, ARCANGEL TORRES | HC02 BOX 8226 | | | LAS MARIAS | PR | 00670-9006 | |
| 257820 | CASILLAS BARRETO, KATHLEEN | LAS VEGAS | AA 16 CALLE 8 | | CATANO | PR | 00963 | |
| 2134623 | Castellar Maldonado, Carlos H. | HC 01 Box 10318 | | | Guayanilla | PR | 00656 | |
| 1512079 | Castillo Casillas, Cynthia | HC 01 Box 5920 | | | Juncos | PR | 00777 | |
| 1030940 | CASTILLO MORALES, LIBRADO | HC 2 BOX 10749 | | | LAS MARIAS | PR | 00670 | |
| 83145 | CASTRO ANAYA, DAVID J. | CALLE 5, I #9 | JARDINES DE CAPARRA | | BAYAMON | PR | 00959 | |
| 72157 | Castro Fonseca, Carlos | PO BOX 1390 | | | Yabucoa | PR | 00767 | |
| 83778 | Castro Lopez, Wanda E. | Urb. Villa Nueva | Calle 21 T-17 | | Caguas | PR | 00725 | |
| 1982882 | Castro Marquez, Jose L. (Fallecido) | Marilyn Delgado Rodriguez | V-2 Calle 19 | Lagos De Plata | Toa Baja | PR | 00949 | |
| 2019850 | Castro Santiago, Ernesto | 291 C-1 Urb. Jaime L. Drew | | | Ponce | PR | 00730-1565 | |
| 1604867 | Catala Fraceschini, Salvador F. | Calle Fatima A-1 Urb Santa Maria | | | Mayaguez | PR | 00680-1521 | |
| 1630325 | Catala Franceschini, Salvador F. | Calle Fatima A-1 | Urb Santa Maria | | Mayaguez | PR | 00680-1521 | |
| 1634787 | Catalá Franceschini, Salvador F. | Calle Fátima A-1 | Urb Santa María | | Mayaguez | PR | 00680-1521 | |
| 2157204 | Cedeno Diaz (De Moreno), Noemi | Urb Santa Teresita | 6105 Calle San Claudio | | Ponce | PR | 00730-4452 | |
| 1647067 | Cepeda de Cubero, Francisca | Urb Rolling Hls | G246 Calle Filadelfia | | Carolina | PR | 00987-7016 | |
| 2051255 | Cepeda Fuentes, Ramona | HC-01 Box 4069 | | | Loiza | PR | 00772 | |
| 1650227 | Cepeda Pizarro, Cruz Minerva | PO Box 1981 PMB 299 | | | Loiza | PR | 00772-1981 | |
| 1219993 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | CAROLINA | PR | 00987 | |
| 1219992 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | CAROLINA | PR | 00987 | |
| 1219993 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | CAROLINA | PR | 00987 | |
| 2160160 | Cervantes Rivera, Jose A | HC03 Box 11104 | | | Juana Diaz | PR | 00795 | |
| 2225803 | Charriez Rivera, Haydee | P.O. Box 383 | | | Toa Alta | PR | 00954 | |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1853885 | CHARRIEZ RIVERA, IRIS | C-GUANABANA # 0-14 | JARDINES DE CATANO | | CATANO | PR | 00962 |
| 88789 | CHAVES RODRIGUEZ, IRMA R. | URB. PARK GARDENS | W32 CALLE YORKSHIRE | | SAN JUAN | PR | 00926-2214 |
| 1884209 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | | SALINAS | PR | 00751 |
| 1213352 | Cintron Cruz, Hector L. | Urb. Las Delicias | 3261 Calle Ursula Cardona | | Ponce | PR | 00728 |
| 91107 | CINTRON ORTIZ, JUANA J | URB QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | CABO ROJO | PR | 00623-4232 |
| 2046739 | CINTRON ROMAN, MARIXA | CALLE 1 F-17 | URB. SANTA ANA | | VEGA ALTA | PR | 00962 |
| 1779914 | Cintron Torres, Jaime E | PO Box 1535 | | | Manati | PR | 00674 |
| 1088214 | CLAUDIO MEDINA, ROSA M | F25 URB NOTRE DAME | | | CAGUAS | PR | 00725 |
| 1088214 | CLAUDIO MEDINA, ROSA M | SAN CLEMENTE F25 URB NOTRE DAME | | | CAGUAS | PR | 00725 |
| 1122624 | COLLAZO HERNANDEZ, MYRTA L. | URB.VISTA DEL SOL E-51 | | | COAMO | PR | 00769-0101 |
| 1120498 | COLLAZO OSTOLOZA, MINERVA | PO BOX 2165 | | | COAMO | PR | 00769-4165 |
| 1533493 | Collazo Rosado, Wanda | Hc 01 Box 3594 | | | Bajadero | PR | 00616-9848 |
| 1817940 | COLON / ROSARIO OSORIO, LUZ D. | PO BOX 952277 | | | LAKE MARY | FL | 32795 |
| 1589367 | Colon Alsina, Carlos J. | Urb Villa Del Carmen | Calle 4 CC4 | | Gurabo | PR | 00778-2105 |
| 2219789 | Colon Andujar, Rosa J. | HC 03 Box 12706 | | | Juana Diaz | PR | 00795 |
| 2220280 | Colon Andujar, Rosa J. | HC 03 Box 12706 | | | Juana Diaz | PR | 00795 |
| 670232 | COLON BERRIOS, IRIS N. | URB LA ARBOLEDA C/17 #169 | | | SALINAS | PR | 00751 |
| 2220084 | Colon Cabrera, Jose R. | HC-04 Box 53554 | | | Morovis | PR | 00687 |
| 2039482 | COLON CARRASQUILLO, SILVIA | P O BOX 264 | PUEBLO STATION | | CAROLINA | PR | 00986-0264 |
| 2039482 | COLON CARRASQUILLO, SILVIA | PMB 211 PO BOX 2000 | | | CANOVANAS | PR | 00729 |
| 2153258 | Colon Colon, Ildefonso | P.O. Box 1686 | | | Coamo | PR | 00769 |
| 2223674 | Colon Diaz, Jesus | 434 Calle 20 | Bo. San Isidro | | Canovanas | PR | 00729 |
| 2223112 | Colon Diaz, Jesus | Calle 20 #434 | Bo. San Isidro | | Canovanas | PR | 00729 |
| 2113929 | Colon Lozada, Irma I. | HC-5 Box: 49051 | | | Vega Baja | PR | 00693 |
| 2207231 | Colon Martinez, Angel L | 2185-W83rd St | | | Cleveland | OH | 44102 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1920668 | COLON MELENDEZ, CARLOS M. | CORBOMIO TORRES DE CERVANTES APT 703 A | CALLE 49 # 240 | | | SAN JUAN | PR | 00924 |
| 2178343 | Colon Rodriguez, Ernesto | c/o Jesus Manuel Rosario Felix | Apartado 1564 | Urb. Carrion Maduro | Calle 4, No. 34 | Juana Diaz | PR | 00795 |
| 2178343 | Colon Rodriguez, Ernesto | HC 3 Box 9526 | | | | Villalba | PR | 00766 |
| 1959265 | Colon Roldan, Elvin L. | PO Box 3567 | | | | Aguadilla | PR | 00605 |
| 765220 | COLON TORRES, WILBERTO | PO BOX 2008 | | | | COAMO | PR | 00769 |
| 1537098 | Colon-Ortiz, Josue A | Cautiva 41, Calle Arcada | | | | Caguas | PR | 00727-3125 |
| 2178305 | Cora Rosa, Angel | HC-01 | Box 3918 | | | Arroyo | PR | 00714 |
| 1874132 | Cordero Gonzalez, David | PO. BOX 1234 | | | | MOCA | PR | 00676 |
| 106180 | Cordero Maldonado, Maria Del C | Lcda. Rebecca Viera Trenche | Ave. Roberto Clemente | Bloque 30 A-10 Suite 2C | Urb. Villa Carolina | Carolina | PR | 00985 |
| 106180 | Cordero Maldonado, Maria Del C | Urb. Villas De Loiza | D-34 Calle 2 | | | Canovanas | PR | 00729 |
| 1732638 | Cordova Sarmiento, Carlos A. | Urb. Torrimar | Calle Santander #13-2 | | | Guaynabo | PR | 00966-3111 |
| 2207087 | Cordovez Cabassa, Maria del C. | Universidad de Puerto Rico Humacao, ELA, Depto de Recreacion y Deportes ELA | Urbanizacion Roseville 54 Coralina | | | San Juan | PR | 00926 |
| 1943688 | Coriano Cruz, Angel T | Calle Principal Villa Cristiana | | | | Loiza | PR | 00772 |
| 1943688 | Coriano Cruz, Angel T | PO Box 214 | Mediania Alta | | | Loiza | PR | 00772 |
| 2161153 | Correa Avezuela, Placido | HC 63 Buzon 3306 | | | | Patillas | PR | 00723 |
| 1665251 | CORREA MALAVE, JOS'E A. | HC-74, BOX 5902 | | | | NARANJITO | PR | 00719 |
| 1598802 | Correa Toyens, Doris  E. | 205 calle Roses Artau Cond Vina del | Mar Apt 2B | | | Arecibo | PR | 00612 |
| 1976890 | CORTES CAMERON, ANGEL G. | EXT LA MILAGROSA | G-7  C/14 | | | BAYAMON | PR | 00959 |
| 1568059 | Cortes Mitchel, Mirna | Urb. Valle Costero 3862 Calle Algas | | | | Santa Isabel | PR | 00757 |
| 902660 | CORTES TORRES, HERIBERTO | REPTO. SAN JOSE | APDO 104 CALLE ZORZAL | | | CAGUAS | PR | 00725-9423 |
| 1949701 | Cortez Rodriguez, Lidia Maria | 8 Calle Epifanio Pressas | Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 1968015 | Cortina Rodriguez, David | Urb. Flamboyanes | Lima St. #1727 | | | Ponce | PR | 00716 |
| 2058487 | Cortina Rodriguez, David | Urb. Flamboyanes Lima St. - 1727 | | | | Ponce | PR | 00716 |
| 2029606 | Cortis Hernandez, Luis Osvaldo | HC 5 Box 10772 | | | | Moca | PR | 00676 |

Exhibit D

CW Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1524882 | COSME MARQUEZ, CELIA R | HC 03 BOX 9431 | | | | GURABO | PR | 00778-9777 |
| 1916711 | COTTO GUZMAN, VICENTE | HC 4 BOX 8581 | | | | AGUAS BUENAS | PR | 00703-8836 |
| 1819117 | Cotto Lozano, Rafael | FF Villa Guadalupe 49 Calle 23 | | | | Caguas | PR | 00725 |
| 1819117 | Cotto Lozano, Rafael | Mario Lga I 24 San Fenando St. | | | | Caguas | PR | 00725 |
| 112030 | Crespo Crespo, Elsa I | P. O. BOX 870 | | | | ANASCO | PR | 00610 |
| 1198364 | Crespo Crespo, Elsa I | PO Box 870 | | | | Anasco | PR | 00610 |
| 2115707 | Crespo Medina, Hector | PO Box 26 | | | | Castener | PR | 00631 |
| 1913710 | Crespo Negron, Luis A. | 1738 Asomante | | | | San Juan | PR | 00920 |
| 1798573 | Cruz Arroyo, Juan  Francisco | 4721 c.pitirre urb. casamia | | | | Ponce | PR | 00728 |
| 2223136 | Cruz Cortés, Isabel M. | P.O. Box 371 | | | | Vega Alta | PR | 00692 |
| 1510934 | CRUZ CRESPO, MANUEL | PO BOX 142 | | | | CASTANER | PR | 00631 |
| 1510934 | CRUZ CRESPO, MANUEL | PO Box 479 | | | | Adjuntas | PR | 00601 |
| 2196616 | Cruz Criado, Nivia M | Cond. Quitavalle Torre Norte Calle Acuarela 110 | Box 19 | | | Guaynabo | PR | 00969-3594 |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | PO Box 70184 | | | | San Juan | PR | 00936-0184 |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | QUINTAS DE PLAZA AQUARIUM | 105 CALLE MARLIN | | | TOA ALTA | PR | 00953 |
| 1817049 | Cruz Garcia, Doel | Estancias de Juana Diaz Roble 174 | | | | Juana Diaz | PR | 00795 |
| 2092989 | CRUZ GOMEZ, CARMEN MARIA | HC 6 BOX 6758 | | | | GUAYNABO | PR | 00971 |
| 1108709 | CRUZ HERNANDEZ, MARIA DEL CARMEN | PO BOX 1441 | | | | LAJAS | PR | 00667 |
| 2157424 | Cruz Huerta, Tito A. | HC63 Box 3969 | | | | Patillas | PR | 00723 |
| 336589 | CRUZ LUGO, MIRIAM | HC-03 BOX 18425 | | | | QUEBRADILLAS | PR | 00678 |
| 1819786 | CRUZ MEDINA, ELIAS | PMB 801 | PO BOX 2500 | | | TOA BAJA | PR | 00951 |
| 1929282 | Cruz Molina, Cesar Rasec | Calle 1 F-26 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 1464340 | Cruz Morales, Hilda Lymari | CA-15 Calle 126 Urb. | Jardines de Country Club | | | Carolina | PR | 00983 |
| 1972920 | CRUZ OMS, ANGELA RITA | 2D5 CALLE 56 URB. JARDINES DEL CARIBEA | | | | PONCE | PR | 00738 |
| 1972920 | CRUZ OMS, ANGELA RITA | PO BOX 8835 | | | | PONCE | PR | 00732-8835 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2059520 | Cruz Ortiz, Luisa M. | Urb. Las Aguilas Calle 8 I-22 | | | | Coamo | PR | 00769 |
| 930782 | CRUZ ROBLES, PEDRO W. | URB VILLA CAROLINA | 2 BLOQUE 80 CALLE 83 | | | CAROLINA | PR | 00985 |
| 2041808 | CRUZ RODRIQUEZ, VIONNETTE | HC-6 BOX 13882 | | | | HATILLO | PR | 00659 |
| 2098203 | Cruz Romero, Maritza | G14 Calle 12 | Urb. Metropolis | | | Carolina | PR | 00987-7433 |
| 1996977 | Cruz Ruiz, Evelyn | Urb. Buenaventura | 5036 Calle Ahleli | | | Mayaguez | PR | 00682 |
| 2045493 | Cruz Soto, Luis A. | P.O. Box 316 | | | | Juana Diaz | PR | 00795 |
| 1781721 | CRUZ SOTO, MARIBEL | PO BOX 756 | | | | MERCEDITA | PR | 00715 |
| 1945790 | CRUZ VARGAS, RUBEN | URB LOS CAOBOS | 2135 CALLE NOGAL | | | PONCE | PR | 00716 |
| 1606022 | Cruz, Juan Flores | Calle 32 A-15 | Urb. Turabo Gardens 5ta secc | | | Caguas | PR | 00728 |
| 2079158 | Cubero - Alicea, Angel L. | HC6 Box 65251 Carr 483 | | | | Camuy | PR | 00627 |
| 2116511 | Cubero-Alicea, Angel L | HC 6 Box 65252 Car 483 | | | | Camuy | PR | 00627 |
| 2118218 | CUBERO-ALICEA, ANGEL L. | HC 6 Box 65251 Car 483 | | | | Camuy | PR | 00627 |
| 2098279 | CUBERO-ALICEA, ANGEL L. | HC 6 Box 65251 CAR. 483 | | | | CAMUY | PR | 00627 |
| 2214839 | Cuebas, Angel | Villa Nevarez | 1090 Calle 17 | | | San Juan | PR | 00927 |
| 1626704 | CUEVAS, ANTHONY ACEVEDO | HC-01 BOX 3406 | | | | ADJUNTAS | PR | 00601-9703 |
| 993147 | CUSTODIO NAZARIO, FELIX | URB EL MADRIGAL | I11 CALLE MARGINAL N | | | PONCE | PR | 00730-1469 |
| 331073 | DANUZ REYES, MICHAEL E | URB. VALLE VERDE | #74 CALLE CORDOVA | | | HATILLO | PR | 00659 |
| 232956 | DASTA RODRIGUEZ, IVAN R | HC 2 BOX 16134 | | | | ARECIBO | PR | 00612 |
| 1936548 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 |
| 2031236 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 |
| 2042605 | David Espada, Wilfredo | Interamericana Apts. A2 Calle 20 Apt 346 | | | | Trujillo Alto | PR | 00976 |
| 1937647 | David Ruiz, Widalys A | Interamericana Apts. Calle 20 A2 | Apt. 346 | | | Trujillo Alto | PR | 00976 |
| 2128549 | Davila Garcia, Germania | Santiago B#1 BZ#1 | | | | Loiza | PR | 00772 |
| 2015125 | DAVILA GARCIA, SAMUEL | AM-18 34 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00769 |
| 2015125 | DAVILA GARCIA, SAMUEL | CALLE 34 AM 18 | | | | CANOVANAS | PR | 00729 |
| 1980280 | Davila Sanchez, Juan | P.O. Box 9245 | | | | Carolina | PR | 00988-9245 |
| 2118953 | Davila Santiago, Gloria E. | Cond. Ocean Tower Apt 305 | | | | Carolina | PR | 00979 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| 995652 | DE A. TORO OSUNA, FRANCISCO | 28 URB EXT QUINTAS DE SANTA MARIA | | | MAYAGUEZ | PR | 00682 | |
| 995652 | DE A. TORO OSUNA, FRANCISCO | 28 URB EXT QUINTAS DE SANTA MARIA | | | MAYAGUEZ | PR | 00682 | |
| 2132467 | De Armas Laporte, Ingrid Miriam | PO Box 651 | | | Guayama | PR | 00785 | |
| 1582505 | De Jesus Carrion, Jose Alexis | PO Box 1546 | | | Juana Diaz | PR | 00795 | |
| 2030873 | De Jesus Cora, Jose Luis | K16 Calle G Los Algarrobos | | | Guayama | PR | 00784 | |
| 2084675 | De Jesus Cordero, Iris M. | #3325-Las Delirias | Antonia Saez | | Ponce | PR | 00728-3910 | |
| 2136495 | De Jesus De Jesus, Candida | L-3 Urb. Santiago Apostol | | | Santa Isabel | PR | 00757 | |
| 1842446 | De Jesus Felicier, JoseFina | Urb. Jardines de Canovanas | G-9 Calle 4 | | Canóvanas | PR | 00729 | |
| 2222955 | DE JESUS FLORES, LUIS | SECTOR STA CLARA | H.C. 01 6289 | YAUREL | ARROYO | PR | 00714 | |
| 2083308 | De Jesus Garcia, Ashlee | 928 Calle Zaida Country Club | | | San Juan | PR | 00924 | |
| 1787378 | De Jesus Martinez, Angel | HC-02 Box 11019 | | | Humacao | PR | 00791 | |
| 1583527 | De Jesus Mercado, Jose J. | Calle Peru B 55 Urb. Rolling Hills | | | Carolina | PR | 00987 | |
| 1611479 | DE JESUS MORALES, CRUZ  I. | HC2 BOX 8624 | | | YABUCOA | PR | 00767 | |
| 1477418 | De Jesus Pedraza, Maria Luz | HC-40 Box 47102 | | | San Lorenzo | PR | 00754-9906 | |
| 1966809 | De Jesus Pena, Liborio | PO Box 833 | | | Arroyo | PR | 00714 | |
| 1686703 | DE JESUS RIVERA, ZULMA I. | PO Box 54 | | | JUNCOS | PR | 00777 | |
| 1784201 | DE JESUS ROMAN, AYLEEN L | URB ALTURAS DE ALBA | 101105 CALLE ARCO IRIS | | VILLALBA | PR | 00766 | |
| 1778284 | DE JESUS ROMAN, AYLEEN L. | URB. ALTURAS DE ALBA | 101105 CALLE ARCO IRIS | | VILLALBA | PR | 00766 | |
| 1806080 | DE JESUS ROMAN, JANICE | Urb Atturas de Boringuen Gardens MM8 Rose | | | San | PR | 00766 | |
| 2152640 | De Jesus Santiago, Luz Eneida | Urb. Jardines de Sta. Ana Calle 5 I-4 | | | Coamo | PR | 00769 | |
| 2219486 | De Jesus, Ivan  Vega | Calle Roosvelt 3222 | Bda. Baldorioty | | Ponce | PR | 00728 | |
| 2129163 | De Jesus, Margarita | A-27 Urb El Palmar | | | Arroyo | PR | 00714-2300 | |
| 1854137 | De La Rosa Guerrero, Ruth E. | B-16 Calle Laurel B-16 | Urb. Campo Alegre | | Bayamon | PR | 00956 | |
| 1935434 | De Leon Matos , Jose  A | Gloria Ivelisse Ortiz Rodriguez | 2-2 Calle 5 Sabana Gardens | | Carolina | PR | 00983 | |
| 1935434 | De Leon Matos , Jose  A | URB Mountain View | C 10 Calle 14 | | Carolina | PR | 00987 | |
| 1473612 | DE LEON TORRES, JUAN LUIS | HACIENDA CONCORDIA | CALLE MARGARITA 11197 | | SANTA ISABEL | PR | 00757 | |

Exhibit D

CW Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1600777 | De Valle Maldonado, Aida L. | Urbanizacion Villa Fontana | Via 60 3S 17 | | | Carolina | PR | 00985 | |
| 1720182 | DEDOS COLON, NEREIDA | HC 02 BOX 9810 | COMUNIDAD SINGAPUR | | | JUANA DIAZ | PR | 00795 | |
| 1759278 | DEGRO LEON, DAISY | HC 3 BOX 11160 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 2205657 | Degro Ortiz, Sandra E. | Urb. San Tatin Calle 5C8 | | | | Juana Diaz | PR | 00795 | |
| 1108645 | DEL C ROBLES RIVERA, MARIA | URB TURABO GAEDENS | R 13 31 CALLE C | | | CAGUAS | PR | 00727 | |
| 1675097 | Del Carmen Albaladejo, Mirna | P.O.Box 1514 | | | | Morovis | PR | 00687 | |
| 1651158 | Del Toro, Martin Ruiz | Urbanizacion Estancias del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | |
| 1177275 | DEL VALLE ARROYO, CARLOS J | CARRETERA 761 K 2.3 | SECTOR MACANEA BO BORRINQUEN | | | CAGUAS | PR | 00725 | |
| 1177275 | DEL VALLE ARROYO, CARLOS J | PO BOX 8273 | | | | CAGUAS | PR | 00726 | |
| 2130955 | DEL VALLE RODRIGUEZ, ROSARIO | 19 VILLA CRISTINA | BO RIO HONDO | | | MAYAGYEZ | PR | 00680 | |
| 2153652 | DeLeon, Demetrio | 1110 Fairview St | | | | Camden | NJ | 08104 | |
| 2121662 | Delerme Franco, Francisco | GPO Box 21936 UPR Station | | | | San Juan | PR | 00931 | |
| 1651661 | Delgado Santana, Rosa | P.O. Box 20727 | | | | San Juan | PR | 00928 | |
| 1786821 | Diaz Bones, Bienvenido | Bda Olimpo calle 2 #189 | | | | Guayama | PR | 00784 | |
| 2095074 | Diaz de Jesus, Anibal | Romaguera #9 | | | | Ponce | PR | 00731 | |
| 2118570 | DIAZ DE JESUS, CARLOS | PO BOX 927 | | | | GUAYAMA | PR | 00785 | |
| 1976343 | Diaz De Jesus, Carlos | PO Box 927 | | | | Guayama | PR | 00785 | |
| 2053032 | Diaz De Jesus, Carlos | P.O. Box 927 | | | | Guayama | PR | 00785 | |
| 2147817 | Diaz de Jesus, Jose Luis | Urb Villa Retirro Q-9 Calle Inte Bermudez | | | | Santa Isabel | PR | 00757 | |
| 2202710 | Diaz Diaz, Ana D. | Urb Sabanera C/Yagrumo #73 | | | | Cidra | PR | 00739 | |
| 1567973 | Diaz Echevarria, Melissa | P.O Box 626 | | | | San Sebastin | PR | 00685 | |
| 2000323 | Diaz Fernandez, Hector R. | P.O. Box 10436 | | | | Ponce | PR | 00732 | |
| 970773 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GDNS | J2 CALLE 14 | | | BAYAMON | PR | 00957-2416 | |
| 665161 | DIAZ GONZALEZ, HECTOR  R | COLINA DE BAYAMON | 616 CALLE GUARIONEX | | | BAYAMON | PR | 00957-3778 | |
| 626375 | DIAZ JORGE, CARMEN  I | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 | |
| 626375 | DIAZ JORGE, CARMEN  I | URB VISTA MONTE | C 11 CALLE 1 | | | CIDRA | PR | 00739 | |

Exhibit D

CW Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 843828 | DIAZ MEDINA, FRANCES | URB ANAIDA | G-5 CALLE 6 | | PONCE | PR | 00731 |
| 1121525 | DIAZ MEDINA, MOISES | 1311 BO MARIANA | | | NAGUABO | PR | 00718 |
| 2140806 | Diaz Millan, Ramonita | Llanos del Sur, 337 Las Rosas | | | Coto Laurel | PR | 00780-2822 |
| 2008620 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | Arroyo | PR | 00714 |
| 1928720 | Diaz Morales, Iris Belia | HC 645 Buzon 8368 | | | Trujillo Alto | PR | 00976 |
| 2056929 | Diaz Ortega , Lucila | 30 Calle Ilusion | | | Bayamon | PR | 00956 |
| 2097528 | Diaz Osorio, Ida | 606 Ave Barbosa | | | Rio Piedras | PR | 00936 |
| 2097528 | Diaz Osorio, Ida | Com La Ponderosa | BZ 726 Calle Amapola | | Rio Grande | PR | 00745 |
| 2119746 | Diaz Pizarro, Julio A | HC 02 BOX 6830 | | | Loiza | PR | 00772 |
| 1963481 | DIAZ PIZARRO, VIVIANANNETTE | URB COUNTRY CLUB | C/ BELEN | ZEQUEIRA 758 | SAN JUAN | PR | 00924 |
| 2028611 | DIAZ RIVERA , ALBERTO  LUIS | BOX 674 | | | ADJUNTAS | PR | 00601 |
| 2041256 | Diaz Rodriguez, Gabriel | Box 212 | | | Camuy | PR | 00627 |
| 2030452 | Diaz Rodriguez, Gabriel | Box 212 | | | Camuy | PR | 00627 |
| 2031196 | Diaz Rodriguez, Gabriel | Box 212 | | | Camuy | PR | 00627 |
| 2030728 | Diaz Rodriguez, Gabriel | Box 212 | | | Camuy | PR | 00627 |
| 1565811 | DIAZ RODRIGUEZ, OLGA B. | PO BOX 6 | | | LAS PIEDRAS | PR | 00771 |
| 917479 | DIAZ ROJAS, LUIS O | RR-7 BOX 2688 | | | TOA ALTA | PR | 00953 |
| 141025 | DIAZ ROMAN, EDWIN | HC-06 BOX 65209 | | | CAMUY | PR | 00627-9037 |
| 594749 | DIAZ SOSTRE, YADIRA | COND PORTAL DE LA REINA | APT 312 | | SAN JUAN | PR | 00924 |
| 1748379 | Diaz, Alba Beauchamp | P.o Box 1471 | | | Cabo Rojo | PR | 00623-1471 |
| 1988038 | Diaz-Marquez, Herminio | PO Box 1392 | | | Rio Grande | PR | 00745 |
| 2068821 | Domenech Talavera, Yolanda Milagros | HC 02 Bz-22321 | BO Palmar | | Aguadilla | PR | 00603 |
| 2218853 | Dominguez, Jose A. | 2950 Newmark Dr. | | | Deltona | FL | 32738 |
| 1797002 | Dones Pabon, Maria M | Villas De Loiza | HH16 Calle 40 | | Canovanas | PR | 00729 |
| 751658 | DRAGONI BAEZ, SANDRA I | URB COLINAS DE VILLA ROSA | #27 A | | SABANA GRANDE | PA | 00637 |
| 751658 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B 26 CALLE 2 | | SABANA GRANDE | PR | 00637 |
| 751658 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | #27 A | | Sabana Grande | PR | 00637 |
| 915302 | Dumont Guzman, Linda N | 72-11 CALLE 45 | | | BAYAMON | PR | 00961 |
| 1531934 | Echevarria Acevedo, Marylin | P.O. Box 4830 | | | Aguadilla | PR | 00605 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| 145990 | Echevarria Crespo, Roberto | 18103 Glastonbury Ln | | | Land O' Lake | FL | 34638 | |
| 145990 | Echevarria Crespo, Roberto | Hc-56 Box 4970 | | | Aguada | PR | 00602 | |
| 918276 | ECHEVARRIA SEGUI, LUZ | COND PARKSIDE | D14 CALLE PARKSIDE 6 APT 406 | | GUAYNABO | PR | 00968-3316 | |
| 1719467 | Edwards - Rodriguez, George Louis | HC02 Box 21525 | | | Cabo Rojo | PR | 00623 | |
| 1598535 | EDWARDS-RODRIGUEZ , GEORGE L. | HC 02 BOX 21525 | | | CABO ROJO | PR | 00623 | |
| 1948699 | Emmanuelli Gonzalez, Carmen M | P11 Calle Almacigo | Urb Sta. Elena | | Guayanilla | PR | 00656 | |
| 2061791 | Enriquez Gonzalez , Jose  A. | 2321 Calle Universidad | Edif El Mirador | Apt 1701 | Ponce | PR | 00717 | |
| 1652901 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | Ponce | PR | 00730-1687 | |
| 1651230 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | Ponce | PR | 00730-1687 | |
| 1652343 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | Ponce | PR | 00730-1687 | |
| 1649605 | Espada Lopez, Bildda S. | 35140 Calle Amarilis | | | Ponce | PR | 00730-1687 | |
| 2095339 | Espada, Wilfredo David | Interamericana Apts A2 | Calle 20, Apt 346 | | Trujillo Alto | PR | 00976 | |
| 2067327 | Espada, Wilfredo David | Interamericana Apts. | A2 Calle 20 Apt 346 | | Trujillo Alto | PR | 00976 | |
| 157764 | ESQUILIN PIZARRO, SAMMY | P O BOX 368 | | | TRUJILLO ALTO | PR | 00976 | |
| 1613657 | ESQUILIN PIZARRO, SAMMY | PO BOX 22 | | | TRUJILLO ALTO | PR | 00977 | |
| 2135601 | Esther Carrion, Gloria | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | San Juan | PR | 00923 | |
| 617703 | ESTRADA VARGAS, BEATRICE | 290 CALLE DORADO APT 101 | | | ENSENADA | PR | 00647 | |
| 1572628 | Estrada-Cruz, Wilmer | HC 2 Box 5223 | | | Peñuelas | PR | 00624 | |
| 1217856 | FALCON GALARZA, INELD M | 5944 CALLE 872 | SECT CAMASELLES SABANA SECA | | TOA BAJA | PR | 00952 | |
| 1722385 | FALERO LOPEZ, MARILYN | URB EL CORTIJO | AG 20 CALLE 25 | | BAYAMON | PR | 00956 | |
| 1675620 | Falu Villegas, Delma R | 22 Sector Minao | | | San Juan | PR | 00926 | |
| 2236729 | Fantauzzi Rivera, Yahaira | Urb. La Providencia | Calle 6A 1-A-1 | | Toa Alta | PR | 00953 | |
| 1876712 | Febles Leon, Elsa Nidia | UU - 4 Calle 25 Ext. Visitas de Altavista | | | Ponce | PR | 00716 | |
| 2069649 | Febles Leon, Elsa Nidia | UU-4 Calle 25 | Ext. Vistas De Alta Vista | | Ponce | PR | 00716 | |
| 1954000 | Feliciano Cora, Iris Nereida | P.O. Box 31200 | | | San Juan | PR | 00929 | |
| 1941981 | FELICIANO MENDEZ, ANGIE M. | 815 c/LOS INGENIEROS | BO. ALGARROBO | | MAYAGUEZ | PR | 00682 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 60

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1135690 | FELICIANO MONTES, RAMON A | URB SANTIAGO APOSTOL | CALLE 10-L-10 | | | SANTA ISABEL | PR | 00757 |
| 2109433 | Feliciano Perez, Delia E. | HC 03 Box 51601 | | | | Hatillo | PR | 00659 |
| 1750284 | Feliciano Rivera, Abimael | Banco Popular de P.R | Saving Account | 486084439 | | Aguada | PR | 00602-9899 |
| 1750284 | Feliciano Rivera, Abimael | Cuerpo de Bombero de P.R | Hc 58 Box 13756 | | | Aguada | PR | 00602-9899 |
| 1775714 | FELICIANO SANCHEZ, ANGEL | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | | JUANA DIAZ | PR | 00795 |
| 2055141 | Feliciano Silva, Nelida | PO Box 652 | | | | Rincon | PR | 00677 |
| 1566377 | Feliciano Velez, Irene | 978 Calle F Parcelas Soledad | | | | Mayaguez | PR | 00682 |
| 2114865 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLE JON CAROLINA | | | SAN JUAN | PR | 00915-2413 |
| 1897825 | Fernandez Chaves, Carlos  M. | 160 Venus Atlantic View | | | | Carolina | PR | 00979 |
| 1790106 | Fernandez Fernandez, Leonel | HC-01 Box 6760 | | | | Toa Baja | PR | 00949-9621 |
| 2099478 | Fernandez Hernandez, Rita M | P.O. Box 392 | | | | San Lorenzo | PR | 00754 |
| 2120674 | FERNANDEZ HERNANDEZ, RITA M. | PO BOX 392 | | | | SAN LORENZO | PR | 00754 |
| 1898946 | Fernandez Medina, Carmen  M. | 609 Ave Tito Castro PMB 297 | Suite 102 | | | Ponce | PR | 00716-0211 |
| 1985163 | Fernandez Rivera, Mayra de Los Angels | PO Box 9023807 | | | | San Juan | PR | 00902-3807 |
| 1658895 | FERNANDEZ, CRISTOBAL SANTIAGO | C/CRISANTEMO #11-115 | | | | SANTA ISABEL | PR | 00757 |
| 1985483 | Ferrer , Maria E | 138 Calle Las Palomas 138 | | | | Santurce | PR | 00911 |
| 167719 | Ferrer Alma, Carmen L | Urb Vista Azul | G 24 Calle 7 | | | Arecibo | PR | 00612 |
| 1066762 | FIDENC IZ RIVERA, MUYIZ RIVERA | VILLA ANDALUCIA N31 CALLE ALORA | | | | SAN JUAN | PR | 00926 |
| 348542 | FIGUEROA BERNARD, MORAYMA I | SANTA MARIA | E 16 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 1875454 | Figueroa Breban, Maria Luisa | PO Box 8145 | | | | Ponce | PR | 00732 |
| 1581626 | Figueroa Collazo, Carlos R. | P.O. Box 560172 | | | | Guayanilla | PR | 00656 |
| 1620806 | Figueroa Lugo, Miguel E | P.O. Box 282 | | | | Sabana Grande | PR | 00637 |
| 1258304 | FIGUEROA LUGO, MIGUEL E. | P.O. BOX 282 | | | | SABANA GRANDE | PR | 00637 |
| 1579908 | Figueroa Lugo, Rigoberto | HC 02 Box 12076 | | | | Yauco | PR | 00698 |
| 2085256 | Figueroa Mariani, Ines A. | 2013 Gordon St. | | | | Tampa | FL | 33605 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133617 | Figueroa Ortiz, Benita | EXT JARD DE COAMO | F-35 Calle 9 | | | Coamo | PR | 00769-2114 |
| 2050240 | Figueroa Velazquez, Sergio L | YY- 48 Calle 49 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 |
| 1558111 | FIGUIENDO RODRIQUEZ, WALTON | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 |
| 2092246 | FINES RIVERA, SAUL | URB FOREST HILLS  160 CALLE 14 | | | | BAYAMON | PR | 00959 |
| 1618282 | Fiqueroa Andujar, Jose M. | RR5 Box 6550 | | | | Anasco | PR | 00610 |
| 2102359 | Flores Garcia, Gloria Esther | Box 674 | | | | Hormigueros | PR | 00660 |
| 2239648 | Flores Hernandez, Jose A. | C/Amapola F-49 | Reparto Valencia | | | Bayamon | PR | 00959 |
| 1983262 | Flores Oyola, Epifanio | HC-02 Box 31771 | | | | Caguas | PR | 00727 |
| 1582368 | FLORES ROCAFORT, LOURDES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 |
| 1586423 | FLORES RODRIGUEZ, NEXIDA | URB. GUARIO | CALLE D N-9 | | | VEGA BAJA | PR | 00693 |
| 506127 | FLORES SANCHEZ, SAMARY | 205 URB LAS CAROLINAS III | | | | CAGUAS | PR | 00727 |
| 1585593 | Flores Torres, Jose | 192 Calle Las Flores | | | | Juana Diaz | PR | 00795 |
| 1861874 | FLORES TORRES, MARIA | HC 2 BOX 4784 | | | | VILLALBA | PR | 00766-9799 |
| 1102413 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | | | | LAJAS | PR | 00667 |
| 1787437 | Folch Figueroa, Maria  T | 1424 Calle Bienteveo | | | | Coto Laurel | PR | 00780-5006 |
| 1832901 | Fornes Morales, Jose | BO Juguas Sector Fornes | PO Box 561807 | | | Guayanilla | PR | 00656-4247 |
| 1833636 | FORNES MORALES, JOSE R | BO: JAGUAS SECTOR FORNES | PO BOX 561807 | | | GUAYANILLA | PR | 00656 |
| 1628659 | FORNES MORALES, MARTA | 7 CALLE 66 PARCELAS VERDUMN | PO BOX 561807 | | | GUAYANILLA | PR | 00656 |
| 2218593 | Fornes Perez, Lourdes M. | PO Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 |
| 2045343 | Fortis Rivera, Irma Iris | A-D 33 Calle 29 A | Urb Villas De Loiza | | | Canovanas | PR | 00729 |
| 2109152 | Franceschi Escobar, Maria L. | 1320 Calle Tacita Urb. Villa Paraiso | | | | Ponce | PR | 00728 |
| 2132805 | Fraticelli Pagan, Rosa J. | 14 Calle Santiago Negroni | | | | Yauco | PR | 00698-3901 |
| 1995567 | Frau Escudero , Juan Antonio | Attn: Monique J.M. Diaz-Mayoral | PO Box 364174 | | | San Juan | PR | 00936-4174 |
| 179982 | FRIAS RIVERA, LUIS H. | CALLE 57 BLOQUE 70#12 | VILLA CAROLINA | | | CAROLINA | PR | 00984 |
| 1534133 | Fuentes Rivera, Alberto | 3030 Calle Buenos Aires | | | | Ponce | PR | 00717 |
| 1874396 | Fuentes Rivera, Zulma | PO Box 372193 | | | | Cayey | PR | 00737-2193 |
| 1844940 | GALARZA RUIZ , ARCANGEL | HC 37 BOX 7494 | | | | GUANICA | PR | 00653 |
| 2149194 | Galarza Ruiz, Peleqrina | HC4 Buzon 15410 | | | | Lales | PR | 00669 |
| 1825386 | Galarza Vazquez, Miriam | RR-03 Box 11641 | | | | Anasco | PR | 00610 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 60

Exhibit D
CW Notice Parties Service List
Served via first class mail

| 183330 | GARAY GARCIA, MARIAM | RR 36 BOX 8142 | | | | SAN JUAN | PR | 00926 | |
| 183346 | GARAY LOPEZ, ELISABET | HC-03 BOX 16036 | | | | AGUAS BUENAS | PR | 00703 | |
| 1848057 | Garcia Carlo, Yolanda | 625 Via Milano | | | | Apopka | FL | 32712 | |
| 1965906 | Garcia Colon , Rafael  A. | Barrio Campanille Villa Hosto | Buzon 1319 | | | TOA BAJA | PR | 00949 | |
| 607519 | GARCIA DE NIEVES, ANA | 457 FERNANDO CALDER URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 607519 | GARCIA DE NIEVES, ANA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 2218623 | García Fontánez, Carlos L. | PO Box 538 | | | | Fajardo | PR | 00738 | |
| 1829649 | Garcia Gonzalez, Lydia | 3564 Josefina Woll | Las Delicias II | | | Ponce | PR | 00728-3428 | |
| 186017 | GARCIA MALDONADO, EVELYN | HC-06 BOX 4642 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 1202586 | GARCIA MALDONADO, EVELYN | HC 06 BOX 4642 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 1916584 | Garcia Maldonado, Margarita | DD-24 Calle Montanas Valle Verde III Norte | | | | Bayamon | PR | 00961 | |
| 1709443 | Garcia Martinez, Luz E | PO Box 800346 | | | | Coto Laurel | PR | 00780-0346 | |
| 2191204 | Garcia Ortiz, Roberto | Egida de la Policia | Apt # 302 Calle Corozal | | | Maunabo | PR | 00707 | |
| 983405 | GARCIA PAGAN, EDWIN | URB LOS CAOBOS | 1099 CALLE ALBIZIA | | | PONCE | PR | 00716-2621 | |
| 1411115 | GARCIA PEREZ, JOSE A | 10 CALLE JESUS T PINEIRO | | | | SAN SEBASTIAN | PR | 00685-2228 | |
| 306466 | GARCIA RIVERA, MARTA | REPTO APOLO | 2103 ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 2010448 | GARCIA RIVERA, MARTA | URB ALTO APOLO | 2103 ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 1576347 | Garcia Santiago, Jose Gerardo | Urb Birsa Del Valle Calle Viento 50 | | | | Juana Diaz | PR | 00795 | |
| 1486505 | Garcias Cruz, Pedro A | HC-01 Box 3926 | | | | Villalba | PR | 00766 | |
| 2110061 | Garnier Talavera, Elba | Calle Picacho 1217 | Urb. Alturas De Mayaguez | | | Mayaguez | PR | 00680 | |
| 1585612 | Garriga Rodriguez , Ferdinand | Urb. Parque del Sol Calle 3 Casa C-2 | | | | Patillas | PR | 00723 | |
| 941314 | GENERA SANFIORENZO, YADILKA | P O BOX 81 | | | | LAS PIEDRAS | PR | 00771 | |
| 1567813 | GERENA SAN FIORENZO, YADILKA | P.O. BOX 81 | BO. SABANA | | | LAS PIEDRAS | PR | 00771 | |

Exhibit D

CW Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1560831 | Gerena Sanfiorenzo, Yadilka  M. | PO Box  81 | | | Las Piedras | PR | 00771 | |
| 1563127 | Gerena Sanfiorevzo, Yadilka | P.O. Box 81 | | | Las Piedras | PR | 00771 | |
| 1613183 | GIL-HERNANDEZ, YAZMIN | 150 VILLAS DEL BOSQUE | | | CIDRA | PR | 00739 | |
| 2072279 | Gines Torres, Ramsys | Bo. Venezuela | 60 Calle A | | San Juan | PR | 00926 | |
| 1610882 | Ginonio Domiunguez, Elsa I. | HC-3 Box 11432 | | | Juana Diaz | PR | 00795 | |
| 2053768 | Gomez Rivera, Alma V. | 90 Universo Urb Toaville | | | Toa Baja | PR | 00949 | |
| 1479598 | Gomez, Lumarie Rosa | PO Box 681 | | | San Lorenzo | PR | 00754 | |
| 1935742 | Gonazalez Santos, Juan E. | HC 03 BOX 11160 | | | Juana Diaz | PR | 00795 | |
| 2131442 | Gonzales Santiago, Manuel | Bo Quebrado de Yauco Carr 375 Km 3 | | | Yauco | PR | 00698 | |
| 2131442 | Gonzales Santiago, Manuel | HC-03 Box 14888 | | | Yauco | PR | 00698 | |
| 2149639 | Gonzales Vega, Ovidio | HC7 Box 76391 Sector Bernal Hato Ariba | | | San Sebastian | PR | 00685 | |
| 2071240 | Gonzalez - Muniz, Paquita | HC 61 Box 34997 | | | Aguada | PR | 00602 | |
| 2157460 | GONZALEZ APONTE, CARLOS A | HC 1 BOX 4093 | | | LAS MARIAS | PR | 00670 | |
| 1165681 | GONZALEZ BERRIOS, ANGEL | LAS ALONDRAS | CALLE 3 A40 | | VILLALBA | PR | 00766 | |
| 1820871 | Gonzalez Bonilla, Doris  R | HC-2 Box 4920 | | | Villalba | PR | 00766-9885 | |
| 1815380 | Gonzalez Bonilla, Doris Raquel | HC-2 Box 4920 | | | Villalba | PR | 00766-9885 | |
| 2220241 | Gonzalez Chaez, Rosa | #54 Calle Julia Vazquez | | | San Lorenzo | PR | 00754 | |
| 198035 | Gonzalez Del Valle, Olga G | Barrio Factor I | 72 Calle Boina | | Arecibo | PR | 00612 | |
| 909524 | GONZALEZ DIAZ, JOSE | ATTN: ISAMAR GONZALEZ DELGADO | PO BOX 981 | | YABUCOA | PR | 00767 | |
| 1859179 | GONZALEZ FALU, CLARA | JJ 27 CALLE 600 URB VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 1859179 | GONZALEZ FALU, CLARA | VILLA DE CASTRO | JJ 27 CALLE 60 | | CAGUAS | PR | 00725 | |
| 2000160 | Gonzalez Figueroa, Jesus  A | Calle 7 Blog E-18 Urb. El Conquistador Tn | | | Trujillo Alto | PR | 00976 | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC01 BOX 5013 | | | CAMUY | PR | 00627 | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-04 Box 17046 | | | Camuy | PR | 00627-9540 | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-4 BOX 17046 | | | CAMUY | PR | 00627-9540 | |
| 2060475 | Gonzalez Gonzalez, Maria Luz | Urb Quintes del Norte A-34 Calle 2 | | | Bayamon | PR | 00961 | |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1114183 | GONZALEZ GONZALEZ, MARIANO | BO CACAO BAJO | HC 63 BOX 3180 | | PATILLAS | PR | 00723 |
| 1830679 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | VILLALBA | PR | 00766-1082 |
| 1143026 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | VILLALBA | PR | 00766-1082 |
| 2046269 | Gonzalez Herrera, Evelyn | 1006 Aramana Urb. Monterrey | | | Mayaguez | PR | 00680 |
| 1680391 | GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 | | | ADJUNTAS | PR | 00601 |
| 2022085 | GONZALEZ MALDONADO , MARIA IRIS | 141 CALLE DALIA | URB JARDINES DA JAYUYA | | JAYUYA | PR | 00664 |
| 2002176 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia, Urb Jardines de Jayuya | | | Jayuya | PR | 00664 |
| 2044733 | GONZALEZ MALDONADO, IRIS MARIA | 141 CALLE DALIA | URB. JARDINES DE JAYUYA | | JAYUYA | PR | 00664 |
| 2050997 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia | Urb Jardines de Jayuya | | Jayuya | PR | 00664 |
| 1854387 | GONZALEZ MALDONADO, IRIS MARIA | 141 CALLE DALIA | URB JARDINES DE JAYUYA | | JAYUYA | PR | 00664 |
| 1712498 | Gonzalez Marrero, Yeidy M. | PO Box 394 | | | Morovis | PR | 00687 |
| 2134434 | Gonzalez Medina, Idalys | Urb. Estancias de la Ceiba #48 | Calle Almendra | | Hatillo | PR | 00659 |
| 2099813 | Gonzalez Moran, Marco A. | 489 Andalucia | Urb. Ciudad Real | | Vega Baja | PR | 00693 |
| 2099813 | Gonzalez Moran, Marco A. | PO Box 1876 | | | Vega Baja | PR | 00694 |
| 1888858 | Gonzalez Muniz, Paquita | HC 61 BOX 34997 | | | AGUADA | PR | 00602-9556 |
| 1130417 | GONZALEZ MUNIZ, PAQUITA | HC 61 BOX 34997 | | | AGUADA | PR | 00602 |
| 201649 | Gonzalez Nieves, Jose M | Po. Box 2072 | | | Yabucoa | PR | 00767 |
| 2030725 | GONZALEZ PEREZ, DEITER J | URB ISABELA | D-37 CALLE 9 LA CATOLICA | | Aguada | PR | 00602 |
| 1575512 | GONZALEZ PEREZ, FELIX D | HC-02 BOX 4417 | | | VILLALBA | PR | 00766 |
| 2042813 | Gonzalez Perez, Leonor | Urb. Sultana | #51 Calle Doncella | | Mayaguez | PR | 00680 |
| 2084169 | Gonzalez Perez, Leonor | Urb. Sultana #51 Calle Doncella | | | Mayaguez | PR | 00680 |
| 1247955 | GONZALEZ PINO, LEYLA | 101 AVE MONTE MAR | | | AGUADILLA | PR | 00603-5552 |
| 1749062 | Gonzalez Qninones, Awilda | HC -7  Box 30065 | | | Juana Diaz | PR | 00795 |
| 1577772 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseo La Ceiba | | | Hormigueros | PR | 00660 |

Exhibit D

CW Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 202800 | GONZALEZ RAMIREZ, MARIBEL | APARTADO 722 | | | LARES | PR | 00669 |
| 2027723 | Gonzalez Ramos, Sonia | Carr. 314 Km. 06 | | | San German | PR | 00683 |
| 2027723 | Gonzalez Ramos, Sonia | HC02 - Box 11592 | | | San German | PR | 00683 |
| 991495 | GONZALEZ RIVERA, EVELYN | HC-08 65128 | | | Arecibo | PR | 00612 |
| 991495 | GONZALEZ RIVERA, EVELYN | PO BOX 140934 | | | ARECIBO | PR | 00614-0934 |
| 2214852 | Gonzalez Rivera, Wilfredo | Urb. Puerto Nuevo | 1207 Calle 16 NE | | San Juan | PR | 00920 |
| 1136260 | GONZALEZ RODRIGUEZ, RAMON | PO BOX 117 | | | VILLALBA | PR | 00766-0117 |
| 994069 | GONZALEZ ROSARIO, FERNANDO | CALLE MOLINA | #94 | | PONCE | PR | 00730-3656 |
| 2192307 | Gonzalez Ruberte, Petra M. | 507 Calle Aceitillo | Bo. Bucana / Los Caobos | | Ponce | PR | 00716-2651 |
| 1735178 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME 2 DREW | CALLE 7 #190 | | PONCE | PR | 00730 |
| 1743345 | Gonzalez Sanchez, Ramon L. | c8 Calle Urayoán Urb. Tibes | | | Ponce | PR | 00730 |
| 1850997 | Gonzalez Sanchez, Victor Rafael | Mansiones de los Cedros | Calle Guayacan 175 | | Cayey | PR | 00736 |
| 2167172 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | Guayanilla | PR | 00656 |
| 2167178 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | Guayanilla | PR | 00656 |
| 2167170 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | Guayanilla | PR | 00656 |
| 2167176 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | Guayanilla | PR | 00656 |
| 2167445 | Gonzalez Soto, Eudardo | PO Box 560661 | | | Guayanilla | PR | 00656 |
| 1677268 | GONZALEZ SOTO, JOCELYN | URB ISLAZUL | 3335 CALLE BELICE | | ISABELA | PR | 00662 |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | CALLE OCACIA 1 A 37 ROYAL PALM | | | BAYAMON | PR | 00956 |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | PO BOX 50424 | | | TOA BAJA | PR | 00950 |
| 2047627 | Gonzalez Suarez, Mario A. | 24 Calle 4 | Bo. Barrancas | | Guayama | PR | 00784 |
| 2047627 | Gonzalez Suarez, Mario A. | RR-1 Box 6257 | | | Guayama | PR | 00784 |
| 1577298 | Gonzalez Torres, Alexander | Urb. Villas de Rio Canas Calle, Luis Torres, Nadal 1020 | | | Ponce | PR | 00728 |
| 614723 | GONZALEZ TORRES, ARMANDO | APARTADO 262 | | | LAS MARIAS | PR | 00670 |
| 1948035 | Gonzalez Torres, Nilda I. | Urb. San Antonio CB-35 | | | Arroyo | PR | 00714 |
| 729653 | González Vázquez, Nilsa | PO Box 308 | | | Hormigueros | PR | 00660 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| 2094735 | Gonzalez Velez, Ruben O. | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | |
| 1909857 | Gonzalez-Del Toro, Jeisa Aymara | Urb Eng Senonal Calle Castania 142 | | | | Ponce | PR | 00731 | |
| 1899772 | Gonzalez-Muniz, Paquita | HC 61 Box 34997 | | | | Aguada | PR | 00602 | |
| 2230903 | Gracia Melendez, Nieves | Parcelas Amalia Marin-Playa-Ponce | 4821 Calle Dorado | | | Ponce | PR | 00716 | |
| 208697 | Guadalupe Diaz, Rosaura | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| 1953003 | GUETIS RODRIGUEZ, ELIZABETH | CALLE CLAVEL #705 URB. FLOR DEL VALLE | | | | MAYAGUEZ | PR | 00680 | |
| 900700 | GUEVARA MARTINEZ, GLENDA L | PO BOX 1722 | | | | ISABELA | PR | 00662 | |
| 2055755 | Guillbert Rivera, Pablo Ricardo | HC-01-Box 6684 | | | | Las Piedras | PR | 00771 | |
| 2155483 | Guillermo Colon Santell, Jose | Puente Jobos | Calle 6B # 109-39 | | | Guayama | PR | 00784 | |
| 1757833 | Gutierrez Correa, Iris N | Carr.132 Km3.4 Bo Macana | | | | Guayanilla | PR | 00656 | |
| 1757833 | Gutierrez Correa, Iris N | HC01 box 6681 | | | | Guayanilla | PR | 00656 | |
| 919087 | Gutierrez Quinones, Mabel | 20 Sector Playita Interior | | | | Adjuntas | PR | 00601 | |
| 919087 | Gutierrez Quinones, Mabel | 22 Sector La Playita | | | | Adjuntas | PR | 00601-2312 | |
| 1193572 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | | VILLALBA | PR | 00766 | |
| 1526598 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | | Puerto Real | PR | 00740 | |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | 1842 BRIDGE VIEW CIRCLE | | | | ORLANDO | FL | 32824 | |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | JULIA BELEN ALVARADO | 12908 NEW YORK WOODS CR | | | ORLANDO | FL | 32824 | |
| 2013215 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Borinquen Valley | | | | Caguas | PR | 00725 | |
| 2016762 | Hernandez Cruz, Angel J. | PO Box 696 | | | | Coamo | PR | 00769 | |
| 2042502 | HERNANDEZ CRUZ, SAUL | HC 2 BOX 8000 | | | | SANTA ISABEL | PR | 00757-9772 | |
| 217741 | HERNANDEZ ECHEVARRIA, WALTER | URB VILLA DOS RIOS | CALLE GUAMANI 2932 | | | PONCE | PR | 00730 | |
| 1778713 | HERNANDEZ GOMEZ, RAMON A. | URB. JARDINES DE ESCORIAL | CALLE CERVANTES #239 | | | TOA ALTA | PR | 00953 | |
| 2153448 | Hernandez Gonzalez, Rosa Esther | P.O Box 188 | | | | Las Marias | PR | 00670 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 60

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1737427 | Hernandez Hernandez, Edwin A | 122 Calle Varsovia | | | Isabela | PR | 00662 |
| 1650582 | Hernandez Lamberty, Jose L | PO Box 753 | | | Anasco | PR | 00610 |
| 2085933 | Hernandez Lamberty, Maricelys | P.O. Box 753 | | | Anasco | PR | 00610 |
| 1612663 | Hernandez Lamberty, Maricelys | PO Box 753 | | | Anasco | PR | 00610 |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | 646 ARIES VILLAS DEL OESTE | | | MAYAGUEZ | PR | 00682 |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | URB EL VALLE | 7 CALLE NARDOS | | LAJAS | PR | 00667 |
| 1913050 | Hernandez Rodriguez, Edwin | Urb Villa del Carmen 2552 Calle Tenerife | | | Ponce | PR | 00716-2228 |
| 1869578 | Hernandez Sanchez , William | P.O. Box 1940 | | | Las Piedras | PR | 00771 |
| 1646790 | HERNANDEZ VARGAS, KAREN E. | 3030 CALLE BUENOS AIRES | | | PONCE | PR | 00717 |
| 2009255 | Hernandez Villalba, Clemente | P.O. Box 965 | | | Naguabo | PR | 00718-0965 |
| 1822139 | Horrach, Felipe Alicea | HC 04-Box 22150 | | | Lajas | PR | 00667 |
| 1722253 | Hospital de Carolina | 705 Hixson Ave Apt 102 B | | | Syracuse | NY | 13206 |
| 2223669 | Huertas Morales, Juan | Urb. La Riviera | C 8 Calle 4 | | Arroyo | PR | 00714 |
| 1995963 | Huertas Torres, Gladys | HC-3 Box 10481 | | | Comerio | PR | 00782 |
| 2087151 | Irizarri Irizarri, Silvia M. | PO Box 560062 | | | Guayanilla | PR | 00656 |
| 1978327 | Irizarry Aguayo, Norma | Calle Juan Cabrel Llul 1582 tuque | | | Ponce | PR | 00728 |
| 2134288 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | Cabo Rojo | PR | 00623 |
| 2155857 | Irizarry Rodriguez, Carlos Juan | PO Box 561775 | | | Guayanilla | PR | 00656-4215 |
| 1822217 | Irizarry Rodriguez, Luz S | HC 02 Box 6227 | | | Guayanilla | PR | 00656 |
| 230628 | Irizarry Sierra, Hiram | Calle Orquidea 162 | Bo. Maginas | | Sabana Grande | PR | 00637 |
| 1871121 | Isaac Pinero, Pedro Luis | S-2 Calle 7 | Rio Grande Estates | | Rio Grande | PR | 00745-5043 |
| 1110264 | IZQUIERDO BRAND, MARIA J. | URB HERMANOS SANTIAGO | D50 CALLE 1 | | JUANA DIAZ | PR | 00795-1802 |
| 764041 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | MAYAGUEZ | PR | 00680 9728 |
| 2221835 | Jaime Cruz, Felix C. | HC 02 Box 13202 | | | Gurabo | PR | 00778 |
| 2046779 | Jimenez Alvarez, Luz E | Urb La Planicie | Calle 5 f-19 | | Cayey | PR | 00736 |

Exhibit D

CW Notice Parties Service List

Served via first class mail

| 2183217 | Jimenez De Leon, Virginio | HC03 Box 6102 | | | Humacao | PR | 00791 | |
| 2042413 | Jimenz Buroos, Maria De L. | Calle Margarita F-4 urb. bella Vista | | | Aibonito | PR | 00705 | |
| 1946109 | Jordan Torres, Norma I. | ELA de P.R. / Departmento de Salud | Bo. Quebrada Ceiba Sector LA Gelpa Carr | 391 Km 2.6 Int | Penuelas | PR | 00624 | |
| 1946109 | Jordan Torres, Norma I. | HC-01 Box 8393 | | | Penuelas | PR | 00624 | |
| 1960044 | JORGE HIRAM, VALENTIN SOTO | HC 3 BOX 8384 | | | MOCA | PR | 00676 | |
| 1960044 | JORGE HIRAM, VALENTIN SOTO | HC 3 BOX 8384 | | | Moca | PR | 00676 | |
| 1896519 | JORGE MORALES, CLARIBEL | PO BOX 712 | | | HORMIGUEROS | PR | 00660 | |
| 1824541 | Jorge Morales, Claribel | PO Box 712 | | | Hormigueros | PR | 00660 | |
| 1474764 | Joubert Vazquez, Ana del Carmen | Bo Mosquito C/A Bzn 1108 | | | Aguirre | PR | 00704 | |
| 256609 | JUSINO CASTRO, LUIS | URB. PORTA COELI | CALLE 4 D-18 | | SAN GERMAN | PR | 00683 | |
| 1424574 | JUSTINIANO ZAYAS, YAMARA | 299 CALLE SAUCE | FAJARDO GARDENS | | FAJARDO | PR | 00738-3030 | |
| 1906708 | La Tome Santiago, Daisy | Ext. Las Marias B#17 | | | Juana Diaz | PR | 00795 | |
| 1724583 | La Torre Santiago , Daily | Qtas de Atlamira | 1138 Cerro Las Pinas | | Juana Diaz | PR | 00795 | |
| 1939961 | LA TORRE SANTIAGO, DAILY | 1138 Cerro Las Pinas, Quintas de Attamiral | | | Juana Diaz | PR | 00795 | |
| 1862157 | La Torre Santiago, Daily | Qtas De Altamira | 1138 Cerro Las Pinas | | Juana Diaz | PR | 00795 | |
| 1920763 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | Juana Diaz | PR | 00795 | |
| 1911274 | La Torre Santiago, Daily | Qtas de Attamira 1138 Cono Las Pinas | | | Juana Diaz | PR | 00795 | |
| 2084602 | Laboy Colon, Luis Doel | Calle Luna H-12 | Urb Alturas del Alba | | Villabla | PR | 00766 | |
| 2084602 | Laboy Colon, Luis Doel | PO Box 394 | | | Villalaba | PR | 00766 | |
| 1907766 | Laboy Galarza, Jose  Ramon | E-12 Calle Naucrra Urb Anceida | | | Ponce | PR | 00716-2558 | |
| 1772501 | LABOY GALARZA, JOSE R. | REPTO ANAIDA | E 12 CALLE MARGINAL | | PONCE | PR | 00716-2558 | |
| 1902818 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | Ponce | PR | 00716-2558 | |
| 713929 | LABOY MALDONADO, MARIA T | PO BOX 564 | | | VILLALBA | PR | 00766 | |
| 1672784 | Laboy Ramos, Einesto R. | Urb. Villa del Carmen | Calle Sacra 1114 | | Ponce | PR | 00716-2133 | |
| 2221668 | Laboy Rivera, Isaac | Urb. La Riviera A-5 | | | Arroyo | PR | 00714 | |
| 2143867 | Laboy Rivera, Nereyda | Calle 2 A-12 | PO Box 256 | | Juana Diaz | PR | 00795 | |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2080909 | Laboy Velazquez, Jannette | Urb. Tomas C. Maduro | C-5 #83 | | Juana Diaz | PR | 00795 |
| 1594692 | Lafontaine Velez, Sonia | Urb Tanama | 167 Calle Cuba | | Arecibo | PR | 00612 |
| 1895918 | LAGO SABATER, MARIA I | PRADERAS DEL SUR | CALLE CEDRO 704 | | SANTA ISABEL | PR | 00757 |
| 261050 | Laguer Concepcion, Evelyn | 122 Calle Varsovia | | | Isabela | PR | 00662 |
| 261313 | LAMBERTY ITHIER, BRENDA | ESTANCIAS DEL RIO | GUAMANI 430 | | HORMIGUEROS | PR | 00660 |
| 620049 | Lamberty Ithier, Brenda Janice | 430 Guamani | | | Harmigueros | PR | 00660 |
| 620049 | Lamberty Ithier, Brenda Janice | URB Monterrey | 803 Calle Abacoa | | Mayaguez | PR | 00680 |
| 2058930 | LAMBOY MERCADO, MORAIMA | APARTADO 127 - AVENIDA COSTO PEREZ | | | SAN GERMAN | PR | 00683 |
| 2058930 | LAMBOY MERCADO, MORAIMA | URB LUCHETTI | CALLE CAOBA F-6 | | YAUCO | PR | 00698 |
| 1862686 | Lamboy Ortiz, Pedro Juan | HC 10 Box 7646 | | | SABANA GRANDE | PR | 00637 |
| 2114808 | LARREGOITY MORALES, LUIS R | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | CAGUAS | PR | 00725-1106 |
| 703468 | LARREGOITY MORALES, LUIS R. | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | CAGUAS | PR | 00725-1106 |
| 1231791 | Lebron Padilla, Jose A. | PASEOS REALES | 198 CALLE CASTILLO | | ARECIBO | PR | 00612-5520 |
| 1585791 | LEBRON RUIZ, JOSE A. | PO BOX 10005 | | | HUMACAO | PR | 00792 |
| 1887844 | LEON COLON, ALBERTO | PO BOX 608 | | | VILLALBA | PR | 00766 |
| 1982763 | Leon de Rueda, Nydia J. | PO Box 334370 | | | Ponce | PR | 00733-4370 |
| 1631602 | Leon Hernandez, Milta R. | Haciendas Del Rio | 57 Calle El Jibarito | | Coamo | PR | 00769 |
| 1795591 | Lewis-Velez, Allan | HC-02 Box 5052 | | | Guayanilla | PR | 00656 |
| 1998178 | LIZASOAIN RIVERA, LUCY I. | #1439 CALLE ALOA URB. BUENA VISTA | | | PONCE | PR | 00717/2502 |
| 1950538 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | JAYUYA | PR | 00664 |
| 1875728 | Lopez Avila, Maria E. | 20700 Calle De Jesus Sanchez | | | Quebradillas | PR | 00678-7213 |
| 1861762 | Lopez Avila, Maria E. | 20700 Calle De Jesus Sanchez | | | Quebradillas | PR | 00678-7213 |
| 270532 | Lopez Benitez, Michael A | Hc 1 Box 4970-5 | | | Naguabo | PR | 00718 |
| 2069092 | Lopez Caceres, Antonia | PMB-46 PO Box 1000 | | | Garrochales | PR | 00652-1000 |
| 1903309 | Lopez de Haro Jimenez, Irma | #2618-Calle Trinitaria-Urb Villa Flores | | | Ponce | PR | 00716-2924 |

Exhibit D

CW Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1689849 | Lopez de Jesus, Ivan | HC-01 Box 7823 | | | | Villalba | PR | 00766 |
| 696669 | LOPEZ DIAZ, LESLIE | URB VILLA DE CARRAIZO | RR 7 BUZON 313 | | | SAN JUAN | PR | 00926 |
| 1572022 | Lopez Diaz, Leslie | Villas De Carrazio | RR 7 Box 313 | | | San Juan | PR | 00926 |
| 1571879 | LOPEZ DIAZ, LESLIE R | VILLAS DE CARRAIZO | RR 7 BUZON 313 | | | SAN JUAN | PR | 00926 |
| 272093 | LOPEZ FONRODONA, CECILIO | HC-09 BOX 4365 | | | | SABANA GRANDE | PR | 00637 |
| 1933972 | Lopez Guzman, Damaris | Cond. El Milenio Apartado 1408 Calle 220 | | | | Carolina | PR | 00982 |
| 2219199 | Lopez Marcucci, David | HC 02 Box 5846 | | | | Penuelas | PR | 00624 |
| 1861479 | Lopez Marcucici, David | #41 Calle Pilar B. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 |
| 1441296 | LOPEZ MARRERO, WILFREDO | HC-59 BOX 5739 BO MARIAS | | | | AGUADA | PR | 00602 |
| 1636466 | Lopez Martinez, Zulma A. | Jardines del Caribe 2 # 21 | | | | Ponce | PR | 00728 |
| 1636869 | LOPEZ MORALES, HECTOR I | HC 3 BOX 9366 | | | | DORADO | PR | 00646 |
| 2222841 | Lopez Olivo, Luis S. | 1342 Sandalio Alonso | Urb. Santiago Iglesias | | | San Juan | PR | 00921 |
| 1652596 | Lopez Ortiz, Raquel E. | Caribbean Towers 621 Ave. | Ponce de Leon 670 | | | Miramar | PR | 00907 |
| 2141951 | Lopez Pagan, Carmen L. | PO Box 1153 | | | | Adjuntas | PR | 00601 |
| 2013882 | Lopez Perez, Efrain | HC 06 Box 66405 | | | | Aguadilla | PR | 00603 |
| 1934869 | Lopez Pizarro, Kelvin Y. | Carretera 187. km7.4 Urb. Portal | | | | Luiza | PR | 00772 |
| 709234 | LOPEZ RIVERA, MARGARITA | HC 3 BOX 5964 | | | | HUMACAO | PR | 00791 |
| 1850993 | Lopez Rodriguez, Ada  Nelly | PO Box 560156 | | | | Guayanilla | PR | 00656 |
| 1922140 | LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 | | | | GUAYANILLA | PR | 00656 |
| 1808571 | Lopez Rodriguez, Guillermo | 95 Calle A Barrio Plaza | | | | Salinas | PR | 00751 |
| 1808571 | Lopez Rodriguez, Guillermo | PO Box 479 | | | | Salinas | PR | 00751 |
| 2040996 | LOPEZ ROLON, ABNYRIS S. | URB. BELINDA | CALLE 2 F-4 | | | ARROYO | PR | 00714 |
| 1883354 | LOPEZ SANCHEZ, ANA L | CALLE E 53, BO LA CUARTA | | | | MERCEDITA | PR | 00715 |
| 2153783 | LOPEZ SANCHEZ, RAMON | PO BOX 57 | | | | LAS MARIAS | PR | 00670 |
| 1683089 | LOPEZ VIVES, OSVALDO | URB PRADERA REAL | 1226 CALLE HIEDRA | | | ISABELA | PR | 00662-7058 |
| 1750366 | Lopez, Janet Osoria | P.O. Box 2213 | | | | Isabela | PR | 00662 |
| 2076848 | Lopez, Jorge  Rodriguez | 3425 Santa Anastacion Street | | | | PONCE | PR | 00730-9606 |

Exhibit D

CW Notice Parties Service List

Served via first class mail

| 1941129 | Lopez, Zoraida Alvarez | 571 Eliott Urb Litheda Hight | | | San Juan | PR | 00926 | |
| 2209002 | Lorenzo Alers, Elva I. | Calle 7 N-6 | Urb. Reina de los Angeles | | Gurabo | PR | 00778 | |
| 2132089 | Lorenzo Hernandez, Edgar | HC 05 Box 105017 | | | Moca | PR | 00676 | |
| 1574807 | Lugo Lugo, Santos | Bzn 40621 | | | Quebradillas | PR | 00678-9448 | |
| 281281 | LUGO PEREZ, EDNA I | CALLE JUANA GONZALEZ 15 | | | ISABELA | PR | 00662 | |
| 1945706 | Lugo Perez, Santos | Po Box 167 | | | Toa Baja | PR | 00951 | |
| 134743 | LUGO REYES, DENISSE | COND PUERTA REAL | 834 CALLE ANASCO APT 511 | | SAN JUAN | PR | 00925 | |
| 1177772 | LUGO ROMERO, CARLOS J | URB LINDA VISTA B-17 | | | LAJAS | PR | 00667 | |
| 1512654 | Lugo Santos, Emilio | G-3 Calle Coagaco | | | Guayanilla | PR | 00656 | |
| 1694699 | Lugo Santos, Wanda  I. | Calle Ceiba 116 Susua | | | Sahana Grande | PR | 00637 | |
| 1809731 | LUGO SANTOS, WANDA I. | CALLE CEIBA 116 BO SUSUA | | | SABANA GRANDE | PR | 00637 | |
| 2208038 | Lugo, Roberto Navarro | HC-15 Box 16233 | | | Humacao | PR | 00791 | |
| 2222364 | Luzunaris Hernandez, Elias | HC 04 Box 4671 | | | Humacao | PR | 00791 | |
| 1475582 | Madera Rosario, Eliezer | PO BOX 801 | | | PATILLAS | PR | 00723 | |
| 1200925 | MALAVE LEDESMA, ERIKA | CALABURA U 13 | URB. SANTA CLARA | | GUAYNABO | PR | 00969 | |
| 2069381 | Maldonado Bermudez, Blanca R. | Urb. Villa Carolina | 5TA Sec 211-5 Calle 508 | | Carolina | PR | 00985 | |
| 1948290 | Maldonado Diaz, Javier | Sector-Ponde Rosa Calle Carelo 811 | | | Ponce | PR | 00730-1810 | |
| 2036186 | Maldonado Hernandez, Hemberto | HC-01 Box 3123 | | | Adjuntas | PR | 00601 | |
| 2156239 | Maldonado Maldonado, Jose R. | Calle 4AL 38 Nueva Vida El Tuque | | | Ponce | PR | 00728 | |
| 1854532 | Maldonado Natal , Israel | 87 4 Urb. To Carrion Maduro | | | Juana Diaz | PR | 00795 | |
| 2139305 | MALDONADO NAVARRO, ELERY | 11200 THREE RIVERS ROAD | APT 15F | | GULFPORT | MS | 39503 | |
| 1333153 | MALDONADO NAVARRO, FRANCISCO J | 6166 FAULNER CIR | | | JACKSONVILLE | FL | 32244 | |
| 2139307 | MALDONADO NAVARRO, JESUS M J | 15170 OBERLIN AVE | | | GULFPORT | MS | 39503 | |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| 1051046 | MALDONADO PAGAN, MARIA D | PO BOX 9300520 | | | | SAN JUAN | PR | 00928-0520 | |
| 1051046 | MALDONADO PAGAN, MARIA D | URB. VILLA CAROLINA | 38-4 CALLE 36 | | | CAROLINA | PR | 00985 | |
| 2222539 | Maldonado Rodriguez, Hector E. | HC 2 Box 8404 | | | | Camuy | PR | 00627 | |
| 2203818 | Maldonado Russe, Carmen  M. | 1484 Roosevelt Apt 912 | | | | San Juan | PR | 00920 | |
| 1538267 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 | |
| 293200 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 | |
| 2090350 | MALDONADO TORRES, ANGELICA | Apartado 404 | Calle 1 #5 Bo Guanabano | Urb. San Ramon | | JUANA DIAZ | PR | 00795-0404 | |
| 1098450 | MANGOME SENATI, VICTOR  M | CALLE C 143 | RAMEY | | | AGUADILLA | PR | 00603 | |
| 1106825 | MANGUAL FUENTES, YOLANDA | PO BOX 234 | | | | ANASCO | PR | 00610 | |
| 1860577 | Mangual Vazquez, Sandra Ivette | P.O. Box 946 | | | | Juana Diaz | PR | 00795 | |
| 1939253 | MANGUAL VAZQUEZ, SANDRA IVETTE | P.O. BOX 946 | | | | JUANA DIAZ | PR | 00795 | |
| 1852745 | Marcano Rodriguez, Judith D. | PO Box 298 | | | | Comerio | PR | 00782 | |
| 1978993 | MARI BONILLA, LOURDES M. | CALLE CANTERA #345 INT. | BO SALUD | | | MAGAGUEZ | PR | 00680 | |
| 302200 | MARINELDA TORRES MEDINA | 52 CARR. 467 URB. VILLA MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 1633713 | Marquez Cruz, Rafael A | PO BOX 39 | | | | DORADO | PR | 00646 | |
| 304457 | MARRERO CARO, JOSE A. | P.O. BOX 1653 | | | | AGUADA | PR | 00602 | |
| 2103906 | MARRERO CINTRON, JOYCE M | URB ALTURAS DE COAMO | 121 CALLE CALIZA | | | COAMO | PR | 00769 | |
| 2106174 | Marrero Franco, Dinora Wilda | Bo. Guayabal Sector Charreras A32 | | | | Juana Diaz | PR | 00795 | |
| 2106174 | Marrero Franco, Dinora Wilda | PO Box 48 | | | | Juana Diaz | PR | 00795 | |
| 1541984 | Marrero Gonzalez , Ismael  M. | Jardinez II | Calle Orquidea B-33 | | | Cayey | PR | 00736 | |
| 2153728 | Marrero Luciano, Angel Samuel | HC-02-12853 | | | | Lajas | PR | 00667-9301 | |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1870265 | Marrero Marrero, Jose Antonio | PO Box 5103 PMB 138 | | | | Cabo Rojo | PR | 00623 |
| 1459391 | MARRERO OTERO, ALEXIS | HC 7 BOX 21142 | | | | MAYAGUEZ | PR | 00680 |
| 741757 | Marrero Perez, Ramon D | PO BOX 970 | | | | Corozal | PR | 00783-0970 |
| 234309 | Marrero Rivera, Jacqueline I. | Antigua Casa de Salud C/Jose Celso Barbosa | | | | San Juan | PR | 00936-8184 |
| 2218611 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | | | Corozal | PR | 00783 |
| 234309 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | | | Corozal | PR | 00783 |
| 1823249 | Marrero Rivera, Luz V | RR 05 Box 824525 | | | | Toa Alta | PR | 00953 |
| 1598517 | Marrero Rodriguez, Nelida | HC 2 Box 4763 | | | | Villalba | PR | 00766 |
| 736752 | MARTIN MORENO, PEDRO | QUINTAS DE CUPEY | C-17 CALLE 17 | | | SAN JUAN | PR | 00926 |
| 1456284 | MARTINEZ SIERRA, EVELYN | PO BOX 1196 | | | | MANATI | PR | 00674 |
| 307895 | MARTINEZ CALDER, VIRGINIA | CARR. 101 KM. 3.8 | BO. LAJAS | PO BOX 778 | | LAJAS | PR | 00667 |
| 2223827 | Martinez Collazo, Juan R. | HC 83 Box 6576 | | | | Vega Alta | PR | 00692 |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | INSTITUCIÓN FASE III 3793 | PONCE BY PASS M-NARANJA-224 | | | PONCE | PR | 00728 |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | PO BOX 1076 | | | | ANASCO | PR | 00610 |
| 2153837 | Martinez Cuevas, Radames | Urb. El Bosque Calle Capa Prieto #506 | | | | Las Marias | PR | 00670 |
| 1667849 | MARTINEZ GONZALEZ, ALICIA | 2214 S. RIO GRANDE AVE. APT. 141 | | | | ORLANDO | FL | 32809 |
| 1667849 | MARTINEZ GONZALEZ, ALICIA | ARACELIS ALMONTE | PASTORA | IPCS | 9604 LUPINE AVE. | ORLANDO | FL | 32824 |
| 1668660 | Martinez Gonzalez, Alicia | IPCS | Aracelis Almonte | Pastora | 9604 Lupine Ave. | Orlando | FL | 32824 |
| 1668660 | Martinez Gonzalez, Alicia | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 |
| 2081037 | Martinez Gonzalez, Mildred | HC-02 BOX 8478 | | | | Juana Diaz | PR | 00795 |
| 1634111 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 |
| 1815514 | MARTINEZ LOPEZ, JAVIER | CARR 743 BOX 26503 | | | | CAYEY | PR | 00736 |
| 2119122 | MARTINEZ MORALES, HECTOR L. | URBANIZACION JESUS M. LAGO G-2 | | | | UTUADO | PR | 00641 |
| 2218599 | Martinez Nazario, Rosa M. | Jardines de Dorado | Calle Crisantemo C-3 | | | Dorado | PR | 00646 |
| 1831218 | Martinez Ortiz, Olga Ivette | 94 Calle Mirto-Rayo Guaras | | | | Sabana Grande | PR | 00637 |

Exhibit D

CW Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1821205 | Martinez Perez, Issac | PO Box 506 | | | Hormigueros | PR | 00660 |
| 2195656 | Martinez Quiñones, Hernan | HC - 2 Box 8509 | | | Guayanilla | PR | 00656 |
| 1115967 | MARTINEZ QUINONES, MARTINA | URB COSTA SUR | F24 CALLE MIRAMAR | | YAUCO | PR | 00698-4588 |
| 1573296 | MARTINEZ SANTIAGO, AIDA RUTH | 171 REY FERNANDO URB. MANSION REAL | | | COTO LAUREL | PR | 00780 |
| 901286 | MARTINEZ SIERRA, GRICELIDY | 1027 CALLE 10 NE | URB PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 1097138 | Martinez Sule, Vanessa | #2429 Calle Turin | Villa del Carmen | | Ponce | PR | 00716-2221 |
| 1097138 | Martinez Sule, Vanessa | Urb Villa Del Carmen | 2429 Calle Turin | | Ponce | PR | 00716-2221 |
| 990246 | MARTINEZ VALENTIN, EUCLIDES | HC 6 BOX 17609 | | | SAN SEBASTIAN | PR | 00685-9805 |
| 719712 | MARTINEZ VALIENTE, MERCEDES | 890 COND ASHFORD | APT 10 E | | CONDADO | PR | 00907 |
| 313764 | Martinez Velazquez, Mario Lione | Golden Gate II | Calle Gd# 7 | | Caguas | PR | 00727 |
| 1216761 | MARTINEZ, HIRAM RIVERA | HC 02 BOX 3712 | | | SANTA ISABEL | PR | 00757 |
| 1991782 | Martinez-Reyes, Delia | Condado Moderno | L-42 17th St | | Caguas | PR | 00725 |
| 2110518 | MAS FELICIANO, KATIRIA I | HC 2 BOX 5051 | | | GUAYANILLA | PR | 00656-9801 |
| 2074278 | Mas Feliciano, Katiria I. | HC 2 Box 5051 | | | Guayanilla | PR | 00656-9801 |
| 1056928 | MASS LOPEZ, MARIO | VILLA ANGEL 1 | BO RIO HONDO | | MAYAGUEZ | PR | 00680 |
| 1985964 | Massa Perez, Maria M. | B2-25 Calle Las Marias | Urb. Vistamar | | Carolina | PR | 00983 |
| 1985964 | Massa Perez, Maria M. | Nilda Rosevel Aulet Rivera | 800 Calle Piedras negraas Apt 5208 | | San Juan | PR | 00926 |
| 1117353 | MATEO RIVERA, MIGDALIA | URB JARDINES DE SANTA ANA | CALLE 5 I - 4 | | COAMO | PR | 00769-2563 |
| 2162057 | Matias Roman, Juan | HC 59 Box 6285 | | | Arrogo | PR | 00602 |
| 1463355 | MATOS RIVERA, ANGEL  LUIS | HC -04-BOX 5879 | | | BARRANQUITAS | PR | 00794 |
| 1906030 | Maysonet Barreto, Sara | 4-E-3 Playera | Lomas Verdes | | Bayamon | PR | 00956 |
| 1880274 | MEDINA CRUZ, WILLIAM | HC 15 BOX 15857 | | | HUMACAO | PR | 00791 |
| 601059 | MEDINA GONZALEZ, ADA E | B1 Calle Pepita | Garced La Granja | | Caguas | PR | 00725 |
| 601059 | MEDINA GONZALEZ, ADA E | HC 40 BOX 43344 | | | SAN LORENZO | PR | 00754 |
| 104033 | MEDINA MORALES, CONFESOR | HC 04 BOX 14270 | | | MOCA | PR | 00676 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1988938 | Medina Ocasio, Rosa | Liceo #221 Bo.Cern Las Mesas | | | Mayagüez | PR | 00682 |
| 1665490 | MEDINA RIVERA, LIZAMARIE | PO BOX 6199 | STATION 1 | | BAYAMON | PR | 00960 |
| 2160009 | Medina Santiago, Jose O | Jonderos de Adjuntas 8 | | | Adjuntas | PR | 00601-2546 |
| 2220055 | Medina Santiago, Olga | Urb. Monte Carlo | Calle 15 #1284 | | San Juan | PR | 00924 |
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q-13 Calle Elegancia | | Ponce | PR | 00730 |
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q13 Calle W22A | | Ponce | PR | 00730-1651 |
| 1586658 | Medina Velez, Iris D. | Urb. Cristal #2285 | | | Aguadilla | PR | 00603 |
| 1519673 | Medina, Milagros Santiago | Urb Villa del Carmen | 2718 Calle Toledo | | Ponce | PR | 00716-2235 |
| 2052755 | Mejias Maldonado, Miguel  A | HC-3 Box 9434 | | | Moca | PR | 00676 |
| 1862556 | MELENDEZ COLON, SATURNILO | URB. FERRY BARRANCAS | 333 CALLE CRISANTUROS | | PONCE | PR | 00730-4324 |
| 322394 | MELENDEZ CURETTY, NILKA M. | CALLE 505 BLQ. 215 #35 | VILLA CAROLINA | | CAROLINA | PR | 00984 |
| 323162 | Melendez Melendez, Noradalin | HC 44 Box 13272 | | | Cayey | PR | 00736 |
| 2209635 | Meletiche Torres, Wilfredo | HC 2 Box 9968 | | | Juana Diaz | PR | 00795 |
| 326394 | Mendez Padilla, Luis A | Hc 04 Box 7242 | | | Corozal | PR | 00783 |
| 1818758 | Mendez Ramos, Hasmir | HC-01 Box 4659C | | | Camuy | PR | 00627 |
| 1553466 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRE | 112 CALLE DIAMANTE | | AGUADILLA | PR | 00603 |
| 1563962 | MENDOZA ECHEVARRIA, IVELISSE | URB OLIVENCIA | 26 CALLE JULIA RUIZ | | SAN SEBASTIAN | PR | 00685 |
| 1225500 | MENDOZA MATOS, JEFFREY B | APT 1547 | | | AGUADA | PR | 00602 |
| 327900 | MERCADO BAHAMUNDI, JOSE M | CARR. 367 KM. 1.3 | BO. PAPAYO INT. | | SABANA GRANDE | PR | 00637 |
| 327900 | MERCADO BAHAMUNDI, JOSE M | HC 09 Box 4408 | | | Sabana Grande | PR | 00637 |
| 306924 | MERCADO CINTRON, MARTHA L | AVE ROMOX FRONTERA #1059 | | | MAYAGUEZ | PR | 00680 |
| 306924 | MERCADO CINTRON, MARTHA L | URB BUENAVENTURA | 8024 CALLE NARDO | | MAYAGUEZ | PR | 00682-1277 |
| 1533739 | Mercado Gonzalez, Wilfredo | #58 San Martin | Urb. Villa Soll | | Mayaguez | PR | 00680 |
| 1558869 | Mercado Gonzalez, Wilfredo | 58 San Martin | Urb Villa Sol | | Mayaguez | PR | 00680 |
| 979075 | MERCADO NAZARIO, DAVID | PO BOX 437 | | | ADJUNTAS | PR | 00601-0437 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1791730 | MERCADO NIEVES, HILDA LUZ | 32 CALLE CASIMIRO PEREZ | PO BOX 733 | | | ISABELA | PR | 00662 | |
| 642581 | MERCADO OLMEDA, EDWIN | Edwin Mercado Olmeda | HC03 Box 16036 | | | Aguas Buenas | PR | 00703 | |
| 642581 | MERCADO OLMEDA, EDWIN | HC 2 BOX 12914 | | | | AGUAS BUENAS | PR | 00703 | |
| 1940937 | Mercado Ruiz, Jose  H | Condominio San Jose Edif. 4 | 399 Calle Sicilia Apt. 3 | | | San Juan | PR | 00923 | |
| 1863143 | MERCADO VARGAS, ELIZABETH | VILLA BLANCA #7 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 1382887 | MERCADO VAZQUEZ, ARMANDO | BO CACAO SECTOR CHIVA | BOX 1915 | | | QUEBRADILLAS | PR | 00678 | |
| 2125381 | Mesa Rijos, Esperanza | Urb. Brisas de Loiza Calle Sagitario #98 | | | | Canovanas | PR | 00729 | |
| 1848009 | Mestre Suarez, Eugenio | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 | |
| 722854 | MILAGROS RIVERA RENTAS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | |
| 722854 | MILAGROS RIVERA RENTAS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | |
| 903690 | MILLAN OSORIO, INOCENCIA | LL 44 CALLE 39 | | | | CANOVANAS | PR | 00729 | |
| 1024535 | MILLAND CARABALLO, JUAN | URB COUNTRY CLUB | MA20 CALLE 401 | | | CAROLINA | PR | 00982-1842 | |
| 1534018 | Miranda Ariel, Tirado | Box 16567 HC 15 | | | | Humacao | PR | 00791-9710 | |
| 1080033 | MIRANDA CASIANO, RAFAEL | HC 38 BOX 7428 | | | | GUANICA | PR | 00653 | |
| 618886 | Miranda Medina, Betty | HC 3  BOX 6629 | | | | Humacao | PR | 00791-9548 | |
| 1900300 | MIRANDA SANCHEZ, JOSE R. | APARTADO 525 | | | | JUANA DIAZ | PR | 00795 | |
| 1677355 | MOCTEZUMA LEON, ZORAIDA | URB. PORTAL DEL VALLE A-5 | CALLE SALAMANCA | | | JUANA DIAZ | PR | 00795 | |
| 2225144 | Mojica Gonzalez, Magda Iris | Calle 28A C7 Interamericana | | | | Trujillo Alto | PR | 00976 | |
| 1935318 | MOJICA RIVERA, ELENA | JARDINES APARTMENT | APT 216 | | | JUNCOS | PR | 00777 | |
| 1807044 | MOJICA RIVERA, ELSTON | EXT 18 EXT URB PALMER | | | | CABO ROJO | PR | 00623-3162 | |
| 1963087 | Molino Rodriguez, Marisol | 194 Urb. Villas De La Pradera | | | | Rincon | PR | 00677 | |
| 2150122 | Monroig Roman, Manuel A | HC8 Box 87871 | | | | San Sebastian | PR | 00685 | |
| 1860722 | MONTALVO APONTE, BETZAIDA | URB. ESTANCIA DEL GOLF CLUB | CALLE LUIS A. MORALES #622 | | | PONCE | PR | 00730-0536 | |
| 2090180 | Montalvo Battistini, Billy J. | Bo. Barrancas Abajo | Carr. 771 K.7.9 Int | | | Barranquitas | PR | 00794 | |

Exhibit D

CW Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2090686 | Montalvo Montalvo, Gricel | HC 8 Box 2854 | | | Sabana Grande | PR | 00637 |
| 2123803 | Montalvo Morales, Enill | Com. Punta Diamante 1340 Calle Marcos N6 | | | Ponce | PR | 00728 |
| 2218978 | Montalvo Pitre, Edwin | HC 05 Box 54824 | | | San Sebastian | PR | 00685 |
| 1389423 | MONTALVO ROSA, SILVETTE | BDA CLAUSELLS | 40 CALLE 7 | | PONCE | PR | 00731 |
| 937246 | MONTALVO ROSA, SILVETTE | BDA CLAUSEUS CALLE 7 #40 | | | PONCE | PR | 00731 |
| 2161342 | Montanez Fontanez, Luz E. | Bada Santa Catalina | H-C-01 Buzon 6453 | | Arroyo | PR | 00714 |
| 2161342 | Montanez Fontanez, Luz E. | Especialista de Migracion II | Commonwealth of PR | 304 Park Ave South | New York | NY | 10010 |
| 1183284 | MONTANEZ PINEIRO, CARMEN S | HC 11 BOX 47526 | CALLE 2 K5 | | CAGUAS | PR | 00725 |
| 341412 | MONTANEZ RIVERA, MARISOL | BO. AGUACATE | PARCELAS COMUNA | HC #2  BOX 8624 | YABUCOA | PR | 00767-9506 |
| 341418 | MONTANEZ RIVERO, PEDRO | HC 04 BOX 8333 | | | AGUAS BUENAS | PR | 00703 |
| 341418 | MONTANEZ RIVERO, PEDRO | P.O. BOX 70166 | | | SAN JUAN | PR | 09936-8166 |
| 1477038 | MONTANEZ RODRIGUEZ, EDWARD | HC-63 BOX 3298 | | | PATILLAS | PR | 00723 |
| 1529459 | Montero Martinez, Maritza | 5136 Calle Principal Bo. Rio Abajo | | | Vega Baja | PR | 00693 |
| 1144871 | MONTERO RUIZ, SAMUEL | 609 AVE. TITO CASTRO STE 102 PMB 254 | | | PONCE | PR | 00716-0200 |
| 1883533 | Morales Aguayo, Luis F | 1483 Calle Aloa | Urb. Mercedita | | Ponce | PR | 00717-2622 |
| 2168886 | Morales Antana, Joel | P.O. Box 1131 | | | Patillas | PR | 00723 |
| 1908902 | MORALES AVILES, LIZETTE | HC 8 BOX 245 | | | PONCE | PR | 00731-9444 |
| 2044715 | MORALES CARABALLO, ERNESTO | PO BOX 308 | | | NARANJITO | PR | 00719-0308 |
| 991940 | Morales Caraballo, Fausto | Hc 3 Box 4558 | | | Gurabo | PR | 00778-9714 |
| 1347423 | MORALES DE JESUS, JUANITA | RR 11 BOX 4559 | | | BAYAMON | PR | 00956 |
| 1057922 | MORALES DE JESUS, MARITZA | CARR 861 KM 2 HM 3 | | | BAYAMON | PR | 00952-9767 |
| 1057922 | MORALES DE JESUS, MARITZA | RR 11 BOX 4559 | | | BAYAMON | PR | 00956-9767 |
| 1364152 | MORALES DE JESUS, OLGA I | CARR 861 KM 2 HM 3 | BO PAGAROS AMERICANOS | | BAYAMON | PR | 00956-9767 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| 1364152 | MORALES DE JESUS, OLGA I | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 1371954 | MORALES DE JESUS, SONIA M | CARR 861, KM 2 HM 3 | BO. PAJAROS AMERICANOS | | | BAYAMON | PR | 00952-9767 | |
| 1371954 | MORALES DE JESUS, SONIA M | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 1376557 | MORALES DE JESUS, ZAIDA R | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 1817777 | MORALES DIAZ, MAGDALENA | JARDINES DE BORINQUEN V-18 CALLE ROSA | | | | CAROLINA | PR | 00985 | |
| 1565785 | Morales Fantauzzi , Ruben | Bo Borinqin Anexo 17 | | | | Aguadilla | PR | 00603 | |
| 2208102 | Morales Figueroa, Pedro Ivan | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 | |
| 1815372 | MORALES ILLAS, MIGUEL A. | URB. LAS AMERICAS | CALLE VENEZUELA #114 | | | AGUADILLA | PR | 00603 | |
| 1997490 | Morales Lopez, Felix Javier | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | |
| 2160661 | Morales Lopez, Migdalia | HC 02 Box 11787 | | | | Humacao | PR | 00791 | |
| 1726775 | Morales Matos, Glinette | PO Box 1061 | | | | Isabela | PR | 00662 | |
| 1618877 | Morales Matos, Glinette | Po Box 1061 | | | | Isabela | PR | 00662 | |
| 2224301 | MORALES MORALES, ADA I | URB MIRA FLORES | BIQ 23 17 C11 | | | BAYAMON | PR | 00957 | |
| 597683 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | C 24 CALLE W 24A | | | PONCE | PR | 00730 | |
| 597683 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | CALLE EUBOXIO #24 | | | PONCE | PR | 00730-1632 | |
| 1545246 | Morales Perez, Jose | Urb. Alturas de Joyudas 4002 | | | | Cabo Rojo | PR | 00623 | |
| 2041141 | Morales Ramos, Miguel A. | PO Box 3267 Hato Arriba Stn | | | | San Sebastian | PR | 00685 | |
| 2196844 | Morales Tellado, Augusto | 270 Diez De Andino St. | | | | San Juan | PR | 00912 | |
| 1677552 | MOREIRA MONGE, MAYRA N. | URB. BARALT A-33 CALLE MARGINAL | | | | FAJARDO | PR | 00738 | |
| 2088889 | Morell Rodriguez, Carlos R | HC-03 Box 14013 | | | | Juana Diaz | PR | 00795 | |
| 1984477 | MORERA RIVERA, NILSA I. | 144 AVE CAMPO BELLO | | | | CIDRA | PR | 00739-1550 | |
| 1984477 | MORERA RIVERA, NILSA I. | UNIVERSIDAD PUERTO RICO | AVE BARCELO | | | CAYEY | PR | 00736 | |
| 1969121 | Moutanez Pineiro, Carmen S. | HC - 11 Box 47526 | | | | Caguas | PR | 00725 | |
| 1832525 | MULERO HERNANDEZ, ANA L. | RR 4 BOX 841 | SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 351277 | MUNIZ MARIN, JANNELLE | 409-141 # 10 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1992029 | Muniz Marquez, Eduardo | #644 LA Paluita | | | | Yauco | PR | 00698 | |
| 2126705 | Munoz Pagan, Jannette | 50 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9620 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 60

Exhibit D

CW Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2031214 | MUNOZ RODRIGUEZ, IDRAHIM | BOX 560130 | | | GUAYANILLA | PR | 00656 |
| 1428226 | Muñoz-Cintrón, Rafael A. | 13848 SE 10th Street | | | Bellevue | WA | 98005 |
| 2102480 | Muriel Aponte, Arelis | CALLE 35 JJ 22 JARDINES DEL CARIBE | | | Ponce | PR | 00728 |
| 2220271 | Natal, Peter  Avila | CL 74 BOX 7162 | Roosevelt Roads | | Ceiba | PR | 00735 |
| 1970282 | NAVARRO BRISTOL , ALIDA | APARTADO 582 | | | ARROYO | PR | 00714 |
| 1987367 | NAZARIO ACOSTA, RICARDO | AVE. TITO CASTRO 609- SUITE 102 | PMB 416 | | PONCE | PR | 00716 |
| 1242650 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | SAN JUAN | PR | 00926 |
| 1242650 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | SAN JUAN | PR | 00926 |
| 2147810 | Nazario Santiago, Carmen D. | Box 769 | | | Coamo | PR | 00769 |
| 2060104 | Nedal Rodriguez, Tomas | P.O. Box 688 | | | Juana Diaz | PR | 00795 |
| 1630393 | NEGRON CUBANO, AILEEN MARIE | HC 5 BOX 27255 | | | UTUADO | PR | 00641 |
| 358199 | Negron Mojica, Saul | HC 09 Box 61430 | | | Caguas | PR | 00725-4299 |
| 1887452 | NEGRON NEGRON, DAISY | EXT ALTS DE YAUCO II | 112 CALLE RODADERO | | YAUCO | PR | 00698-2721 |
| 2115561 | Negron Rivera, Hector  L | Urb. La Vega C #70 | | | Villalba | PR | 00766 |
| 634182 | NEGRON ROMAN, CRISTOBAL | JARDINES DEL CARIBE 2B 21 CALLE 55 | | | PONCE | PR | 00731 |
| 2013724 | NEGRON VELAZQUEZ, ROBERTO | Departamento de Correccion y Rehabilitacion | Carr 14 #1047 | | Ponce | PR | 00716 |
| 2013724 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | CABO ROJO | PR | 00622 |
| 1674643 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | CABO ROJO | PR | 00622 |
| 1871664 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | Juana Diaz | PR | 00795 |
| 360162 | NELSON SOTO, ANTHONY | CALLE HIPOLITO CASTRO #38 | | | SAN SEBASTIAN | PR | 00685 |
| 1173920 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 INT C MANUEL TEXIDOR | | SAN JUAN | PR | 00921 |
| 1651468 | NIEVES TRINTA, SYLVIA E | BO BALBOA | 255 IGNACIO FLORES | | MAYAGUEZ | PR | 00680 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| 1651539 | NIEVES TRINTA, SYLVIA E. | BO BALBOA | 255 IGNACIO FLORES | | MAYAGUEZ | PR | 00680 | |
| 2047848 | NORAT RIVERA, LISA M. | HC-02 BOX 8007 | | | SANTA ISABEL | PR | 00757 | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | A.A.A. (Retirado) | Electromecanico-Autoridad Acveducto Alcantan Nado | Bo. Jacanas | Yauco | PR | 00698 | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | HC 38 Box 7819 | | | Guanica | PR | 00653 | |
| 2093911 | Ocasio Ramirez , Luz H. | P.O.Box 426 | | | Sabana Grande | PR | 00637 | |
| 2107524 | Ocasio Ramirez, Luz  H. | BOX 426 | | | Sabana Grande | PR | 00637 | |
| 2119357 | Ocasio Ramirez, Luz H. | Box 426 | | | Sabana Grande | PR | 00637 | |
| 2096757 | OCASIO RAMIREZ, LUZ H. | PO BOX 426 | | | SABANA GRANDE | PR | 00637 | |
| 369503 | OCASIO RIOS, LILLIAM | HC-02 BOX 9773 | BO. CAMARONES | | GUAYNABO | PR | 00971 | |
| 2001979 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal | #202 | | Villalba | PR | 00766 | |
| 2071620 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principol #202 | | | Villalba | PR | 00766 | |
| 1936296 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal #202 | | | VILLALBA | PR | 00766 | |
| 1953917 | OCTAVIANI VELEZ, EDNA H. | URB. LOS PINOS CALLE GARDENIA 524 | | | YAUCO | PR | 00698 | |
| 703026 | OFARRILL VILLANUEVA, LUIS M. | VILLA CAROLINA | 48-25 CALLE 42 | | CAROLINA | PR | 00985 | |
| 1879238 | Olavarria Valle, Carmen Hilda | PO Box 9804 | | | San Juan | PR | 00908 | |
| 1873223 | OLIVER FRANCO, ELFREN C | PO BOX 100 | | | VILLALBA | PR | 00766-0100 | |
| 1956478 | Oliver Franco, Elfren C. | P.O. Box 100 | | | Villalba | PR | 00766 | |
| 2083478 | OLIVERAS COLON, AIDA L. | URB CIUDAD REAL | C-ALMADEN 151 | | VEGA BAJA | PR | 00693 | |
| 2063769 | OLIVIERI NIEVES, ANA | URB. TOWN HOUSE R-61 | | | COAMO | PR | 00769 | |
| 1869901 | Olivieri Rodriguez, Aura E. | 1512 Stgo. Oppenheimer | | | Ponce | PR | 00728 | |
| 2036818 | Olivo Serrano , Emily | Urb Sta Juanita | V22 Calle Laredo | | Bayamon | PR | 00956 | |
| 2077521 | Olmeda Olmeda, Hector | Calle 7 G-11 | Urb. Las Leandras | | Humacao | PR | 00791 | |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1925802 | Olmeda Olmeda, Hector | Calle 7 G-11 Urb. Las Leandral | | | | Humacho | PR | 00791 |
| 665098 | Olmeda Olmeda, Hector | URB. LAS LEANDRAS | G-11 CALLE 7 | | | HUMACAO | PR | 00791 |
| 665098 | Olmeda Olmeda, Hector | URB. LAS LEANDRAS | G-11 CALLE 7 | | | HUMACAO | PR | 00791 |
| 940558 | OLMEDA SANCHEZ, WILFREDO | D-33 CALLE 3 | | | | HUMACAO | PR | 00791 |
| 1141599 | Olmedo Marcial, Rosa E | Urb. Marbella | 8 Calle Circulo B | | | Aguadilla | PR | 00603-5919 |
| 1676193 | Olmo Esquilin, Nereida | Calle Ambar # 997 Villas Del Este | | | | Canovanas | PR | 00729 |
| 1752970 | Oquendo García, Miguel A. | HC 02 BOX 6933 | | | | Adjuntas | PR | 00601 |
| 1793109 | OQUENDO TORRES, JOSE LUIS | PMB 462 PO BOX 20000 | | | | CANOVANAS | PR | 00729 |
| 900071 | OQUENDO VAZQUEZ, GERSON | 28 CALLE CESAR CONCEPCION | | | | CAYEY | PR | 00736 |
| 2089422 | Orence Hermina, Carmen L. | #63 San Juan | | | | Camuy | PR | 00627 |
| 2089422 | Orence Hermina, Carmen L. | Carr 129 Ave San Luis | | | | Arecibo | PR | 00612 |
| 1690244 | ORRACA GARCIA, OSVALDO | Calle Paseo Caoba 5 | Villa De Monte Sol | | | Cayey | PR | 00736 |
| 1690244 | ORRACA GARCIA, OSVALDO | P.O. BOX 371730 | | | | CAYEY | PR | 00737-1730 |
| 2124789 | Orta Oquendo , Noemi | Urb Villas del Sol Calle 6 E-6 | | | | Trujillo Alto | PR | 00976 |
| 1126430 | ORTA OQUENDO, NOEMI | URB. VILLAS DEL SOL | CALLE 6 E-6 | | | TRUJILLO ALTO | PR | 00976-4743 |
| 2071794 | Ortega Asencio, Nereida | Urb. los llanos, 116 Calle Cedro | | | | Ciales | PR | 00638-9682 |
| 1961262 | Ortega Piris, Jennifer | Urbanizacion Country Etud | MV8 Calle 434 | | | Carolina | PR | 00983 |
| 2069914 | Ortiz , Samuel | P.O. Box 2903 | | | | Mayaguez | PR | 00681-2903 |
| 2091785 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MOREL CAMPOS | | | PONCE | PR | 00728-2449 |
| 1858422 | Ortiz Arroyo, Manuel Antonio | Urb. Hacienda La Matilde | 5675 Paseo Morel Campos | | | Ponce | PR | 00728-2449 |
| 1767498 | Ortiz Burgos, Maria Elsa | HC 02 Box 9758 | | | | Juana Diaz | PR | 00795-9614 |
| 2074999 | Ortiz Dones , Eusebio | PO Box 370595 | | | | Cayey | PR | 00737-0595 |
| 2091883 | Ortiz Dones, Eusebio | P.O Box 370595 | | | | Cayey | PR | 00757-0595 |
| 2120516 | Ortiz Dones, Eusebio | PO Box 370595 | | | | Cayey | PR | 00737 |
| 2092664 | ORTIZ DONES, EUSEBIO | PO BOX 370595 | | | | CAYEY | PR | 00737-0595 |
| 2153272 | Ortiz Feliciano, Yoel | HC 2 Box 10801 | | | | Las Marias | PR | 00670 |
| 2201583 | Ortiz Fuentes, Gloria F | 4235 Looking Glass Pl | | | | Sanford | FL | 32771 |
| 2016453 | Ortiz Lopez, Ignacio | Carr 151 Km 8.6 | Bo. Lineon Villalba | HC- 01 | Box 3558 | Villalba | PR | 00766 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1796902 | Ortiz Lopez, Marta M. | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | | PONCE | PR | 00716-7389 |
| 2222931 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | | Arroyo | PR | 00714-0487 |
| 1878669 | ORTIZ MERCADO, GERARDO | HACIENDA LA MATILDE CALLE | CARRETA 5014 | | | PONCE | PR | 00728 |
| 1943870 | Ortiz Olivieri, Carmen M. | 58 Calle E | Urb. Vista Del Sol | | | Coamo | PR | 00769 |
| 1549307 | Ortiz Ortero, Romulo | PO Box 591 | | | | Morovis | PR | 00687 |
| 2077113 | Ortiz Ortiz, Edna Evelyn | HC 04 Box 4048 | | | | Humacao | PR | 00791 |
| 1600324 | Ortiz Perez, Rosa | Bo. Las Flores PO Box 797 | | | | Coamo | PR | 00769 |
| 1600324 | Ortiz Perez, Rosa | Bo.Las Flores Sector Santa Rosa # 276 | | | | Coamo | PR | 00769 |
| 159933 | ORTIZ QUINONEZ, EVELYN | URB SABANA GARDENS | 27 3 CALLE 3 | | | CAROLINA | PR | 00984 |
| 1613198 | ORTIZ QUINONEZ, EVELYN | URB SABANA GARDENS | 27 3 CALLE 3 | | | CAROLINA | PR | 00984 |
| 1894317 | Ortiz Ramos, William | 425 3rd Ave. Apt. 322 | | | | Columbus | GA | 31901 |
| 2041936 | Ortiz Rodriguez , Eric  Omar | HC 02 Box 31372 | | | | Caguas | PR | 00727 |
| 2122534 | ORTIZ RODRIGUEZ, ANICETO | #157 ROOSEVELT BO COCO NUEVO | | | | SALINAS | PR | 00751 |
| 2032093 | ORTIZ ROSARIO, ELDA | B-15 HACIENDA LA ELISA | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 |
| 1772449 | Ortiz Sanchez, Elizabeth | HC 02 Box 4196 | | | | Coamo | PR | 00769-9524 |
| 901085 | ORTIZ SANTIAGO, GLORIMAR | CHALETS LAS CUMBRES | # 125 APT 44 | | | BAYAMON | PR | 00956 |
| 1006867 | Ortiz Santiago, Ines M | EXT Santa Teresita | 3323 Ave. Emilio Fagot | | | Ponce | PR | 00730-4627 |
| 1821758 | Ortiz Vasquez, Jocelyne  L. | HC 02 Box 9421 | | | | Juana Diaz | PR | 00795-9614 |
| 2181788 | Ortiz Vazquez, Rosa | HC02 Box 116381 | | | | Humacao | PR | 00791 |
| 1614167 | ORTIZ-GONZALEZ, ENRIQUE | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 |
| 1814118 | Osorio Cotto, Wilma Ines | Carr 812 KM 6.4 Bo. Pajaos | | | | Bayamon | PR | 00956 |
| 1814118 | Osorio Cotto, Wilma Ines | Po Box 953 | | | | Guaynabo | PR | 00970 |
| 2067666 | Osorio Nogue, Maria A. | G12 Calle Sheparto Daquay | | | | Anasco | PR | 00610 |
| 2211135 | Osorio Plaza, Diadina | P.O. Box 215 | | | | Loiza | PR | 00772 |
| 1112054 | OSSORIO NOGUE, MARIA A. | G12 CALLE 3 REPTARTO DAGUEY | | | | ANASCO | PR | 00610 |
| 1979026 | Ossorio Nogue, Maria A. | Repto Daguey | G12 Calle 3 | | | Anasco | PR | 00610 |
| 2001021 | Otero Adrovet, Carmen O. | Urb Villa Blanca C/ Pendot T3 | | | | Caguas | PR | 00725 |
| 1057410 | OTERO DIAZ, MARISOL | URB BAYAMON GARDENS | J 2 CALLE 14 | | | BAYAMON | PR | 00957 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387102 | OTERO GARCIA, JOSE A. | FELIX E MALISU DIAZ | AGENTE AUTORIZADO | PO BOX 195241 | | SAN JUAN | PR | 00919 |
| 387102 | OTERO GARCIA, JOSE A. | PO BOX 925 | | | | CIALES | PR | 00638 |
| 858207 | OTERO MALDONADO, LUIS A | HC 01 BOX 2307 | 642 KM 6.9 | | | FLORIDA | PR | 00650 |
| 161586 | OTERO MONTES, FAUSTINO | VILLA DEL SOL | 88 CALLE NEPTUNO | | | ARECIBO | PR | 00612 |
| 2108955 | Pabon Colon, Alice M | 58 Calle Sevilla | Urb Sultana | | | Mayaguez | PR | 00680 |
| 1783441 | Pabon Ortiz, Norman | 637 Calle Apeninos | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 1742944 | PABON ORTIZ, NORMAN | URB PUERTO NUEVO | 637 CALLE APENINOS | | | SAN JUAN | PR | 00920 |
| 1841553 | PABON RODRIGUEZ, MAX E. | J-21 CALLE 9 | URB. LA LULA | | | PONCE | PR | 00730 |
| 1841553 | PABON RODRIGUEZ, MAX E. | PO BOX 336431 | | | | PONCE | PR | 00733-6431 |
| 1880322 | Pabon Sanchez, Mayra O. | FB-23 Calle Jose Maria Monge | Levittown | | | Toa Baja | PR | 00949 |
| 1866558 | Pabon Vazquez, Zolio | RR-8 Box 9254 | | | | BAYAMON | PR | 00956 |
| 1009375 | PADILLA ALMESTICA, ISABEL | VALLE DEL REY | 4817 CALLE LANCEODA | | | PONCE | PR | 00728-3514 |
| 2154319 | Padilla Ortiz, Edwin | P.O. Box 622 | | | | Arroyo | PR | 00714 |
| 843248 | PADILLA TORRES, ELIO  J | URB VALLE DEL TIERRA NUEVA | 11 CALLE CAOBA | | | MANATI | PR | 00674-9501 |
| 712925 | PADIN RODRIGUEZ, MARIA M | BOX 976 | | | | HATILLO | PR | 00659 |
| 2120105 | Padro Vizcarrondo, Maria  F | PO Box 3956 | | | | Carolina | PR | 00984 |
| 2024163 | Pagan Pagan, Roberto Luis | PO Box 3502 PMB 166 | | | | Juana Diaz | PR | 00795 |
| 1739975 | PAGAN ROBLES, MARGARITA | URB LAS VEGAS | GG21 CALLE 19 | | | CATANO | PR | 00962 |
| 1585035 | Pagan Vega, Jose Ivan | HC3 Box 10078 | | | | San German | PR | 00683 |
| 2142556 | Paulino de Laboy, Amparo | Lomas Veyes | 38-16 Calle Maria | | | Bayamon | PR | 00956 |
| 2144257 | Pelliccia Antongiorgi, Jorge Luis | 4411 Sta Luisa Santa Tevosita | | | | Ponce | PR | 00731 |
| 1056176 | Pena Torres, Mariely | PO Box 5259 | | | | Yauco | PR | 00698 |
| 1024855 | PEREIRA FIGUEROA, JUAN | HC 645 BOX 6625 | | | | TRUJILLO ALTO | PR | 00976 |
| 1600016 | Perez Albino, Jamilette | Bo Quebrados Calle del Rio #237 | | | | Guayanilla | PR | 00656 |
| 722237 | PEREZ COLON, MIGUEL | URB BRISAS DE GUAYANES | CALLE VERANO #194 | | | PENUELAS | PR | 00624 |
| 401411 | PEREZ CRUZ, LUZ M | HC-02 BOX 4053 | | | | COAMO | PR | 00769 |
| 1959874 | Perez Gerena , Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 |
| 1157860 | PEREZ GERENA, AGRIMALDE | HC02 BOX 6246 | | | | LARES | PR | 00669 |
| 2041561 | Perez Gerena, Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 |

Exhibit D

CW Notice Parties Service List

Served via first class mail

| 2016693 | PEREZ GERENA, ANDRES | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | |
|---------|---------------------|----------------|----|----|----|-------------|----|-----------|----|
| 2068141 | Perez Gerena, Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 | |
| 2041501 | Perez Gonzalez, Mirta F. | HC 1 Box 9083 | | | | San Sebastian | PR | 00685 | |
| 986672 | PEREZ MALDONADO, ELSA I | HC 4 BOX 4051 | | | | VILLALBA | PR | 00766-9826 | |
| 2196231 | Perez Melendez, Maria Pilar | Num 148 Calle F Bo. Blondet | | | | Guayama | PR | 00784 | |
| 1123189 | PEREZ MONTES, NATIVIDAD | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 | |
| 2018690 | PEREZ NIEVES, CARMEN | PMB 158 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 2051523 | Perez Otero, Jose A | 8965 Lee Vista Blvd | Apt 2403 | | | Orlando | FL | 32829 | |
| 2051523 | Perez Otero, Jose A | URB Crown HLS | 138 Ave Winston Churchill PMB 437 | | | San Juan | PR | 00926-6013 | |
| 2031260 | Perez Pena, Leyda M. | Urb. Venus Gardens Norte | AZ-19 C/ Sonor 9 | | | San Juan | PR | 00926 | |
| 1903299 | Perez Pena, Milagros S. | HC- 61 Buzion 4143 | | | | Trujillo Alto | PR | 00976 | |
| 1204517 | PEREZ PIZARRO, FELIX | URB SANTIAGO CALLE C #41 | | | | LOIZA | PR | 00772 | |
| 2082576 | PEREZ PIZARRO, WILFREDO | COND SAN CIPRIAN JASE I | APTO 107 | | | CAROLINA | PR | 00985 | |
| 1925521 | PEREZ PIZARRO, WILFREDO | COND. SAN CIPRIAN FASE I APTO. 107 | | | | CAROLINA | PR | 00985 | |
| 1049817 | Perez Rivera, Luis | HC - 71 Box 2461 | | | | Naranjito | PR | 00719 | |
| 1117418 | PEREZ RIVERA, MIGDALIA | APTDO 162 | | | | JUANA DIAZ | PR | 00795 | |
| 1117418 | PEREZ RIVERA, MIGDALIA | Aptdo 162 | | | | JUANA DIAZ | PR | 00795-0162 | |
| 1950000 | Perez Rodriguez, Rafael | PO Box 1387 | | | | Yauco | PR | 00698 | |
| 1833512 | Perez Rodriguez, Rafael Arangel | PO Box 1387 | | | | Yauco | PR | 00698 | |
| 495784 | PEREZ RODRIGUEZ, ROSANA | 2936 GUAMANI VILLA DOS RIOS | | | | PONCE | PR | 00730 | |
| 1817077 | Perez Rodriguez, Rosana | Villa Dos Rios | 2936 Calle Guamani | | | Ponce | PR | 00730 | |
| 1824998 | Perez Santiago, Juan A | HC 02 Box 3492 | | | | Penuelas | PR | 00624 | |
| 1583682 | Perez Santiago, Miriam Luz | Valle Alto 2387 Calle Loma | | | | Ponce | PR | 00730 | |
| 1667121 | PIETRI RUIZ, CARMEN NILSA | REPARTO ESPERANZA | M-4 CALLE CARLOS QUINONES | | | YAUCO | PR | 00698 | |
| 1245418 | PINERO NEGRON, JULISSA | BO DUQUE | BUZON 1918 CAZUCENA 139 | | | NAGUABO | PR | 00718 | |
| 1942411 | Pinto Gonzalez, Alfredo | 303 Calle Veridad el Prado Urb. Lbarboles | | | | Carolina | PR | 00987 | |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1710133 | PIZARRO, SAMMY  ESQUILIN | BOX 22 | | | | TRUJILLO ALTO | PR | 00977 |
| 1990827 | Quiles Algarin, Marta  I. | Villa Carolina 68-32 Calle 55 | | | | Carolina | PR | 00985 |
| 1126172 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 1810104 | QUINONES COLLAZO, ANNETTE | 16745 CAGAN CROSSING BLUD STE102 | | | | CLERMONT | FL | 34714-4887 |
| 2106330 | Quinones Nunez , Salvador | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 |
| 2106330 | Quinones Nunez , Salvador | Urb Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 |
| 2085080 | Quinones Nunez, Salvador | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 |
| 2085080 | Quinones Nunez, Salvador | Urb Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 |
| 1833556 | QUINONES RIVERA, MAGALY | PMB 187 | PO BOX 10000 | | | CANOVANAS | PR | 00729 |
| 1581525 | QUINTERO SOLLIVAN, MELVA | BOX 2108 | BO. COCO NUEVO | | | SALINAS | PR | 00751 |
| 1247845 | QUIROS DILAN, LETICIA | 3 CALLE VALENTINA SEMIDEY | SEMIDEY 3 | | | AGUIRRE | PR | 00704 |
| 422502 | Ramirez Medina, Jesus M | Urb Country Club | 1169 Calle Trinidad Padilla | | | San Juan | PR | 00924 |
| 1860442 | Ramos Agostini, Luis Alberto | L-15 Caturra Cafetal 2 | | | | Yauco | PR | 00698 |
| 845797 | RAMOS CARRASQUILLO, JOSE O | URB PASEO DE SANTA BARBARA | 77 CALLE RUBI | | | GURABO | PR | 00778 |
| 2206191 | Ramos Claudio, Julio G. | Bo Juan Sanchez | BZN 1477 Calle 4 | | | Bayamon | PR | 00959-2176 |
| 1640259 | Ramos Colon, Aida L. | Calle 2 D-10 Urbanizacion Jardines del Mamey | | | | Patillas | PR | 00723 |
| 2135642 | RAMOS ECHEVARRIA, NORA | P.O. BOX 1022 | | | | LARES | PR | 00669 |
| 1126596 | RAMOS ECHEVARRIA, NORA | PO BOX 1022 | | | | LARES | PR | 00669 |
| 1954819 | Ramos Echevarria, Nora | P.O. Box 1022 | | | | Lares | PR | 00669 |
| 2010965 | Ramos Echevarria, Nora | P.O. Box 1022 | | | | Lares | PR | 00669 |
| 1126596 | RAMOS ECHEVARRIA, NORA | PO BOX 1022 | | | | LARES | PR | 00669 |
| 1948303 | Ramos Echevarria, Nora | PO Box 1022 | | | | Lares | PR | 00669 |
| 1428956 | RAMOS GUZMAN, DOMINGO | RR 2 BOX 7050 | | | | GUAYAMA | PR | 00784-9607 |
| 2219832 | Ramos Mojica, Norma Iris | RR18 Box 1390 MSC 104 | | | | San Juan | PR | 00926-9821 |
| 288727 | RAMOS ORTIZ, MADELINE | URB VILLAS DEL COQUI | 3120 CALLE ARISTIDES CHAVIER | | | AGUIRRE | PR | 00704 |
| 1994317 | Ramos Pastrana, Angel L | PO Box 83 | | | | Maunabo | PR | 00707-0083 |
| 2095707 | RAMOS RIOS, GLENDALY | 1035 MAGNOLIA | | | | MAYAGUEZ | PR | 00682 |

Exhibit D

CW Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2134583 | Ramos Rodriguez, Anabel | 35 Calle Luis M. Rivera | | | | Santa Isabel | PR | 00757 |
| 1949436 | RAMOS RODRIGUEZ, DIANA E | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | | SANTA ISABEL | PR | 00757-2563 |
| 2090537 | Ramos Rodriguez, Diana E. | Departamento de la Vivienda | Programa de Administracion de Vivienda Publica | Apartado 149 | | Ponce | PR | 00731 |
| 2046100 | RAMOS RODRIGUEZ, DIANA E. | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | | SANTA ISABEL | PR | 00757-2563 |
| 2052379 | Ramos Rodriguez, Diana E. | Urb. Brisas del Prado calle Garza 1730 | | | | Santa Isabel | PR | 00757 |
| 2096865 | RAMOS SAEZ, ANGEL JOEL | PMB 242 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 |
| 2097898 | Ramos Saez, Angel Joel | PMB 242 P.O. Box 5075 | | | | San German | PR | 00683 |
| 1583134 | Ramos Sanchez, Emily | Las Piedras #8136 | | | | Quebradillas | PR | 00678 |
| 2157695 | Ramos Sanchez, Hector | Apartado 528 | | | | Arroyo | PR | 00714 |
| 122880 | RAMOS SANTIAGO, DAISY | PO BOX 2332 | | | | SAN GERMAN | PR | 00683 |
| 1939488 | Ramos Sepulveda, Maritza | Calle Brandon Num. 22 | | | | Ensenada | PR | 00647 |
| 1796217 | Renta Rodriguez, Delia A. | B-3 St. 3 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 1765231 | RENTAS CRUZ, BENIVETTE | URB LAS ALONDRAS | B 21 CALLE 5 | | | VILLALBA | PR | 00766 |
| 432576 | RENTAS CRUZ, BENIVETTE | URB. LAS ALONDRAS | CALLE 5-B-21 | | | VILLALBA | PR | 00766 |
| 1534294 | Rentas Lopez, Elvin | Urb Vista Alegre | 205 Calle Amapola | | | Viallalba | PR | 00766 |
| 2053975 | REYES BERRIOS, LYZETTE | HC -12 BOX 7256 | | | | HUMACAO | PR | 00791 |
| 723066 | REYES BONILLA, MILDRED E. | PO BOX 945 | | | | AIBONITO | PR | 00705 |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | TORRES DE SABANA | EDIF F APT 406 | | | CAROLINA | PR | 00983 |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | Urb. Parque Ecuestra | Calle El Titan H-7 | | | Carolina | PR | 00987 |
| 1007096 | REYES GONZALEZ, INOCENCIO | BOX 5844 | HC-02 | | | RINCON | PR | 00677-2347 |
| 614541 | REYES LOZADA, ARLENE | HC-1 BOX 29030 PMB 72 | | | | CAGUAS | PR | 00725 |
| 1011298 | REYES OLIVERAS, IVONNE | 114 HERMANOS SEGARRA | RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 1011298 | REYES OLIVERAS, IVONNE | 114 HERMANOS SEGARRA | RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 2094234 | Reyes Otero, Carlos J. | P.O Box 2027 | | | | Orocovis | PR | 00720 |
| 727283 | REYES RIVERA, NAYDA  L. | HC 01 BOX 13372 | | | | COAMO | PR | 00769 |
| 1068339 | REYES RIVERA, NAYDA L | DEPTO. DEL TRABAJO Y RECURSOS HUMANOS | AVE. MARALON SALA BLAS CARR 150 | | | COAMO | PR | 00769 |
| 1068339 | REYES RIVERA, NAYDA L | HC 1 BOX 13372 | | | | COAMO | PR | 00769 |
| 1900821 | Rios Hernandez, Victor | Bzn-A142 Calle E Guaniquilla | | | | Aguada | PR | 00602 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1579495 | Rios Maldonado, Leslie Frank | Cow 123 KM 37.4 | | | | Adjuntos | PR | 00601 | |
| 1579495 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntos | PR | 00601 | |
| 1579495 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntos | PR | 00601 | |
| 1990191 | Rios Muniz, Aurea B. | 531 Blq-201 #20 Calle Urb. Villa Carolina | | | | Carolina | PR | 00985 | |
| 2156772 | Rios Rosado, Carlos Ruben | Dpto de la Familia | Ave Del Pueblo #6 | | | Guayama | PR | 00784 | |
| 2156772 | Rios Rosado, Carlos Ruben | Urb Chalets De Brisas Del Mar | 156 Calle Aquaviva | | | Guayama | PR | 00784 | |
| 1950315 | Rivera Acosta, Eileen | PO Box 102 | | | | Lajas | PR | 00667 | |
| 2238204 | Rivera Agosto, Angel L. | RR-8 Box 9563 | Bo. Dajaos | | | Bayamon | PR | 00956 | |
| 2178690 | Rivera Andino, Avelino | Urb Jaime C Rodriguez | Calle 4-E-4 | | | Yabucoa | PR | 00767 | |
| 2157838 | RIVERA APONTE, VANESSA | URB. JARDINES DE COAMO | K-11 CALLE 6 | | | COAMO | PR | 00769 | |
| 2228530 | Rivera Calderon, Rafael | RR-03 BOX 9576 | | | | TOA ALTA | PR | 00953-6324 | |
| 1031251 | RIVERA CARDENALES, LILLIAM | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | |
| 1570333 | Rivera Collazo, Paul | Po Box 195 | | | | Mayaguez | PR | 00681-195 | |
| 1569304 | Rivera Collazo, Paul G | P.O. Box 195 | | | | Mayaguez | PR | 00681 | |
| 1684254 | Rivera Collazo, Paul G. | PO Box 195 | | | | Mayaguez | PR | 00681-0195 | |
| 2100161 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | | Cabo Rojo | PR | 00623 | |
| 2130934 | Rivera Cortes, Elizabeth | 584 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5330 | |
| 1612598 | Rivera Cortes, Elizabeth | PO Box 7926 | | | | Ponce | PR | 00732 | |
| 2131709 | Rivera Costas, Monserrate | Altras de Penuelas I Calle 4-F16 | | | | Penuelas | PR | 00624 | |
| 2131372 | RIVERA COSTAS, MONSERRATE | ALTURAS de PENUELAS I | CALLE 4, F16 | P.O. BOX 41 | | PENUELAS | PR | 00624 | |
| 2131361 | Rivera Costas, Monserrate | Alturas de Penulas I | Calle 4-F16 | PO Box 41 | | Penuelas | PR | 00624 | |
| 2131709 | Rivera Costas, Monserrate | P.O. Box 41 | | | | Penuelas | PR | 00624 | |
| 2131171 | Rivera Costas, Monserrate | Alturas de Penuelas I | Calle 4- F16 | PO Box 41 | | Penuelas | PR | 00624 | |
| 2131372 | RIVERA COSTAS, MONSERRATE | ALTURAS de PENUELAS I | CALLE 4, F16 | P.O. BOX 41 | | PENUELAS | PR | 00624 | |
| 1941496 | RIVERA ECHANDIA, BERNABE | PARCELAS SAN ROMUALDO | CALLE B - BZN - 110 | | | HORMIGUEROS | PR | 00660 | |
| 1903986 | RIVERA ECHANDY, ENID  D. | JARDINES DE COUNTRY CLUB | N-6 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 2220161 | Rivera Espada, Ramon | Bo. Palmas | HC-1 Box 3410 | | | Arroyo | PR | 00714 | |
| 2011115 | Rivera Espade, Ramon | #617 Cerdo | | | | Arroyo | PR | 00714 | |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2011115 | Rivera Espade, Ramon | BO: Palmas H-C-1 Box 3410 | | | Arroyo | PR | 00714 |
| 1816243 | RIVERA FEBRES, WILBERTO | HC03 BOX 36053 | | | CAGUAS | PR | 00725 |
| 2100900 | Rivera Feliciano , Loaly | Ave. Barbosa #606 | | | Rio Piedras | PR | 00936 |
| 2100900 | Rivera Feliciano , Loaly | P.O. Box 533 | | | Salinas | PR | 00751 |
| 1830691 | Rivera Feliciano, Iris  H | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | Coto Laurel | PR | 00780 |
| 2142253 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | Coto Laurel | PR | 00780 |
| 1086532 | RIVERA FIGUEROA, ROBERTO | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 109 | | SAN JUAN | PR | 00923-2904 |
| 432031 | RIVERA FRANCESCHI, REINALDO | EXT SANTA TERESITA | 3522 CALLE SANTA JUANITA | | PONCE | PR | 00730-4612 |
| 2064657 | Rivera Gonzalez, Dillian | HC04 Box 46863 | | | Aguadilla | PR | 00603 |
| 2156981 | Rivera Gonzalez, Nelson | Urb Solimar #31 Calle Dorado I-11 | | | Patillas | PR | 00723 |
| 1871496 | RIVERA GONZALEZ, ZULMA I | TOMAS MESTRE 18 | | | CIDRA | PR | 00739 |
| 1029169 | RIVERA JIMENEZ, JULIO | 22260 AVE MONSERRATE | | | QUEBRADILLAS | PR | 00678 |
| 2221677 | RIVERA LEBRON, JOAQUINA | PO BOX 717 | | | ARROYO | PR | 00714 |
| 2221677 | RIVERA LEBRON, JOAQUINA | URB. MILAGROSA | CALLE 5 CASA B3 | | ARROYO | PR | 00714 |
| 448837 | RIVERA LEON, SUZETTE | MICHELLE APARTMENT | 1610 PASEO VILLA FLORES | APT 201 | PONCE | PR | 00716 |
| 2061598 | Rivera Lopez, Angel M. | PMB 2219 P.O. Box 6029 | | | Carolina | PR | 00984 |
| 2061598 | Rivera Lopez, Angel M. | Urb. Usubal Buzon 120 Calle Venus | | | Canovanas | PR | 00729-3823 |
| 2219817 | Rivera Lopez, Wanda I. | Urb. Los Arboles 602 | Calle Vereda del Bosque | | Carolina | PR | 00987 |
| 1743041 | RIVERA MEDINA, ISRAEL | URB VILLA FONTANA | VIA 7 BLK 2RL 178 | | CAROLINA | PR | 00983 |
| 2125698 | Rivera Mercado, Jose A | HC 74 Box 6726 | | | Cayey | PR | 00736 |
| 1778006 | RIVERA NEGRON, ROXANNA | PMB 643 PO BOX 7105 | | | PONCE | PR | 00732 |
| 2057774 | Rivera Nevarez, Miguel A. | 3713 Sect. Los Beralda | | | Morovis | PR | 00618-8166 |
| 1945679 | Rivera Ortiz, Awilda | Urb. Bella Vista | Calle Dalia C-32 | | Aibonito | PR | 00705 |
| 2113877 | Rivera Ortiz, Jose Luis | #72-A 9 BDA Marin | | | Guayama | PR | 00784 |
| 1593068 | Rivera Ortiz, Joseira | PO Box 642 | | | Patillas | PR | 00723 |
| 922157 | RIVERA PACHECO, MARIA | CALLE ORQUIDEA #A39 | | | GUAYANILLA | PR | 00656 |
| 2159771 | Rivera Padilla, Nelson | Calle Pachin Marin #17 | | | Maricao | PR | 00606 |
| 1569302 | Rivera Pillazo, Paul  G. | P.O. Box 195 | | | Mayaguez | PR | 00681 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1119958 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | | PONCE | PR | 00733-6944 | |
| 2114825 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | | PONCE | PR | 00733-6944 | |
| 1951239 | RIVERA RIOS, MYRIAM  I. | VILLA ESPERANZA | 103 CALLE 6 | | | | PONCE | PR | 00716-4058 | |
| 2064233 | Rivera Rivera, Addy Evelyn | Urb Lomas de Trujillo | G-18 Calle 8 | | | | Trujillo | PR | 00976 | |
| 2057881 | Rivera Rivera, Ana H. | PO Box 1682 | | | | | Juan Diaz | PR | 00795 | |
| 1911529 | RIVERA RIVERA, ERCILIA | PO BOX 707 | | | | | PENUELAS | PR | 00624-0707 | |
| 1535963 | RIVERA RIVERA, LYDIA | HC 1 BOX 6021 | | | | | SABANA HOYOS | PR | 00688 | |
| 1820351 | Rivera Rivera, Nancy I | 186b c/ Carrucho Ext. Villa Pampanos | | | | | Ponce | PR | 00716 | |
| 1820351 | Rivera Rivera, Nancy I | PO Box 331709 | | | | | Ponce | PR | 00733-1709 | |
| 1801346 | Rivera Rivera, Nancy I. | 1866 Calle Carrucho Ext. Villa Pampanos | | | | | Ponce | PR | 00716 | |
| 1801346 | Rivera Rivera, Nancy I. | P.O. Box 331709 | | | | | Ponce | PR | 00733-1709 | |
| 1565141 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | | | JUANA DIAZ | PR | 00795 | |
| 2093156 | RIVERA ROBLES, NESTOR | HC-01 BOX 6668 | | | | | GUAYANILLA | PR | 00656 | |
| 2197893 | Rivera Roche, Katherine | HC 03 Box 10923 | | | | | Juana Diaz | PR | 00795 | |
| 2222159 | Rivera Rodriguez, Carmen H. | O'Neill & Borges LLC | Hermann D. Bauer, Daniel J. Perez-Refojos | Gabriel A. Miranda | 250 Munoz Rivera Ave., Local 800 | San Juan | PR | 00918-1813 | | |
| 2222159 | Rivera Rodriguez, Carmen H. | Proskauer Rose LLP | Martin J. Bienenstock | Brian S. Rosen | Eleven Times Square | Nueva York | NY | 10036 | | |
| 2222159 | Rivera Rodriguez, Carmen H. | Urb. Jaime C. Rodriguez | Calle 5 F-4 | | | | Yabucoa | PR | 00767 | |
| 2197263 | Rivera Rojas, Virgen M. | HC - 05 Box 5429 | | | | | Juana Diaz | PR | 00795 | |
| 2058335 | Rivera Roman, Edwin | PO Box 142686 | | | | | Arecibo | PR | 00659 | |
| 1725431 | RIVERA SANABRIA, JOSE AXEL | URB. SIERRA LINDA | CALLE 9 F2 | | | | CABO ROJO | PR | 00623 | |
| 1168355 | RIVERA SANCHEZ, ANGELINA | HC 3 BOX 12557 | | | | | CAROLINA | PR | 00987 | |
| 248118 | RIVERA SANTIAGO, JOSE L | CALLE 31KK-9 | JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 248118 | RIVERA SANTIAGO, JOSE L | TERRENOS DE CENTRO MEDICO | | | | | SAN JUAN | PR | 00935 | |
| 2015905 | Rivera Santiago, Norma I. | #58 Urb. Las Marias | | | | | Juana Diaz | PR | 00795 | |
| 1584813 | Rivera Santos, Noel | HC1-Buzon 8796 | | | | | Marico | PR | 00606 | |
| 1752410 | RIVERA SEGARRA, ARACELYS | PO BOX 745 | | | | | PENUELAS | PR | 00624 | |
| 155932 | RIVERA TORRES, ERNESTO | BO VIVI ABAJO | SECTOR BELLA VISTA B-19 | | | | UTUADO | PR | 00641 | |
| 1597044 | Rivera Vega, Carmen | B.8. Calle 3A. River View | | | | | Bayamon | PR | 00961 | |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1597044 | Rivera Vega, Carmen | Villa Kennedy | Edif 12 Apt 222 | | | San Juan | PR | 00915 | |
| 1630329 | RIVERA VEGA, CARMEN E. | 12 VIL KENNEDY APT 222 | | | | SAN JUAN | PR | 00915 | |
| 1630329 | RIVERA VEGA, CARMEN E. | B8 Calle 3A River View | | | | Bayamon | PR | 00961 | |
| 1878928 | Rivera Vega, Juan C | Bo Pasto Viejo HC 44 Box 12987 | | | | Cayey | PR | 00736 | |
| 1690999 | RIVERA, LISETTE MORALES | BDA MARIN | 64-B CALLE CARLOTA | | | GUAYAMA | PR | 00784 | |
| 2065469 | Rivera, Luis Alberto Rodriguez | Apt. 205-A Veredas Del Rio | | | | Carolina | PR | 00987 | |
| 2117788 | ROBLES GARCIA, FRANCISCO | URB VALENCIA I | 123 CALLE RAFAEL ALGARIN | | | JUNCOS | PR | 00777-3728 | |
| 464138 | ROBLES OQUENDO, LETICIA | EXT. SANTA TERESITA | CALLE SANTA CATALINA 4029 | | | PONCE | PR | 00715 | |
| 2223798 | Robles Quinones, Antonio | HC 2 Box 5140 | | | | Loiza | PR | 00772 | |
| 1722173 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | | manati | PR | 00674 | |
| 1722173 | Robles Rivera, Elsie | Elsie Robles Rivera   secretaria retirada   Autoridad de Tierras Bo Palo Alto 66-1 | | | | manati | PR | 00674 | |
| 1722173 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | | Manati | PR | 00674 | |
| 1985641 | ROBLES RIVERA, ESTEBAN | N-2 SANTA MARTA SANTA MARIA | | | | TOA BAJA | PR | 00949 | |
| 1876874 | ROBLES RIVERA, ESTEBAN | N-2 SANTA MARTA- SANTA MARIA | | | | TOA BAJA | PR | 00949 | |
| 73413 | Robles, Carlos Maldonado | HC 05 6006 | | | | Aguas Buenas | PR | 00703 | |
| 73413 | Robles, Carlos Maldonado | Yanira R. Milland Santiago/Creditor's attorney | Paradis DB-5 Carr. 189 Interseccion calle Corchado | | | Caguas | PR | 00925 | |
| 1582394 | ROCAFORT, LOURDES FLORES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | |
| 2065798 | ROCHE PABON, JOSE J. | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795 | |
| 465865 | RODRIGUEZ APONTE, REINALDO | MOUNTAIN VIEW | CALLE 4 F-10 | | | CAROLINA | PR | 00987 | |
| 1621648 | Rodriguez Aviles, Nolasco | Apartado 495 | | | | Moca | PR | 00676 | |
| 333126 | RODRIGUEZ BENVENUTTI, MIGUEL | URB LUCHETTI | H 10 CALLE GUAYACAN | | | YAUCO | PR | 00698 | |
| 1481881 | Rodríguez Bracero, Amador | HC 2 Box 25139 | | | | Cabo Rojo | PR | 00623-9290 | |

Exhibit D

CW Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1913897 | Rodriguez Canobre, Sussanne Joan | P. O. Box 1907 | | | Coamo | PR | 00769 |
| 1913897 | Rodriguez Canobre, Sussanne Joan | Urb. Valle Escondido G Espino Rubial | | | Coamo | PR | 00769 |
| 2215114 | Rodriguez Carrillo, Luz M. | 4-11 Calle 21 Villas de Loiza | | | Canovanas | PR | 00729 |
| 2215114 | Rodriguez Carrillo, Luz M. | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | San Juan | PR | 00936 |
| 1584574 | RODRIGUEZ CASTRO, MANUEL | BZN 124 CALLE ANGELITO NIEVES | | | AGUADILLA | PR | 00603 |
| 1788340 | Rodriguez Cepeda, Rosa E | Parque San Francisco | Torre A Apt 1702 | | Bayamon | PR | 00959 |
| 1788340 | Rodriguez Cepeda, Rosa E | PO Box 70166 | | | San Juan | PR | 00936 |
| 1931841 | Rodriguez Cruz, Carmen Dolores | HC 06 Box 6758 | | | Guaynabo | PR | 00971 |
| 1913368 | Rodriguez Cruz, Jorge L | HC 6 Box 6752 | | | Guaynabo | PR | 00971 |
| 2027348 | Rodriguez Cruz, Jose Luis | PO Box 202 | | | Aibonito | PR | 00705 |
| 2155921 | RODRIGUEZ DEJESUS, WILLIAM | PO BOX 777 | | | GURABO | PR | 00778 |
| 2116845 | Rodriguez Del Valle, Heriberto | C/ Trinitaria Bucon 1008 | | | Toa Baja | PR | 00949 |
| 1995639 | Rodriguez Diaz, Domingo | Apartado 1296 | | | Guanica | PR | 00653 |
| 1658252 | Rodriguez Echevarria, Eugenio | Comunidad Caracoles III | Buzon 1348 | | Penuelas | PR | 00624 |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | CALLE BRANDON #16 | | | ENSENADA | PR | 00647 |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | PO BOX 331709 | | | PONCE | PR | 00733-1709 |
| 1674967 | Rodriguez Escobar, Moises | Calle Brandon #16 | | | Ensenada | PR | 00647 |
| 1674967 | Rodriguez Escobar, Moises | P.O. Box 331709 | | | Ponce | PR | 00733-1709 |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | Centro Judicial de Ponce | | | Ponce | PR | 00732 |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | URB VISTAS DE ALTA VISTA | JJ-16 CALLE 28 | | PONCE | PR | 00716 |
| 1827349 | RODRIGUEZ FLORES, VIVIAN | HC 3 BOX 11055 | | | JUANA DIAZ | PR | 00795-9856 |
| 1930000 | RODRIGUEZ GARCIA, MARIBEL | 5311 CALLE SAGITADA | JARDINES CARIBE | | PONCE | PR | 00728-3527 |
| 470766 | RODRIGUEZ GARCIA, MARIBEL | URB SANTA CLARA | J 14 CALLE ARECA | | GUAYNABO | PR | 00969 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 48 of 60

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1581838 | Rodriguez Garcia, Miguel A. | Calle Gallardo #2125 Urb. Baldorioty | | | | Ponce | PR | 00728 | |
| 1891201 | RODRIGUEZ GOTAY, ANNETTE | HC-06 BOX 13864 | | | | COROZAL | PR | 00783 | |
| 1140147 | RODRIGUEZ IRIZARRY, ROBERT | ALT DE PENUELAS II | T15 CALLE 7 | | | PENUELAS | PR | 00624-3613 | |
| 2098650 | Rodriguez Martinez, Ana H. | Centro Diagnostico y Tratamiento Municipio De Yauc | Calle Santiago Vivaldi | | | Yauco | PR | 00698 | |
| 2098650 | Rodriguez Martinez, Ana H. | HC 2 Box 11214 | | | | Yauco | PR | 00698 | |
| 983781 | RODRIGUEZ MARTINEZ, EDWIN S | VILLA COOPERATIVA | C6 CALLE 3 | | | CAROLINA | PR | 00985-4206 | |
| 425866 | Rodriguez Martinez, Juan | Urb. Los Pinos | H-3 | | | Humacao | PR | 00798 | |
| 2126098 | Rodriguez Martinez, Rafael | HC-20 Box 25407 | | | | San Lorenzo | PR | 00754 | |
| 1646074 | RODRIGUEZ MELENDEZ, JORGE L | PO Box 277 | | | | VEGA ALTA | PR | 00692 | |
| 699628 | RODRIGUEZ MIRANDA, LOURDES | PO BOX 8711 | | | | PONCE | PR | 00732 | |
| 953290 | RODRIGUEZ MUNOZ, ANA | PO BOX 561555 | | | | GUAYANILLA | PR | 00656-3555 | |
| 1631900 | RODRIGUEZ MUNOZ, ANA  A. | PO Box 561 555 | | | | GUAYANILLA | PR | 00656 | |
| 22075 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA | | | | PONCE | PR | 00728 | |
| 22076 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA URB. LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 22076 | RODRIGUEZ MUNOZ, ANA A | PO Box 361555 | | | | Guayanilla | PR | 00656 | |
| 22075 | RODRIGUEZ MUNOZ, ANA A | PO BOX 561555 | | | | GUAYANILLA | PR | 00656 | |
| 1833380 | RODRIGUEZ MUNOZ, MARIA D. | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1834279 | RODRIGUEZ MUNOZ, SIAMI | Ave Las Americas, Edificio Gubernamental | | | | Ponce | PR | 00731 | |
| 1834279 | RODRIGUEZ MUNOZ, SIAMI | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 475007 | Rodriguez Narvaez, Awilda | HC 64 Bzn 8277 | | | | Patillas | PR | 00723 | |
| 1186721 | RODRIGUEZ NIEVES, DAISY | URB VILLA CAPRI | CALLE VERONA 1172 | | | RIO PIEDRAS | PR | 00924 | |
| 1886622 | RODRIGUEZ NIEVES, NEREIDA | HC-03 Box 36053 | | | | Caguas | PR | 00725 | |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 475569 | RODRIGUEZ OQUENDO, EVELYN | URB LOS CAOBOS | 2325 CALLE TABONUCO | | PONCE | PR | 00716-2712 |
| 1585744 | Rodriguez Ortiz, Gilberto | 45 Loma Bonito PNC Sub | | | Ponce | PR | 00716 |
| 1968226 | Rodriguez Ortiz, Jose S. | Calle Carrau # 130 | | | Mayaguez | PR | 00680 |
| 476227 | Rodriguez Pacheco, Jose A | Urb El Cortijo | Ae 41 Calle 23 | | Bayamon | PR | 00956 |
| 1538293 | Rodriguez Rangel, Luis | Parcela Nueva Vida | calle 12 Buzon 136 | | Ponce | PR | 00728 |
| 1975409 | Rodriguez Reyes, Luz Maria | HC 1 Box 14690 | | | Coamo | PR | 00769 |
| 658608 | RODRIGUEZ RIVERA, GEORGINA | URB VILLA TABAIBA | 365 CALLE TAINO | | PONCE | PR | 00731-7489 |
| 687638 | RODRIGUEZ RIVERA, JOSE | HC 04 Box 22139 | | | Juana Diaz | PR | 00795 |
| 687638 | RODRIGUEZ RIVERA, JOSE | PO BOX 736 | | | JUANA DIAZ | PR | 00795 |
| 2036623 | Rodriguez Rivera, Leonor | Calle 1 C 12 Urb. Vista Monte | | | Cidra | PR | 00739 |
| 2141385 | Rodriguez Rivera, Rafael | PO Box 336388 | | | Ponce | PR | 00733 |
| 2070516 | RODRIGUEZ ROBLES, JOEY OMAR | REPARTO AIENALES CALLE 1 #79 | | | LAS PIEDRAS | PR | 00771 |
| 2216548 | Rodriguez Rodriguez, Jose Raul | Urb. Las Antillas E-12 | | | Salinas | PR | 00751 |
| 2016261 | Rodriguez Rodriguez, Maria S. | Urb. Ciudad Masso | Calle 10 A, E2-17 | | San Lorenzo | PR | 00754 |
| 1562704 | RODRIGUEZ RODRIGUEZ, OSDALYS | HC 4 BOX 18157 | | | CAMUY | PR | 00627 |
| 745057 | Rodriguez Rodriguez, Reynaldo | SECTOR MAGINAS | 232 CALLE ROBLE | | SABANA GRANDE | PR | 00637 |
| 2223014 | Rodriguez Roman, Gladys | Urb. La Riviera | Calle - 3 A-6 | | Arroyo | PR | 00714 |
| 1223149 | RODRIGUEZ ROSADO, JAIME L. | HC-02 BOX 5094 | | | VILLALBA | PR | 00766 |
| 2018177 | RODRIGUEZ RUIZ, NELSON E. | PO BOX 560461 | | | GUAYANILLA | PR | 00656-0461 |
| 1949548 | Rodriguez Sabater, Sader | Calle San Ramon #76 | HC 02 Box 5814 | | Penuelas | PR | 00624 |
| 1954418 | RODRIGUEZ SANCHEZ, DAISY | HC-9 BOX 61898 | | | CAGUAS | PR | 00725-9258 |
| 1954083 | Rodriguez Sanchez, Daisy | HC-9 Box 61898 | | | Caguas | PR | 00725-9258 |
| 1047356 | RODRIGUEZ SANCHEZ, MADELINE | HC 3 BOX 10314 | | | COMERIO | PR | 00782 |
| 2097705 | Rodriguez Sanchez, Ramona | HC-9 Box 61898 | | | Caguas | PR | 00725-9258 |
| 2002101 | Rodriguez Sanchez, Ramona | HC-9 Box 61898 | | | Caguas | PR | 00725-9258 |
| 2215008 | Rodriguez Santos, Jose M. | Urb. Monte Verde | Bzn. 1509 Calle Monte Grande | | Manati | PR | 00674 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023264 | Rodriguez Seda, Juan C. | Calle Laurell 504 Reparto Hamboyan | | | Mayaguez | PR | 00680 |
| 2039549 | Rodriguez Sepulveda, Anabelle | Carr 307 Km 79 Int. Urb. Villa Nautica | P.O.Box 765 | | Boqueron | PR | 00622 |
| 2210141 | Rodriguez Sepulveda, Andel | PO Box 30492 | | | San Juan | PR | 00929 |
| 2221989 | Rodriguez Serrano, Samuel | HC-3 Box 14750 | | | Aguas Buenas | PR | 00703-8302 |
| 2056299 | Rodriguez Torres, Francisco | F 25 La Represa | | | Guayanilla | PR | 00656 |
| 2009106 | Rodriguez Torres, Francisco | F25 La Represa | | | Guayanilla | PR | 00656 |
| 1992873 | Rodriguez Torres, Francisco | F-25 La Represa | | | Guayanilla | PR | 00656 |
| 1949637 | Rodriguez Torres, Lucia | Q13 Teca Urb. Sta. Elena | | | Guayanilla | PR | 00656 |
| 1032198 | RODRIGUEZ TORRES, LUCIA | URB SANTA ELENA | Q13 CALLE TECA | | GUAYANILLA | PR | 00656-1428 |
| 1859370 | Rodriguez Valentin , Ariel | HC 2 Box 14558 | | | Lajas | PR | 00667-9348 |
| 1534267 | RODRIGUEZ VEGA, NEDYNARDO | PARCELAS MAGINAS | 232 CALLE ROBLE | | SABANA GRANDE | PR | 00637 |
| 761053 | RODRIGUEZ VEGA, VERONICA | PARCELAS MAGINAS | 232 CALLE ROBLE | | SABANA GRANDE | PR | 00637 |
| 2032751 | Rodriguez, Tomas Wadal | PO Box 688 | | | Juana Diaz | PR | 00795 |
| 1537471 | RODZ MARTINEZ, LONGINO | 5971 HILLSIDE HEIGHTS DR | | | LAKELAND | FL | 33812-3333 |
| 1860123 | ROLDAN ESTRADA, HELGA I. | C/MARTE FINAL 28 WONDERVILLE | | | TRUJILLO ALTO | PR | 00978 |
| 1860123 | ROLDAN ESTRADA, HELGA I. | PO Box 742 | | | SAINT JOSE | PR | 00978 |
| 1937418 | Roldan Trinidad, Maria Teresa | HC 01 Box 5727 | | | Juncos | PR | 00777 |
| 2193233 | Roman Fernandez, Milagros M. | Box 5292 | | | Caguas | PR | 00726 |
| 1587321 | ROMAN GINORIO, HEDDA S | JARD DEL CARIBE 2A55 CALLE 54 | | | PONCE | PR | 00728-2656 |
| 1479186 | Roman Nieves, Maritza | HC 30 Box 33601 | | | San Lorenzo | PR | 00754 |
| 566761 | Roman Ramos, Vanessa | PO Box 452 | | | Rincon | PR | 00677 |
| 890740 | Rosa Cruz, Cecilia | Apartado 354 | | | Luquillo | PR | 00773 |
| 2010235 | Rosa Leon, Elvia B. | Urb El Cafetal 2 | Calle Caturra L-9 | | Yauco | PR | 00698 |
| 1478052 | ROSA OCASIO, MELVIN | HC 01 BOX 5848 | | | TOA BAJA | PR | 00949 |
| 924401 | ROSA OCASIO, MELVIN | HC01 BOX 5848 | | | TOA BAJA | PR | 00949 |
| 2191270 | Rosa Torres, Eulogio | PO Box 363 | | | Punta Santiago | PR | 00071 |
| 1817138 | Rosado Perez, Nydia Ivette | PO Box 1337 | | | Corozal | PR | 00787 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| 2239632 | Rosado Rivera, Juan A. | HC 02 Box 7974 | | | | Salinas | PR | 00751 | |
| 1243976 | ROSADO RIVERA, JUDITH | PO BOX 3673 | | | | VEGA ALTA | PR | 00692-3673 | |
| 727303 | ROSADO RIVERA, NAYDA | HC 1 BOX 5826 | | | | SAN GERMAN | PR | 00683 | |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 | |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | | NARANJITO | PR | 00719 | |
| 494792 | ROSADO RODRIGUEZ, CARMEN | HC 63 BOX 5764 | | | | NARANJITO | PR | 00719 | |
| 2075966 | Rosario Crespo, Edwin | HC 61 Box 34266 | | | | Aguado | PR | 00602 | |
| 2024200 | Rosario Lopez, Amilda L. | P.O. Box 441 | | | | Sabana Seca | PR | 00952-0441 | |
| 497593 | Rosario Osorio, Luz D | Po Box 952277 | | | | Lake Mary | FL | 32795-2277 | |
| 1896165 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayane's | | | | Penuelas | PR | 00624 | |
| 1937777 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayanes | | | | Penuelas | PR | 00624 | |
| 763482 | ROSARIO VARGAS, VIVIAN E | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660-1077 | |
| 2146376 | Rosas Pratts, Luis A. | Urb Valle Hucares c/Gayocon #110 | | | | Juana Diaz | PR | 00795 | |
| 2146563 | Rosas Pratts, Luis A. | Urb. Valle Hucares c/Guayaron #110 | | | | Juana Diaz | PR | 00795 | |
| 2212509 | Rossner Figueroa, Everlidys | Urb Country Club 4ta Ext | 969 Calle Linacero | | | San Juan | PR | 00924 | |
| 2222580 | Rossner Figueroa, Everlidys | Urb. Country Club | 969 Calle Linacero | | | San Juan | PR | 00924 | |
| 2068008 | Ruiz Badea, Ana G | Interamericana Apts. A2 | Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 1953302 | Ruiz Badea, Ana G. | Interamericana Apts. A 2 Calle 20 Apt 346 | | | | Trujillo Alto | PR | 00976 | |
| 1978245 | Ruiz Badea, Ana G | A2 Calle 20 Apt 346 | Interamericana Apts | | | Trujillo Alto | PR | 00976 | |
| 2091465 | Ruiz Badea, Ana G. | Interamericana Apts. A2 | Calle 20 APT 346 | | | Trujillo Alto | PR | 00976 | |
| 2038405 | Ruiz Badea, Ana G. | Interamericana Apts A2 | Calle 20 APT 346 | | | Trujillo Alto | PR | 00976 | |
| 1063866 | RUIZ DELGADO, MIGUEL | PO BOX 1056 | | | | MAUNABO | PR | 00707 | |
| 1666554 | Ruiz Gerena, Sucesion Antonia | Eliezer Hernandez Lopez | 13131 Reunion St. | | | Charlotte | NC | 28278 | |
| 33462 | RUIZ LOPEZ, ARNALDO | 4 CALLE TRINITARIA | | | | ISABELA | PR | 00662 | |
| 2067260 | Ruiz Rodrigez, Ana M. | PO Box 824 | | | | Hatillo | PR | 00659 | |
| 952417 | RUIZ RODRIGUEZ, ANA M. | P.O. BOX 824 | | | | HATILLO | PR | 00659 | |
| 2223662 | Ruiz Sanchez, Sergio | P O Box 411 | | | | Arroyo | PR | 00714 | |
| 2041114 | Ruiz-Rodriguez, Ana M. | P.O. Box 824 | | | | Hatillo | PR | 00659 | |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2014121 | Ruiz-Rodriguez, Ana M. | PO Box 824 | | | | Hatillo | PR | 00659 |
| 2109058 | Sanchez Barreras, Jorge Ivan | Urb. Vista Verde | Calle Topacio 25 | | | Mayaguez | PR | 00682 |
| 1446251 | Sanchez Carino, Irma N | Hc 866 Box 7631 | | | | Fajardo | PR | 00738 |
| 2208528 | Sanchez Delgado, Miguel A. | P.O. Box 534 | | | | Yabucoa | PR | 00767 |
| 683701 | SANCHEZ FLORES, JOSE E | URB UNIVERSITY GARDENS | 272 CALLE HARVARD | | | SAN JUAN | PR | 00927 |
| 2208497 | Sanchez Martinez, Miguel A. | Urb. Parque de Candelero | Calle Morena #148 | | | Humacao | PR | 00791 |
| 2220920 | Sanchez Ortiz, Manuel | HC  5 Box 5887 | | | | Yabucoa | PR | 00767 |
| 512026 | Sanes Ferrer, Marisol T | Colinas del Oeste | Calle 9E-13 | | | Hormigueros | PR | 00660 |
| 512026 | Sanes Ferrer, Marisol T | Urb Vista Azul | G-24 Calle 7 | | | Arecibo | PR | 00623 |
| 2164993 | Santana Amaro, Angel | HC 4 Box 6328 | | | | Yabucoa | PR | 00767 |
| 2225759 | Santana Diaz, Aurea L. | Calle Granate #15 Urb. Villa Blanca | | | | Caguas | PR | 00725 |
| 2219124 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00703-0361 |
| 514036 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 CALLE CENTRAL AGUIRRE | | | VEGA ALTA | PR | 00692 |
| 1651056 | Santapau, Karen Ramirez | 11303 Isle of Waterbridge | Apt. 103 | | | Orlando | FL | 32837-6458 |
| 2226498 | Santiago Cora, Carmen I. | HC 63 Box 3134 | | | | Patillas | PR | 00723 |
| 2109954 | Santiago Cruz, Jose L. | 618 Perla Estancia | | | | Santa Isabel | PR | 00757 |
| 1336570 | SANTIAGO GONEZ, HECTOR | HC 3 BOX 15404 | | | | JUANA DIAZ | PR | 00795 |
| 2206679 | Santiago Gonez, Hector L. | HC03 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 1250692 | Santiago Morales, Lourdes | BO Susui | 28A Calle Algarrobo | | | Sabana Grande | PR | 00637 |
| 1639771 | Santiago Núñez, Melissa | Plaza 1 NA-24 Mansión del Norte | | | | Toa Baja | PR | 00949 |
| 1877278 | Santiago Ortiz, Domingo | HC 01 Buzon 44151 | | | | Juana Diaz | PR | 00795 |
| 2156098 | Santiago Ramirez, Elvin | Urb. Villas de Maunabo Calle Flores 20 | | | | Maunabo | PR | 00707 |
| 2018877 | Santiago Ramos, Astrid A. | PO Box 668 | | | | Hormigueros | PR | 00660 |
| 2148245 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 |
| 1215861 | SANTIAGO ROSADO, HERIBERTO | HC02 BOX 3492 | | | | SANTA ISABEL | PR | 00757 |
| 1215861 | SANTIAGO ROSADO, HERIBERTO | POLICIA DE PUERTO RICO | 270 #3 URB PORTAL DELA REINA | | | SANTA ISABEL | PR | 00757 |
| 1857974 | SANTIAGO SALINAS, FELIX | 1362 CALLE J. PARC. SOLEDAD | | | | MAYAGUEZ | PR | 00682-7659 |
| 1837451 | Santiago Santiago, Yesenia | PO Box 644 | | | | Coamo | PR | 00769 |

Exhibit D

CW Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1780276 | SANTIAGO SANTIAGO, YESENIA | PO BOX 644 | | | | COAMO | PR | 00769 | |
| 388131 | SANTO DOMINGO LAUSELL, OXALI MARIE | 1631 GALIANO STREET | | | | DELTANA | FL | 32725 | |
| 388131 | SANTO DOMINGO LAUSELL, OXALI MARIE | PO BOX 32 | | | | SAN ANTONIO | PR | 00690 | |
| 2065898 | SANTOS LOPEZ, MARIA DE LOS A | HC 10 BOX 7403 | | | | SABANA GRANDE | PR | 00637 | |
| 2061236 | Santos Molina, Felix | #60 Rio Botijas | | | | Vega Baja | PR | 00693 | |
| 1686044 | SANTOS MOLINA, MARIE OLGA | URB BELLO HORIZONTE | C9 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 1796231 | Santos Rodriguez, Wifredo | 177B Calle Orguidea Parc. Aguas Claras | | | | Ceiba | PR | 00735 | |
| 1796231 | Santos Rodriguez, Wifredo | P.O. Box 534 | | | | Ceiba | PR | 00735 | |
| 1991196 | SANTOS TORRES, ALFREDO | URB. VILLAS DE CASTRO | MM20  CALLE 800 | | | CAGUAS | PR | 00725 | |
| 2070155 | Segarra Ortiz, Taisha I. | HC 02 Box 31372 | | | | Caguas | PR | 00727 | |
| 1992262 | Segarra Ortiz, Taisha I. | HC02 Box 31372 | | | | Caguas | PR | 00727 | |
| 2066082 | Segarra Roman, Delia | Urb. Alta Vista | Calle 23 O 19 | | | Ponce | PR | 00731 | |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | | | | CAGUAS | PR | 00727 | |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | C/ PARQUE DEL CONDADOK 10 | | | CAGUAS | PR | 00725 | |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | | | | CAGUAS | PR | 00727 | |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | C/ PARQUE DEL CONDADOK 10 | | | CAGUAS | PR | 00725 | |
| 2005792 | SEPULVEDA RODRIGUEZ, ABIGAIL | D-11 CALLE LAS TEMPLADAS | URB. VILLA DEL RIO | | | GUAYANILLA | PR | 00656 | |
| 996913 | Sepulveda Ruiz, Freddy | Villas Del Cafetal | L28 Calle 13 | | | Yauco | PR | 00698-3431 | |
| 996913 | Sepulveda Ruiz, Freddy | Villas Del Cafetal | L28 Calle 13 | | | Yauco | PR | 00698-3431 | |
| 1898566 | Serrano Hernandez, Carmen Luz | RR #9 Box 1504 | | | | San Juan | PR | 00926 | |
| 2239644 | Serrano Hernandez, Nelson | HC69 Box 15732 | Bo. Guaraguau Abajo | | | Bayamon | PR | 00956 | |
| 2045024 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |
| 2060414 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2091407 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | LAS PIEDRAS | PR | 00771 |
| 2079757 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | Camuy | PR | 00627 |
| 1964424 | SOJO RUIZ, ORLANDO | CARR 64 BUZON 6308 | | | MAYAGUEZ | PR | 00680 |
| 2006358 | Solis Herpin, Norma F. | PO Box 1024 | | | Patillas | PR | 00723 |
| 1990846 | Sosa Rivera, Yolanda | PO Box 4612 | | | Aguadilla | PR | 00605 |
| 1790276 | SOSA SOTO, MAGALY | HC-07 BOX 33245 | | | HATILLO | PR | 00659 |
| 1182469 | Sosa Villanueva, Carmen M | 647 LAWRENCE CT 647 | | | ALLENTOWN | PA | 18102-4876 |
| 2025032 | Soto Colon, Julia A | 606 Box Lomas | | | Ponce | PR | 00716 |
| 1861157 | Soto Cruz, Miguel L. | HC3 Box 36065 | | | Caguas | PR | 00725-9721 |
| 537126 | SOTO DIAZ, LEONIDES | P O BOX 295 | | | CULEBRA | PR | 00775 |
| 1747319 | SOTO MALDONADO, ISAAC | HC 866 BOX 8821 | | | FAJARDO | PR | 00738-9782 |
| 1911701 | Soto Perez, Sylvia Margarita | P.O. Box 741 | | | Santa Isabel | PR | 00757 |
| 1156883 | SOTO RIVERA, ADA I. | RR1 BOX 7304 | | | GUAYAMA | PR | 00784 |
| 1610645 | Soto Rivera, Nuria M. | PO Box 9112 | | | Carolina | PR | 00988 |
| 1988726 | Soto Rodriguez, Pedro  J. | BDA Monserrate | #12 Calle 1 | | Santa Isabel | PR | 00757 |
| 1914236 | SOTO SOTO, VANESSA | RR5 BOX 25018 | | | ANASCO | PR | 00610 |
| 1858030 | Stella Diaz, Allan J | Calle Delphi #51 Urb. Parque Flamingo | | | Bayamon | PR | 00959-4880 |
| 1858030 | Stella Diaz, Allan J | Urb. Monte Verde | 3026 | | Manati | PR | 00674 |
| 2222411 | SUAREZ SOTO, FRANCISCO | COMILES 500TA CALLE AUBAL #283 | ANBAL #283 | | ARROYO | PR | 00714 |
| 1958375 | Texeira Colon, Zenaida | 1911 Calle La Milagrosa | Urb La Guadalupe | | Ponce | PR | 00730 |
| 1889181 | Tirado Berrios, Minerva | A-5 URB. CAMPO REY | | | ALBONISTO | PR | 00705 |
| 2026999 | Tirado Garcia, Alexis | PO Box 976 | | | Hatillo | PR | 00659 |
| 646084 | TIRADO, ELSIE | URB TERRALINDA | 2 CALLE ARAGON | | CAGUAS | PR | 00725 |
| 1898541 | Toledo Mendez, George | Calle 409 | MV 33 | | Carolina | PR | 00982 |
| 1148787 | TOLEDO RODRIGUEZ, TEODORO | BOX 109 | | | CAMUY | PR | 00627 |
| 1975580 | Toledo Rodriguez, Teodoro | Box 109 | | | Camuy | PR | 00627-0109 |
| 2053024 | TOLEDO RODRIGUEZ, TEODORO | Box 109 | | | Camuy | PR | 00627 |
| 2091110 | Toledo Rodriguez, Teodoro | Box 109 | | | Camuy | PR | 00627 |
| 1547882 | Tones, Marisol Lopez | Box 1133 | | | Sabana Grande | PR | 00637 |
| 1672190 | TORO CRUZ, MYRNA | PO Box 2525 | | | San German | PR | 00683-2525 |
| 1940367 | Toro Gonzalez, Gladys | 316 2 | | | Ponce | PR | 00728 |
| 2028375 | Toro Gonzalez, Gladys | Z #316 Jardines de Caribe | | | Ponce | PR | 00728 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 548993 | TORRES ADORNO, MARTA B. | PORTICOS DE CUPEY 14203 | | | | SAN JUAN | PR | 00926 |
| 2148265 | Torres Cedeno, Carmen A | Urb. San Miguel, E62 | | | | Santa Isabel | PR | 00757 |
| 1597925 | Torres Colon, Gloria E. | P.O. Box 564 | | | | Villalba | PR | 00766 |
| 2117151 | Torres De Leon, Zaida | 66 Hacienda Parque | | | | San Lorenzo | PR | 00754-9633 |
| 2106463 | Torres De Leon, Zaida | 66 Hacienda Parque | | | | San Lorenzo | PR | 00754-9633 |
| 1888175 | TORRES GARCIA, MAYRA I | DEPT SALUD GOBIERNO DE PR | TECNICO DE EPIDEMIOLOGIA II | PAR NUEVAS AQUELITAS | CALLE 37 #856 | JUANA DIAZ | PR | 00795 |
| 1888175 | TORRES GARCIA, MAYRA I | HC 04 BOX 7559 | | | | JUANA DIAZ | PR | 00795 |
| 2080598 | Torres Hernandez, Manuel | X915 Clivia Urb Loiza Valley | | | | Canovanas | PR | 00729 |
| 1566356 | TORRES JIMENEZ, BRAULIO | P.O. BOX 2386 | | | | SAN GERMAN | PR | 00683 |
| 1555581 | Torres Juarbe, Gloria M. | PO Box 751 | | | | Trujillo Alto | PR | 00977-0751 |
| 1684174 | TORRES LAMBOY, EDWIN ANTONIO | PO BOX 687 | | | | ADJUNTAS | PR | 00601-0687 |
| 1570242 | TORRES MARTINEZ, JENYS | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 |
| 1871294 | Torres Mercado, Maria de los A. | Urb. Ext. Punto Oro | 4720 Calle La Pinta | | | Ponce | PR | 00728 |
| 1722116 | Torres Mercado, Maria de los A. | Urb. Punto Oro | Calle La Pinta 4720 | | | Ponce | PR | 00728 |
| 1896897 | TORRES MERCADO, MARIA DE LOS A. | URB. PUNTO ORO CALLE LA PINTA 4720 | | | | PONCE | PR | 00728 |
| 1756515 | Torres Munoz, Edna E | Calle Flambuyan #15 Urb. Santa Elena | | | | Guayanilla | PR | 00656 |
| 1005578 | TORRES OLIVERAS, HILDA | JARD DEL CARIBE | FF19 CALLE 33 | | | PONCE | PR | 00728-2609 |
| 1437241 | TORRES PEREZ, MARIA H. | RR4 BOX 2944 | | | | BAYAMON | PR | 00956-9432 |
| 1575609 | Torres Quintero, Carmen  Elena | Carmen Elena Torres Quintero | Urb. Los Caobos Calle Nogal 2151 | | | Ponce | PR | 00716 |
| 1075602 | TORRES RIVERA, OSCAR | AVE BARBOSA 606 HATO REY | | | | SAN JUAN | PR | 00936 |
| 1075602 | TORRES RIVERA, OSCAR | AVE BARBOSA 606 HATO REY | | | | SAN JUAN | PR | 00936 |
| 1075602 | TORRES RIVERA, OSCAR | C/TURQUEZA 934 QUINTAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 |
| 2101109 | Torres Rodriguez, Miguel A. | #25 Calle Del Parque | | | | Isabela | PR | 00662 |
| 1730622 | TORRES SANTIAGO, ADIANEZ | URB. STA ELENA K2 CALLE JAGUEY #16 | | | | GUAYANILLA | PR | 00656 |
| 1895962 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1753374 | TORRES TORRES, JORGE A | A 31 URB LAS ALONDRAS CALLE 1 | | | VILLALBA | PR | 00766-2302 |
| 1909253 | Torres Torres, Jorge A. | A31 Urb. Las Alondra | | | Villaba | PR | 00766 |
| 1909092 | Torres Torres, Jorge A. | Urb. Las Alouduos A-31 | | | Villalba | PR | 00760 |
| 1617395 | TORRES TRAVERSO, JOSE E | HC 03 BOX 33677 | | | AGUADA | PR | 00602 |
| 1617395 | TORRES TRAVERSO, JOSE E | PO Box 696 | | | Aguada | PR | 00602 |
| 2090827 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 HOSPITAL BERNICE GUERRA | | SABANA GRANDE | PR | 00673 |
| 663712 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD SABANA GRANDE PR | 301 AVE 5 DIC CARR 102 | | SABANA GRANDE | PR | 00637 |
| 663712 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | SAN GERMAN | PR | 00683 |
| 2090827 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | SAN GERMAN | PR | 00683 |
| 1580936 | Torres Viera, Victor M | PO Box  1020 | | | Juncos | PR | 00777 |
| 1735133 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | Juana Diaz | PR | 00795-2611 |
| 2191070 | Torres, Eulogio Rosa | PO Box 363 | | | Punta Santiago | PR | 00741 |
| 2219091 | Torres, Jose Arnaldo | PO Box 1353 | | | Santa Isabel | PR | 00757 |
| 2094301 | VALENTIN ESTRADA, ARCIDES | HC 1 BOX 16454 | | | AGUADA | PR | 00603 |
| 1948909 | Valentin Lopez, Diana Ivette | Urb. Colinas de Hatillo #28 | | | Hatillo | PR | 00659-0000 |
| 1021491 | VALENTIN MONTALVO, JOSE | HC 1 BOX 3294 | | | LAS MARIAS | PR | 00670 |
| 770362 | VALENTIN SANTIAGO, ZULMA R | URB INMACULADA | 536 CALLE PADRE DELGADO | | VEGA ALTA | PR | 00692 |
| 388016 | VALENTIN SOTO, OTONIEL | 8627 AVE. JOBOS | | | ISABELA | PR | 00662 |
| 2050255 | VALLE GARCIA, NILDA A. | 99 CAIMITO ALTO K6 | | | SAN JUAN | PR | 00926 |
| 2050255 | VALLE GARCIA, NILDA A. | RR 6 BOX 9955-B | | | SAN JUAN | PR | 00926 |
| 567032 | VARGAS ACEVEDO, ASHLEY | 154 CALLE VICTOR GONZALEZ | | | MOCA | PR | 00676 |
| 567032 | VARGAS ACEVEDO, ASHLEY | HC 01 BOX 7164 | | | MOCA | PR | 00676 |
| 1632955 | Vargas Lagares, Francisco  J. | 10 Santa Cruz Q207 River Park | | | Bayamon | PR | 00961 |
| 1487795 | Vargas Moya, David | PO Box 787 | | | Camuy | PR | 00627 |
| 2222145 | Vargas Rivera, Clemente | Urb. San Francisco | 303 Calle San Fernando | | Yauco | PR | 00698 |

Exhibit D
CW Notice Parties Service List
Served via first class mail

| 1114977 | VARGAS SANTIAGO, MARISOL | PO BOX 2498 | | | SAN GERMAN | PR | 00683 | |
| 2225963 | Vazquez Cintron, Maria | Urb. La Riviera | c/1 B-17 | | Arroyo | PR | 00714 | |
| 1813834 | VAZQUEZ GARCIA, ANGEL L. | URB MONTE BRISAS III | 3F21 CALLE 101 | | FAJARDO | PR | 00738 | |
| 1953449 | VAZQUEZ LEON, ELISELOTE | URB. VILLA DEL SOL | CALLE 2 B 6 | | JUANA DIAZ | PR | 00795 | |
| 2037783 | Vazquez Maldonado, Lillian | Hacienda La Matilde Calle Carretera 5014 | | | Ponce | PR | 00728 | |
| 676682 | VAZQUEZ MORALES, JENNY E. | PO BOX 257 | | | LAJAS | PR | 00667 | |
| 1901265 | VAZQUEZ PAREDES, NEIZA H | PO BOX 1754 | | | YABUCOA | PR | 00767 | |
| 1901265 | VAZQUEZ PAREDES, NEIZA H | PO Box 1756 | | | YABUCOA | PR | 00767-1754 | |
| 2150030 | Vazquez Quilez, Marciana | #1 Calle Munoz Rivera | PMB293 | | Lares | PR | 00669 | |
| 1970599 | Vazquez Ramirez, Emma Ivonne | Urb. Jose Severo Quinones | Calle Cotto Hernandez GG-3 | | Carolina | PR | 00985 | |
| 2088548 | Vazquez Vasquez , Evelyn Enid | Glenview Gardens | W22 B S-37 | | Ponce | PR | 00730 | |
| 2096653 | Vega Arbelo, Miguel  A | Carr. 4491 Km. 1.8 | Bo Puente | | Camuy | PR | 00627 | |
| 2096653 | Vega Arbelo, Miguel  A | HC-04 Box 17020 | | | Camuy | PR | 00627 | |
| 2090254 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | CAMUY | PR | 00627 | |
| 2002033 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | CAMUY | PR | 00627 | |
| 2121611 | Vega Arbelo, Miguel A. | HC-04 Box 17020 | | | Camuy | PR | 00627 | |
| 1811867 | Vega Castro, Milagros | 2765 La Salle | | | Ponce | PR | 00728 | |
| 1639947 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | Camuy | PR | 00627-9728 | |
| 831940 | Vega De Jesus, Ivan | Calle Rigel 4639 | Urb. Star Light | | Ponce | PR | 00717-1443 | |
| 2219344 | Vega De Jesus, Ivan | Calle Roosevelt 3222 | Bda. Baldorioty | | Ponce | PR | 00728 | |
| 1439126 | VEGA DE JESUS, IVAN | URB STARLIGHT | 4639 CALLE RIGEL | | PONCE | PR | 00717-1443 | |
| 1915266 | Vega Franquiz, Miguel A. | HC - 04 Box 17020 | | | CAMUY | PR | 00627 | |
| 2120132 | Vega Franquiz, Miguel A. | HC-04 Buzon 17020 | | | Camuy | PR | 00627 | |
| 2102795 | Vega Franquiz, Miguel A. | HC-04 Box 17020 | | | Camuy | PR | 00627 | |
| 1214314 | Vega Garcia, Hector L. | PO Box 554 | | | Jayuya | PR | 00664 | |
| 575252 | Vega Gonzalez, Waleska | HC 01 Box 2455 | | | Florida | PR | 00650 | |
| 1846446 | Vega Pamblanco, Bilma I | Urb. San Antonio | 533 Yucatan | | Ponce | PR | 00728 | |
| 1846332 | Vega Pamblanco, Bilma I. | 533 Yucatan, Urb. San Antonio | | | Ponce | PR | 00728 | |
| 1942467 | VEGA PAMBLANCO, BILMA I. | 533 YUCATAN | URB. SAN ANTONIO | | PONCE | PR | 00728 | |
| 2046571 | VEGA PAMBLANCO, BILMA I. | 533 YUCATAN URB. SAN ANTONIO | | | PONCE | PR | 00728 | |
| 1122219 | VEGA RIVERA, MYRIAM | PO BOX 9667 | | | CIDRA | PR | 00739-8667 | |

Exhibit D

CW Notice Parties Service List

Served via first class mail

| 2200591 | Vega Rodriguez, Waldemar | P.O Box 74 | | | | Cidra | PR | 00739 | |
| 2050813 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | |
| 2050813 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | |
| 2050813 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | |
| 2050813 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | |
| 577708 | VELAZQUEZ ALVIRA, EVELYN | URB SANTA TERESITA | 6543 CALLE SAN ALVARO | | | PONCE | PR | 00730 | |
| 578009 | Velazquez Crespo, Maria | PO Box 726 | | | | Camuy | PR | 00627 | |
| 1638900 | Velazquez Flores, Marina | P.O. Box 20477 | | | | San Juan | PR | 00928 | |
| 1114667 | Velazquez Flores, Marina | PO Box 20477 | | | | San Juan | PR | 00928 | |
| 229058 | Velazquez Martinez, Iris N | Ext Jardines De Villa Alba | Buzon 49 | | | Sabana Grande | PR | 00637 | |
| 1478195 | Velazquez Vega, Jose M | AW-6 C/Piedras Negras | Venus Gardens | | | San Juan | PR | 00926 | |
| 2078812 | VELAZQUEZ VELAZQUEZ, ANA L. | URB. SAN JOSE | 1314 ANTONIO BLANES | | | MAYAGUEZ | PR | 00682-1174 | |
| 2104878 | Velazquez Velazquez, Ana L. | Urb. San Jose 1314 Calle Antonio Blanes | | | | Mayaguez | PR | 00682-1174 | |
| 579739 | Velazquez Velez, Henry | 96 Knollwood Circle | | | | Waterbury | CT | 06704 | |
| 579739 | Velazquez Velez, Henry | Policia De Puerto Rico P.O. Box | | | | San Juan | PR | 00936-8166 | |
| 2152975 | Veles Torres, Albina | HC4-42231 | Percha 2 | | | San Sebastian | PR | 00685 | |
| 1578612 | Velez Blay, Pablo J. | 527 Aceitillo | Los Caobos | | | Ponce | PR | 00716 | |
| 1767364 | VELEZ CARRION, ZULMA I. | AVE. RAFAEL CARRION WR-18 | VILLA FONTANA | | | CAROLINA | PR | 00987 | |
| 1588763 | Velez Class, Carlos I | Carrt. 405, Km 2.5 Buz-RR4-13322 | | | | Anasco | PR | 00610 | |
| 1854618 | VELEZ CRUZ, ANA REINA | 4497 AVENIDA CONSTANCIA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 998596 | VELEZ DIAZ, GILDA | SAMUEL D. VELEZ ROMERO | 1404 2nd ST. S.O CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 998596 | VELEZ DIAZ, GILDA | URB CAPARRA TERR | 1404 CALLE 2 SW | | | SAN JUAN | PR | 00921-1525 | |
| 2108571 | VELEZ HERNANDEZ, MAYRA | HC 2 BOX 5366 | | | | RINCON | PR | 00677 | |
| 1841805 | VELEZ OCASIO, WANDA | URB START LIGHT | CALLE J M19 | | | PONCE | PR | 00731 | |
| 998587 | VELEZ ORTIZ, GILDA R | URB LOS CAOBOS | 941 CALLE ACEROLA | | | PONCE | PR | 00716 | |
| 697739 | Velez Ortiz, Lillian S | Bo Ancones | 70 Cuesta Vieja | | | San German | PR | 00683 | |
| 2141600 | Velez Perez, Luz D. | Calle Sabana 2242 | Ext Valle Alto | | | Ponce | PR | 00730-4142 | |
| 738879 | VELEZ PEREZ, PROVIDENCIA | CALLE ENSANCHE #62 | BO COLOMBIA | | | MAYAGUEZ | PR | 00680 | |

Exhibit D

CW Notice Parties Service List

Served via first class mail

| 2055305 | Velez Pino, Alvin | Urb. Corchado | Calle Girasol #15 | | | Isabela | PR | 00662 | |
| 2095824 | Vilaro Lopez, Elga N | Po Box 362279 | | | | San Juan | PR | 00936-2279 | |
| 2077259 | Villafane Rivera, Aracelis | P.O. Box 617 | | | | Boqueron | PR | 00622-0617 | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | CARR 110 BO. MARIA | | | | MOCA | PR | 00676 | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | HC 61 BOX 38499 | | | | AGUADA | PR | 00602 | |
| 1751154 | Villanueva de Jesus, Nestor J | Urb Islazul 3177 Calle Tazmania | | | | Isabela | PR | 00662 | |
| 2111827 | VILLANUEVA ESTEVES, JOSUE | HC 1 BOX 9083 | | | | SAN SEBASTIAN | PR | 00685-6716 | |
| 2218579 | Villar Robles, Fernando Luis | P.O. Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 | |
| 1210261 | VISBAL DE SANTOS, GLADYS NILDA | UNIVERSITY GARDENS | 270 CALLE HARVARD | | | SAN JUAN | PR | 00927-4111 | |
| 1982385 | Voga Soto, Eliezer | PO BOX 1617 | | | | AGUADA | PR | 00602 | |
| 2192969 | Zayas Burgos, Ana Violeta | RR 9 Box 1079 | | | | San Juan | PR | 00926 | |
| 1984933 | Zayas Soto, Benjamin | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | |
| 1789696 | ZAYAS VAZQUEZ, CARMEN DEL R. | URB. CAMINO REAL | 84 HACIENDA REAL | | | JUANA DIAZ | PR | 00795 | |

**Exhibit E**

SRF 54368

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>       as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>       Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **June 10, 2021**

Designated Claimant(s):

Address:




Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type:

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u> OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>        como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>        Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

**AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES**

Fecha de Notificación: **10 de junio de 2021**

Reclamante(s) designados:

Dirección:



Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]        Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

> Si tiene alguna pregunta, comuníquese con <u>Prime Clerk LLC</u> al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Sistema de Retiro de los Empleados** presenta las reclamaciones anteriormente identificadas (las "<u>Reclamacion(es) de Reconciliación Administrativa Designada(s)</u>") en el caso de Título III del **Sistema de Retiro de los Empleados** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("<u>Procedimientos de Reconciliación Administrativa</u>") establecidos por la *Orden* emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "<u>Tribunal del Título III</u>") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("<u>Reclamaciones de jubilación/pensión</u>"), las reclamaciones por reembolso de contribuciones ("<u>Reclamaciones de reembolso de contribuciones</u>"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("<u>Reclamaciones de empleados públicos</u>") y las querellas sindicales ("<u>Reclamaciones de quejas/agravios</u>"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Sistema de Retiro de los Empleados** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **<u>SESENTA DÍAS</u> SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**<u>Administrative Claims Reconciliation Procedures</u>**

1.     The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

      a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "<u>Administrative Reconciliation Notice</u>"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

      b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process.  If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.     With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.     Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "<u>ACR Designated Claims</u>") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.      Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail.  Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.      Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

a.  The date the ACR Designated Claim was transferred into Administrative Reconciliation.

b.  The agency that is responsible for processing the ACR Designated Claim.

c.  Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

d.  Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

e.  Whether an initial determination on the ACR Designated Claim has been made.  In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

f.  Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

g.  Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h.  Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.     For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.

**<u>Exhibit F</u>**

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 881450 | ABREU DELGADO, ANA | URB RADIOVILLE | 21 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 1107395 | Acevedo Alicea, Zaida | PO Box 517 | | | | Adjuntas | PR | 00601 | |
| 1905214 | ACEVEDO PEREZ, GABRIEL | PO BOX 1227 | | | | ISABELA | PR | 00662 | |
| 1872177 | Acobe Figueroa, Luz M | 1036 Twisted Branch Lane | | | | Saint Cloud | FL | 34771 | |
| 1755834 | Acosta Ortiz, William | Calle Victoria #26 | | | | Lajas | PR | 00667 | |
| 1498528 | Acosta Pellecier, Janice | 1560 MerrimackPkwy | | | | Davenport | FL | 33837-4187 | |
| 1498528 | Acosta Pellecier, Janice | 909 Merrimack Pkwy | | | | Davenport | FL | 33837-4187 | |
| 2020408 | Acosta Rodriguez , Heyde D | Urb Villa Borinquen Bzn 311 | | | | Lares | PR | 00669 | |
| 1900069 | Acosta Rodriguez, Victor A | 82 Oriental La Monserrate | | | | San German | PR | 00683 | |
| 1941375 | Acosta Rodriguez, Xiomara | P.O. Box 140385 | | | | Arecibo | PR | 00614-0385 | |
| 2062046 | Acosta Rodriguez, Xiomara | PO Box 140385 | | | | Arecibo | PR | 00614-0385 | |
| 1891268 | Acosta Toro, Jose Luis | Urb. Estacias de Lajas Calle Rodiante #6 | | | | Lajas | PR | 00667 | |
| 1724829 | Acosta Vélez, Jaime L. | 10 Adrian J. Grieff | Urb. Vistamar | | | Guanica | PR | 00653 | |
| 1895298 | Acoste Velez, Marianita | Urb. Estancias Del Rio #328 | | | | Hormigueros | PR | 00660 | |
| 1533573 | ADAMES MUNIZ, NILDA I | URB NUEVO SAN ANTONIO | 17 CALLE | | | SAN ANTONIO | PR | 00690-1335 | |
| 923383 | ADORNO OCASIO, MARITZA | HC-1 BOX 7072 | | | | GURABO | PR | 00778 | |
| 1057605 | ADORNO OCASIO, MARITZA | HC 1 BOX 7072 | | | | GURABO | PR | 00778 | |
| 1509604 | ADORNO OCASIO, MARITZA | HC 1 BOX 7072 | | | | GURABO | PR | 00778 | |
| 1977165 | Adorno Velzquez, Maria M | PMB 111 Box 144035 | | | | Arecibo | PR | 00614-4035 | |
| 7268 | AGOSTO BAEZ, BETTY | ESTANCIAS DE BARCELONETA | 72 CALLE DENTOL | | | BARCELONETA | PR | 00617 | |
| 2053787 | Agosto Torres, Carlos J. | Administracion de Vivienda Publica | Ave Barbosa 600 | Rio Piedras | | San Juan | PR | 00936 | |
| 2053787 | Agosto Torres, Carlos J. | April Gardens Calle 21 2C-9 | | | | Las Piedras | PR | 00771 | |
| 1655556 | AGUILA SANTANA, WANDA | URB LA ESPERANZA | CALLE 7 J-7 | | | VEGA ALTA | PR | 00692-6800 | |
| 943162 | AGUIRRE GONZALEZ, GREGORIO | URB REPTO SABANETAS | B14 CALLE 3 | | | PONCE | PR | 00716 | |
| 1161107 | AL CRUZ, ALFREDO | PO BOX 1203 | | | | GUAYAMA | PR | 00785 | |
| 1796396 | Alameda Reyes, David | 55 Manuel Rodríguez | Sector Piedras Blancas | | | Lajas | PR | 00667 | |
| 1883522 | ALBERTO BERMUDEZ, JOSE | URB VILLA NAVANA | #627 CALLE GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10780 | ALBERTORIO MALDONADO, LOURDES . M | PO BOX 433 | | | VILLALBA | PR | 00766 |
| 1175412 | Albino Crespo, Camalich | PO Box 935 | | | Utuado | PR | 00641 |
| 1050848 | ALCANTARA MAGALLANES, MARIA D | 12419 BLACKSMITH DR. | APT. 108 | | ORLANDO | FL | 32837 |
| 13898 | ALGARIN ROSADO, ARACELIS | HC 07 BOX 32207 | | | JUANA DIAZ | PR | 00795-9207 |
| 2088635 | Algarin Serrano, Sheila | 10201 Calle Amanecer | Urb. Alt. del Alba | | Villalba | PR | 00766 |
| 1669999 | Alicea Alicea, Carmen E. | Urb Villa Universitaria | BC-23 Calle 31 | | Humacao | PR | 00791 |
| 1605107 | Alicea Gonzalez, Francisco | Urb. Matienzo Cintron c/ Pennarbia 518 | | | San Juan | PR | 00923 |
| 1936950 | Almodovar Cancel, Carmen N | Urb. Los Angeles #76C/Orion | | | Carolina | PR | 00979 |
| 2107874 | Almodovar Fontanez, Enid | P.O. Box 178 | | | Humacao | PR | 00792 |
| 2107874 | Almodovar Fontanez, Enid | PO Box 8481 | | | Humacao | PR | 00792 |
| 1579071 | ALTORAN MONTIJO, MILDRED | PO BOX 30833 | | | SAN JUAN | PR | 00929-1833 |
| 17773 | ALVARADO MERCADO, CAROL | VILLAS DE SAN BLAS #17 | | | COAMO | PR | 00769 |
| 1212013 | ALVARADO PEREZ, GRISEL | DEPARTOMENTO DE SALUD | CARR 132 BORRIO SANTO DOMINGO SEC. SOBAJO SOLER 5 | | PENUELAS | PR | 00624 |
| 1212013 | ALVARADO PEREZ, GRISEL | HC 2 BOX 5887 | | | PENUELAS | PR | 00624-9832 |
| 1742026 | ALVARADO TORRES, FERNANDO | P.O. BOX 1090 | | | OROCOVIS | PR | 00720 |
| 1369539 | ALVARADO, ROSA M | 2016 PITCH WAY | | | KISSIMMEE | FL | 34746-4500 |
| 1676798 | ALVAREZ AVILES, CARMEN E | URB RIVER GARDEN | 42 FLOR DEL CAMPO | | CANOVANAS | PR | 00729-3340 |
| 1979686 | Alvarez Monsegur, Agnes I. | Urb. Alturas de Yaco Calle 12023 | | | Yauco | PR | 00698-2745 |
| 1918192 | Alvarez Monsegur, Lourdes A. | Urb. La Concepcion | 105 NS Altagracia | | Guayanilla | PR | 00656 |
| 1857945 | Alvarez Ponce , Silmirey | Urb. Toa Alta Heights, Called 14C29 | | | Toa Alta | PR | 00953 |
| 963325 | Alvarez Santiago, Betty | PO Box 387 | | | Juana Diaz | PR | 00795 |
| 1900159 | Amparo Flores, Isabel | Calle Farrar #1525 | Urb. Belisa | | San Juan | PR | 00927 |
| 1955049 | ANGEL R. GUERRA SANCHEZ & LEYDA C. TORRES-TUTOR | 12 SAN JOSE | | | SABANA GRANDE | PR | 00637-1523 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1573313 | Aponte Beltran, Jose M. | PO Box 365 | | | | Salinas | PR | 00751 | |
| 1186316 | Aponte Cabrera, Cynthia | Bo. Pajaros Carr. # 863 | PMB 170 PO Box 2400 | | | Toa Baja | PR | 00949 | |
| 2034982 | APONTE ROSARIO, JANNETTE | PO BOX 506 | | | | VILLALBA | PR | 00766 | |
| 2156235 | Arand Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 | |
| 1498507 | Arce Rivera, Nivia I | Urbanizacion La Providencia IP-31 calle 10 | | | | Toa Alta | PR | 00953 | |
| 2055848 | Aristud Rivera, Marisol | 210 Calle Las Cuevas | Los Gonzalez | | | Trutillo Alto | PR | 00976 | |
| 1968554 | Arriaga Torres, Robert | Buzon 8513 | | | | Villalba | PR | 00766 | |
| 1483759 | Arroyo Candelario, Jorge | Colinas del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 | |
| 1013614 | Arroyo Candelario, Jorge | Colinas Del Oeste | E13 Calle 9 | | | Hormigueros | PR | 00660-1924 | |
| 1085720 | ARROYO CINTRON, ROBERTO A | URB EL ALEMEIN | CALLE LEPANTO # 9 | | | SAN JUAN | PR | 00926 | |
| 1615526 | ARROYO FERNANDEZ, MARIA M | HC 01 BOX 2660 | | | | LOIZA | PR | 00772 | |
| 1438453 | ARROYO MELENDEZ, OCTAVIA | ALT RIO GRANDE | N603 CALLE 10B | | | RIO GRANDE | PR | 00745-3351 | |
| 1911309 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | | | Penuelas | PR | 00624 | |
| 1861146 | Arroyo Ponce, Nydia | 8 Calle Onix | Urb. Lamela | | | Isabela | PR | 00662 | |
| 2040596 | Arroyo Rivera, Eva | Calle Gardenia A-4 Urb.Las Vegas | | | | Catano | PR | 00962 | |
| 1088183 | ARROYO SANTIAGO, ROSA M | PO BOX 7568 | | | | PONCE | PR | 00732 | |
| 1991819 | Arzola Rodriguez, Rosa Elena | HC 01 Buzon 6846 | Macana del Rio | | | Guayanilla | PR | 00656 | |
| 1093255 | AVILA CUEVAS, SHEILA A | HC 3 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | |
| 1213750 | AVILES BADILLO, HECTOR J | DEPT. DE CORRECION Y REHABILITACION | URB. LOS ANGELES 91 CALLE LUNA | | | CAROLINA | PR | 00979 | |
| 1213750 | AVILES BADILLO, HECTOR J | PO BOX 399 | | | | AGUADA | PR | 00602 | |
| 1648130 | Aviles Cruz, Aixa R | Ext Marisol Calle 2 Num 74 | | | | Arecibo | PR | 00612 | |
| 2068988 | Aviles Marin, Elaine J | 7 - Urb Valles De Beatriz | | | | Cayey | PR | 00736-9114 | |
| 2034648 | AVILES MARIN, ELAINE J. | 7-URB VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | |
| 2081564 | Aviles Marin, Elaine J. | 7 Urb. Valles de Beatriz | | | | Cayey | PR | 00736-9114 | |
| 2058754 | Aviles Marin, Elaine J. | 7 Urb. Valles De Beatriz | | | | Cayey | PR | 00736-9114 | |
| 984619 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | |
| 2073918 | Aviles Marin, Elaine Judith | 7 - Urb. Valles de Beatriz | | | | Cayey | PR | 00736-9114 | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 984619 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | CAYEY | PR | 00736-9114 |
| 911746 | AYALA CARRASQUILLO, JOSSIE M | CALLE ISLA VERDE E16 | URB EDUARDO J SALDANA | | CAROLINA | PR | 00983 |
| 911745 | AYALA CARRASQUILLO, JOSSIE M | URB EDUARDO J SALDANA | CALLE ISLA VERDE E16 | | CAROLINA | PR | 00983 |
| 1454983 | Ayala Rivera, Luis  Raul | Metropolitan Bus Authority | Supervisor de Servicio | #37 Ave. de Diego, Barrio Monacillos | San Juan | PR | 00919 |
| 1454983 | Ayala Rivera, Luis  Raul | Urb. Paseo Palma Real | #68 Calle Calandria | | Juncos | PR | 00777 |
| 1675509 | Ayala Rodriguez, Nydia Ivette | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | Hormigueros | PR | 00660 |
| 2025100 | BAEZ PAGAN, MERCEDES | HC1 BOX 6008 | | | GUAYNABO | PR | 00971 |
| 904971 | BAEZ RAMIREZ, ITZA V | HC 4 BOX 44711 | | | CAGUAS | PR | 00727 |
| 1918981 | Balaguer Rosario, Rosa N | RR 3 Box 19278 | | | Anasco | PR | 00610 |
| 44171 | BARADA RIVERA, ELIZABETH | PO BOX 2251 | | | RIO GRANDE | PR | 00745 |
| 1599347 | BARBOSA RISO, IRAMA E | CONDOMINIO LA LOMA | 180 ROAD 194 APT 251 | | FAJARDO | PR | 00738-3506 |
| 1837750 | Barreto Medina , Madeline | PO Box 2242 | | | Moca | PR | 00676 |
| 2045766 | Barrionuevo Rivera, Edna | 154 Villas del Bosque | | | Cidra | PR | 00739-9211 |
| 1950123 | Batista Rodriguez, William | 691 Calle Los Pinos | | | Ponce | PR | 00728 |
| 1985596 | BAUZA, JUAN M. | 624 CARLOS D. RIVERA | | | SAN JUAN | PR | 00924 |
| 1527851 | BAUZO, JOEL  RODRIGUEZ | ALT DE RIO GRANDE | C25 Y 1328 | | RIO GRANDE | PR | 00745 |
| 1231078 | BENGOCHEA CORTES, JOSE  A. | PO BOX 560201 | | | GUAYANILLA | PR | 00656-7066 |
| 2066027 | Beniquez Rios de Imbert, Maria Del C | HC-67 Box 126 | | | Bayamon | PR | 00956 |
| 1490109 | Berlingeri-Bonilla, Denith | Jardines de Country Club | L15 Calle 21 | | Carolina | PR | 00983 |
| 1255009 | BERMUDEZ PORTELA, LUIS O | PO BOX 937 | | | VIEQUES | PR | 00765 |
| 940391 | BERNIER ROMAN, WILFREDO | AY6 CALLE 54 | | | GUAYAMA | PR | 00784 |
| 4954 | BERRIOS ORTIZ, ADA E | PO BOX 271 | | | ARROYO | PR | 00714 |
| 4954 | BERRIOS ORTIZ, ADA E | URB EXT VALLES DE ARROYO | CALLE 41 | | ARROYO | PR | 00714 |
| 1965196 | BERRIOS OTERO, MYRNA R | HC 2 BOX 52615 | | | COMERIO | PR | 00782-9657 |
| 1123013 | Berrios Santiago, Narciso | Urbanizacion Horizonte | Calle Ilusion B3 | | Gurabo | PR | 00778 |
| 2055231 | Berrios Torres, Glendaliz | HC-01 Box 15057 | | | Coamo | PR | 00769 |
| 1647837 | Berrios Vazquez, Victor M | Calle 12 W6 Santa Monica | | | Bayamon | PR | 00957 |

Exhibit F
ERS Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1191187 | BETANCOURT MEDINA, DORIS D | URB LEVITTOWN LAKES | HH-16 C/ EDUARDO FRANKLIN | | TOA BAJA | PR | 00949 |
| 1574825 | BLOISE NUNEZ, LOURDES | URB LAS VEGAS | G30 CALLE 7 | | CATANO | PR | 00962 |
| 2025665 | BORRERO OLIVERAS, ALICIA | 7B CALLE AUSUBO | URB SANTA ELEMO | | GUAYANILLA | PR | 00656 |
| 2025665 | BORRERO OLIVERAS, ALICIA | PO BOX 560361 | | | GUAYANILLA | PR | 00656-0361 |
| 1514960 | BORRERO SANCHEZ, JOSE A | URUGUAY ST 274 | COND TORRE ALTA 1104 | | SAN JUAN | PR | 00917 |
| 2014834 | Bosque Lanzot, Carlos E. | PO Box 1441 | | | Lajas | PR | 00667 |
| 1690430 | Brignoni Velazquez, Gregory | PO 9300162 | | | San Juan | PR | 00928 |
| 2118263 | Bultron Cruz, Janette | C/435 Blg. 199-20 Villa Carolina | | | Carolina | PR | 00985 |
| 1499280 | Burgos Del Toro, Benjamin | Calle Zaragoza L-11 Villa España | | | Bayamon | PR | 00961 |
| 2121772 | Burgos Fermaint, Nitza G. | Urb Parque Ecuestre | Calle Imperial Bloque S12 | | Carolina | PR | 00987 |
| 2073766 | Burgos Perez, Nirka E. | Urb. Villas de Rio Grande | calle 14 casa w15 | | Rio Grande | PR | 00745 |
| 1971708 | Burgros Fermaint , Nitza G. | S # 12 Calle Imperial | Parque Ecuerto | | CAROLINA | PR | 00987 |
| 1971708 | Burgros Fermaint , Nitza G. | URB PARQUE ECUESTRE | CALLE IMPERIAL BLOQUE S12 | | Carolina | PR | 00987 |
| 2041973 | CABALLER VINAS, SANTOS | CALLE 29 LCID URB VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 1904570 | Cabrera Sotomayor, Jose A. | PO Box 2161 | | | Coamo | PR | 00769 |
| 1516716 | Cacho Rivera, Luis Daniel | Urbanizacion Miraflores Calle 23 Bloque 11-17 | | | Bayamon | PR | 00957 |
| 2234482 | Calcaño de Jesus, Juan M. | PO Box 489 | | | Loiza | PR | 00772-0489 |
| 1122790 | CALDERON PARRILLA, NANCY | VILLA FONTANA | 3513 CALLE 15 | | CAROLINA | PR | 00983 |
| 1122790 | CALDERON PARRILLA, NANCY | VILLA FONTANA | 441 2JL VIA 13 | | CAROLINA | PR | 00983 |
| 1482414 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | Bayamon | PR | 00957 |
| 1880846 | Camacho Diaz, Andrea | HC 63 BOX 3402 | BO CACAO ALTO CARR 184 K3 | | PATILLAS | PR | 00723 |
| 1726688 | Camacho Diaz, Luis A. | PO BOX 373 | | | Las Piedras | PR | 00771 |
| 2160693 | CAPO VILLAFANTE, JOSE M | P.O. BOX 178 | | | ARROYO | PR | 00714 |
| 1058479 | Caraballo Ramirez, Marta | Bo. Maginas | 162 Calle Orquidea | | Sabana Grande | PR | 00637 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2061949 | CARDONA CAMARENO, CARMEN G. | C/29 D-82 PARQUE ESCUESTRE | | | | CAROLINA | PR | 00987 |
| 1877964 | Carerro Parrela, Myrna J. | HC 866 Box 9497 | | | | Fajardo | PR | 00938 |
| 1478829 | Carmona Colon, Astrid D. | 9550 Calle Diaz Way Cond. Astralis Apart. 1020 | | | | Carolina | PR | 00979 |
| 1662218 | Carmona Colon, Osvaldo | PO Box 7001 | | | | Carolina | PR | 00986 |
| 1059253 | CARRASQUILLO BETANCOURT, MARY | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | | CANOVANAS | PR | 00729 |
| 2240570 | CARRASQUILLO LOPEZ, DARYNESH | URBANIZACION ESTANCIAS DEL RIO | CALLE CEIBA #19 | | | CANOVANAS | PR | 00729 |
| 80673 | CARTAGENA FERRER, JOSE R | URB REPTO DAGUEY CALLE | 1-E-17 | | | ANASCO | PR | 00610 |
| 1905244 | Casasnovas Cuevas, Luz N. | Urb. Villa Ciristina Calle 3-B12 | | | | Coamo | PR | 00769 |
| 987102 | CASIANO BELLO, ELVIN | FRANCISCO JOSE RIVERA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 |
| 987102 | CASIANO BELLO, ELVIN | URB GLENVIEW GDNS | F9 CALLE S3 | | | PONCE | PR | 00730-1716 |
| 82113 | CASILLAS RAMOS, KARLA | AVENIDA MARCELINO GOTAY | | | | FAJARDO | pr | 00738 |
| 82113 | CASILLAS RAMOS, KARLA | URB. DIPLO CALLE 19 Q-4 | | | | NAGUABO | PR | 00718 |
| 1616099 | Castillo Morales, Domingo | Urb. El Valle 2da. Extensión | Calle Marginal 310 | | | Lajas | PR | 00667 |
| 1812646 | CASTRO CRUZ, MARITIZA | C/O LCOD. CARLOS ALBERTO RUIZ, CSP | ATTN: LCOD. CARLOS ALBERTO RUIZ | PO BOX 1298 | | CAGUAS | PR | 00725 |
| 1812646 | CASTRO CRUZ, MARITIZA | TORRES DE CERVANTES APTO. 706A | | | | SAN JUAN | PR | 00924 |
| 1160673 | CASTRO PAGAN, ALEXIS | HC04 BOX 42503 | | | | HATILLO | PR | 00659 |
| 1724284 | Castro Rodriguez, Omara | HC 61 Box 4116 La Gloria | | | | Trujillo Alto | PR | 00976 |
| 84714 | Catala Barrera, Francisco | 36 Mattei Lluberas | | | | Yauco | PR | 00698 |
| 88081 | CHACON SANTIAGO, CARMEN L. | BO CAMPANILLA | 396 D CALLE SN 8 | | | TOA BAJA | PR | 00949 |
| 1449207 | CHAPARRO TORRES, JOSE L | 122 CARR 419 SECTOR LA CEIBA | | | | AGUADA | PR | 00602 |
| 1225626 | CIDELY GONZALEZ, JENNETTE | URB VILLA CAROLINA | 225 CALLE 18 | | | CAROLINA | PR | 00985 |
| 994009 | CINTRON MONGE, FERNANDO | JARD RIO GRANDE | AQ12 CALLE 36 | | | RIO GRANDE | PR | 00745-2607 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1107647 | CINTRON VELEZ, ZARELDA M | URB LAS AMERICAS | 973 TEGUCIGALPA ST. | | SAN JUAN | PR | 00921 |
| 892180 | Collazo Gonzalez, David | HC 5 Box 8283 | | | Guaynabo | PR | 00971 |
| 1210459 | COLON ALMESTICA, GLENDA | JARDINES DE RIO GRANDE | CH 626 CALLE 84 | | RIO GRANDE | PR | 00745 |
| 1350117 | COLON ORTIZ, LOURDES I | PO BOX 4722 | | | SRINGFIELD | MA | 01101 |
| 1516592 | COLON PEREZ, RICARDO ANTONIO | URBANIZACION PARQUE ECUESTRE | U 1 CALLE MONTENEGRO | | CAROLINA | PR | 00987 |
| 1917358 | Colon Pineiro, Francisco | HC11 Box 47646 | | | Caguas | PR | 00725 |
| 1980751 | Colon Pineiro, Francisco | HC 11 Box 47646 | | | Caguas | PR | 00725 |
| 1980107 | Colon Pineiro, Francisco | HC-11 Box 47646 | | | Caguas | PR | 00725 |
| 99818 | Colón Piñeiro, Francisco | HC11 Box 47646 | | | Caguas | PR | 00725 |
| 1057060 | COLON SANTIAGO, MARISEL | 30 CALLE BIOBIO | URB VILLA SERENA | | SANTA ISABEL | PR | 00757-2543 |
| 1445715 | Colon Torres, Luis A | Urb. Jardines de Monte Olivo | Calle Hera 29 | | Guayama | PR | 00784 |
| 1636983 | CONTRERAS ARROYO, ROGELIO | RR 6 | BOX 9494 | | SAN JUAN | PR | 00926-9415 |
| 1868288 | Cora Lugo, Lydia Esther | AT-18 Calle 42 La Hacienda | | | Guayama | PR | 00784 |
| 619601 | CORA PEREZ, BLASINA | PO BOX 1202 | | | ARROYO | PR | 00714 |
| 1950174 | Cordero Cartagena, Minerva | HC 04 Box 7200 | | | Yabucoa | PR | 00767 |
| 700451 | CORDERO HERNANDEZ, LUIS A | HC 3 BOX 11860 | | | CAMUY | PR | 00627 |
| 1786226 | Cordero Hernandez, Luis A | Hc 03 Box 11860 | | | Camuy | PR | 07627 |
| 1211051 | CORDERO MEDINA, GLORIA M. | PO BOX 1372 | | | MOCA | PR | 00676 |
| 1820622 | Cordero Millan, Marielly | LL-44 Calle 39 | Urb. Villas De Loiza | | Canovanas | PR | 00729 |
| 1615815 | CORDERO VIRUET, JULIO ANGEL | 64 CALLE MIDAS CIUDAD ATLANTIS | | | ARECIBO | PR | 00612 |
| 888207 | CORREA RUIZ, CARMELO | #1 A URB ANTILLANA | | | TRUJILLO ALTO | PR | 00976 |
| 2044324 | Cortes Cameron, Angel G. | Ext. La Milagrosa | C / 14 | | Bayamon | PR | 00959 |
| 1866668 | CORTES DE JESUS, MARIBEL | P.O. BOX 108 | | | TOA ALTA | PR | 00954 |
| 1443759 | Cosme Thillet, Carlos A | 8212 Heights Valley | | | Converse | TX | 78109 |
| 1916884 | COTTO PANELL, ANDRES | VILLA CAROLINA 196-35 CALLE 529 | | | CAROLINA | PR | 00985 |
| 1899432 | Cotto Pizarro, Olga M. | Villa Humacao D3 Calle 16 | | | Humacao | PR | 00791-4639 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1683233 | Cotto Rodriguez, Carmen V | Urbanización Hacienda Primavera. Calle | Solsticio cc 25 Buzón 85 | | | | Cidra | PR | 00739 |
| 1808848 | Cruz Acosta, Luis R. | Apartado 1041 | | | | | Lajas | PR | 00667 |
| 1980960 | Cruz Aquino, Maria T. | Urb Logos De Plata Calle 17 T-31 | | | | | Toa Baja | PR | 00949 |
| 1522934 | Cruz Castrejon, Rodolfo | P.O.Box 8472 | | | | | San Juan | PR | 00910 |
| 601496 | CRUZ COLON, ADALJISA | URB VISTA HERMOSA | K 10 CALLE 2 | | | | HUMACAO | PR | 00791 |
| 1585681 | CRUZ GONZALEZ, BETSY | 1209 CALLE LAS FLORES | | | | | JUANA DIAZ | PR | 00795 |
| 2014704 | Cruz Hernandez, Maria del Carmen | P.O. Box 1441 | | | | | Lajas | PR | 00667 |
| 1835292 | Cruz Miranda, Carmen E | Valle Hucares | 150 Calle El Guayacau | | | | Juana Diaz | PR | 00795 |
| 1803723 | Cruz Olivares , Luis | Parcelas Falu 499-B C/21 | | | | | San Juan | PR | 00924-1273 |
| 2000181 | Cruz Rivera, Pedro | 154 Villas del Bosque | | | | | Cidra | PR | 00739-9211 |
| 2016774 | CRUZ SOTO, LUIS A | PO BOX 316 | | | | | JUANA DIAZ | PR | 00795 |
| 2234770 | Cruz Vargas, Marilyn | Urb. Valle Verde III Norte | DF-17 Calle Planicies | | | | Bayamon | PR | 00961 |
| 1872151 | CRUZ, CARMEN J | RR12 BOX 1091C | | | | | BAYAMON | PR | 00956 |
| 1536063 | Cruz-Figueroa, Luz D. | Administracion de servicios medicos PR. | PO Box 2129 | | | | San Juan | PR | 00922 |
| 1536063 | Cruz-Figueroa, Luz D. | HC-01 Box 6137 | | | | | Guaynabo | PR | 00971 |
| 1702118 | Cuesta Baez, John D | 19 Pomarosa Valle Aramana | | | | | Corozal | PR | 00783 |
| 2107172 | Cuevas Ortiz, Carmen Hilda | 28 Granate | | | | | Caguas | PR | 00725 |
| 2107172 | Cuevas Ortiz, Carmen Hilda | Carmen Hilda Cuevas Ortiz, Secretaria | Policia Puerto Rico | Ave Jose Villaves Rodriguez | Esquana ave Rafael Cordero | Caguas | PR | 00725 |
| 1028688 | DAVILA ALICEA, JULIO | PO BOX 8254 | | | | | CAGUAS | PR | 00726-8254 |
| 2016577 | Davila Garcia, Samuel | AM-18 34 | Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1967521 | Davila Sanchez, Juan | P.O. Box 9245 | | | | | Carolina | PR | 00988-9245 |
| 1735579 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | | | Santa Isabel | PR | 00757 |
| 1691439 | De Jesus Delgado, Anna M | HC 1 Box 11384 | | | | | Toa Baja | PR | 00949 |
| 2121817 | de Jesus Estrada, Jorge | HC-9 Box 61898 | | | | | Caguas | PR | 00725-9258 |
| 1574164 | De Jesús Pedraza, María Luz | HC-40 box 47102 | | | | | San Lorenzo | PR | 00754-9906 |
| 1009657 | DE JESUS SANCHEZ, ISAIAS | PO BOX 4002 | BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958 |
| 2191130 | De Leon Gonzalez, Miguel A | HC 20 Box 26442 | | | | | Caguas | PR | 00754-9605 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| 1565313 | De Los Santos Valles, Marcos A | 92 Coral Urb. Brisas Del Mar | | | | Guayama | PR | 00784 | |
| 1954826 | DeJesus Rivera, Mariluz | 635 Calle Eucalipto Fdo Gardens | | | | Fajardo | PR | 00738 | |
| 1108646 | del Carmen Robles Rivera, Maria | PO Box 9051 | | | | San Juan | PR | 00908-3057 | |
| 921018 | DEL CORDERO MALDONADO, MARIA | C/O REBECCA VIERA TRENCHE | AVE. ROBERTO CLEMENTE | BLOQUE 30 A-10 SUITE 2C | URB. VILLA CAROLINA | CAROLINA | PR | 00985 | |
| 921018 | DEL CORDERO MALDONADO, MARIA | VILLAS DE LOIZA | D34 CALLE 2 | | | CANOVANAS | PR | 00729-4220 | |
| 1618021 | DELGADO OQUENDO, GEORGINA | P.O. BOX 1892 | | | | CAGUAS | PR | 00726-1892 | |
| 1248216 | DELGADO VEGA, LILLIAM | URB LAUREL SUR | 7015 CALLE TURCA | | | COTO LAUREL | PR | 00780 | |
| 2111333 | Devarie Cintron, Julio M. | PO Box 7533 | | | | Caguas | PR | 00726 | |
| 2111333 | Devarie Cintron, Julio M. | Rafael Cordero | | | | caguas | PR | 00725 | |
| 2023052 | Devarie Cintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 | |
| 2105860 | Devarie Cintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 | |
| 2073595 | Devarie Gintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 | |
| 135627 | DIANA BETANCOURT, HECTOR | CALLE TORREON AB-24 | VENUS GARDENS NORTE | | | SAN JUAN | PR | 00926 | |
| 963554 | DIAZ BONES, BIENVENIDO | BDA OLIMPO | CALLE 2 #189 | | | GUAYAMA | PR | 00784 | |
| 136863 | DIAZ COLLAZO, SAMARI | BO JUAN SANCHEZ | BUZON 1370 | | | BAYAMON | PR | 00957 | |
| 136863 | DIAZ COLLAZO, SAMARI | Urb. Sta. Juanita | P3 Calle Formosa | | | Bayamon | PR | 00956 | |
| 2056753 | DIAZ DE JESUS, LUZ E. | PO BOX 138 | | | | SANTA ISABEL | PR | 00757 | |
| 852705 | DIAZ DIAZ, SAMUEL R | URB SANTA ELENA F14 CALLE E | | | | BAYAMON | PR | 00956 | |
| 1567921 | DIAZ ECHEYAMA, MELISSA | PO BOX 676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1102354 | DIAZ FEBUS, WILFREDO | URB LAS VEGAS | JJ18 CALLE 25 | | | CATANO | PR | 00962 | |
| 1958026 | Diaz Fernandez, Hector R | PO Box 10436 | | | | Ponce | PR | 00732 | |
| 138181 | DIAZ GONZALEZ, HECTOR RAFAEL | COLINAS DE BAYOAN | CALLE GUARIONEX # 616 | | | BAYAMON | PR | 00957-3778 | |
| 1573998 | Diaz Martinez, Nicolas | 3430 c/ Luis Munoz Rivera | | | | Aguierre | PR | 00704-2242 | |
| 2050395 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | | Arroyo | PR | 00714 | |
| 1044721 | DIAZ MORALES, LUMARI | HC 02 BOX 32077 | | | | CAGUAS | PR | 00727-9455 | |
| 1781360 | Diaz Morales, Zinnia I. | HC 61 Box 4575 | | | | Trujillo Alto | PR | 00976-9718 | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1848757 | DIAZ OTERO, ENCARNACION | 153 SECTOR SANTA CLARA | | | CIDRA | PR | 00739-2156 |
| 1848757 | DIAZ OTERO, ENCARNACION | RR 2 BOX 5288 | | | CIDRA | PR | 00739 |
| 1889647 | Diaz Ramos, Jose G. | A-26 Calle 3 Sta. Juana II | | | Caguas | PR | 00725 |
| 1574328 | Diaz Torres, Angel L. | Urb. Verde Mar Calle Ambar #1072 Punta Santiago | | | Humacao | PR | 00741 |
| 1949960 | Diaz, Carmen M | 109 Calle Truman | Urb Jose Mercado | | Caguas | PR | 00725 |
| 1803627 | Diodonet Castro, José | Apartado 1041 | | | Lajas | PR | 00667 |
| 143180 | Doelter Baez, Francisco J | Jardines De Arroyo | V 4 C/ P | | Arroyo | PR | 00714 |
| 1443861 | Dominguez Valentin, Isabel | URB Colinas De Verde Azul | Calle Florencia 139 | | Juana Diaz | PR | 00795 |
| 1955766 | DORBATT QUINONES, ROSA  V V | PO BOX 371945 | | | CAYEY | PR | 00737-1945 |
| 2034622 | Duque Santana, Angel  L | HC-01 Box 17081 | | | Humacao | PR | 00791 |
| 283934 | ECHEVARRIA MEDINA, LUIS ENRIQUE | URB SANTA ELENA II | CALLE MONTE ALVERNIA 163 | | GUAYANILLA | PR | 00656 |
| 1231475 | ECHEVARRIA ORTIZ, JOSE A. | HC - 5994 | | | JUANA DIAZ | PR | 00795 |
| 1231475 | ECHEVARRIA ORTIZ, JOSE A. | HC 5 BOX 5994 | | | MAYAGUEZ | PR | 00795-9765 |
| 2120565 | ELIZA COLON, MARIA NELLY | EXT. SAN ANTONIO L-8 CALLE 11 | | | HUMACAO | PR | 00791-3736 |
| 1028762 | ESCALERA LUMBANO, JULIO | URB RIO GRANDE EST | A-45 CALLE 2 | | RIO GRANDE | PR | 00745 |
| 1967301 | Esquilin Carrasquillo, Monica Mari | PO Box 270250 | | | San Juan | PR | 00928 |
| 1059870 | ESTEVA TIRADO, MAYRA | URB COUNTRY CLUB | 907 CESPIONCELA | | SAN JUAN | PR | 00924 |
| 2096478 | Estrada Arroyo, Emeli | HC-1-BOX 9676 | | | PENUELAS | PR | 00624 |
| 1065596 | FEBRES HIRALDO, MYRIAM | P O BOX 40362 | | | SAN JUAN | PR | 00940-0362 |
| 1556095 | Feliciano Correa, Yesenia | Urb. Moropo #E3 | | | Aguada | PR | 00602 |
| 2152605 | Feliciano De Jesus, Ada E. | Urb Llanos c/2 E-10 | | | Santa Isabel | PR | 00757 |
| 1815148 | FELICIANO DEL VALLE, BLANCA  I. | 1016 CALLE 7 | | | SAN JUAN | PR | 00925-3136 |
| 1793773 | Feliciano Pacheco, Francisco A. | 1230 Page Blvd | | | Springfield | MA | 01104 |
| 1825100 | Feliciano Pascual, Maria A | Aptdo 560339 | | | Guayanilla | PR | 00656 |
| 1874051 | Feliciano Pascual, Maria A. | Apdo 560339 | | | Guayanilla | PR | 00656 |
| 1801344 | Feliciano Rivera, Gaspar | HC3 Box 5340 | | | Adjuntas | PR | 00601 |
| 904335 | FELICIANO RODRIGUEZ, IRVING | HC01 Box 8380 | | | HORMIGUEROS | PR | 00660 |
| 163874 | FELICIANO ROSARIO, ADELAIDA | ANDRES SANTIAGO A9 EL CAFETAL #2 | | | YAUCO | PR | 00698 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| 1779392 | FELICIANO, FRANCISCO J | P O BOX 19717 | | | | SAN JUAN | PR | 00910-1717 | |
| 997565 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLEJON CAROLINA | | | SAN JUAN | PR | 00915-2413 | |
| 1600549 | Fernandez Betancourt, Martha I | 5-3 C/22 Urb El Madrigal | | | | Ponce | PR | 00730 | |
| 2076421 | Fernandez Chaves, Carlos M. | 160 VENUS ATLANTIC VIEW | | | | CAROLINA | PR | 00979 | |
| 1949875 | Fernandez Crespo, Vivian | PO Box 104 | | | | San Lorenzo | PR | 00754 | |
| 1967993 | Fernandez Lopez, Carmen Delia | Bo. Rabanal Carr 729 K1.O | PO Box 1624 | | | Cidra | PR | 00739 | |
| 1560467 | FERREIRA GARCIA, JORGE | C/O: RODOLFO G OCASIO | ATTORNEY | PMB 188 | #5900 ISLA VERDE AVE L2 | CAROLINA | PR | 00979-4901 | |
| 1560467 | FERREIRA GARCIA, JORGE | RR 6 BOX 9924 | | | | SAN JUAN | PR | 00926 | |
| 1745805 | FERRER FERRER, GILBERTO | URB SANTA ELENA | BB19 CALLE G | | | BAYAMON | PR | 00957-1763 | |
| 1960921 | Figueroa Arroyo, Pedro L. | P.O. Box 131 | | | | Patillas | PR | 00723 | |
| 1893161 | FIGUEROA CABAN, FELIX | ADMINISTRACION DE LOS TRIBUNALES | TNT 677 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 1893161 | FIGUEROA CABAN, FELIX | PMB 296 , AVE. ISLA VERDE L2 | | | | CAROLINA | PR | 00979-4901 | |
| 2077247 | Figueroa Echevarria, Ivan | Urb Jardines de Anasco | Calle 3 59 Int | | | Anasco | PR | 00610 | |
| 905032 | FIGUEROA GONZALEZ, IVAN | URB LLANOS DEL SUR | 663 CALLE CLAVELES | | | COTO LAUREL | PR | 00780-2855 | |
| 1602301 | FIGUEROA HEREDIA, YANIRA | HC 2 BOX 7991 | | | | JAYUYA | PR | 00927 | |
| 1553917 | Figueroa Morales, Justino | Apartado 71308 | | | | SAN JUAN | PR | 00924 | |
| 1553917 | Figueroa Morales, Justino | P.O. Box 685 | | | | Maranjito | PR | 00719 | |
| 2130456 | Filion Trujillo, Elizabeth | HC 01 Box 9266 | | | | Guayanilla | PR | 00656 | |
| 1768134 | FLORES FIGUEROA, IRIS Y. | TIBES TOWN HOUSE | 51 BLQ 9 | | | PONCE | PR | 00730 | |
| 1255388 | FLORES FRANQUI, LUIS R. | PASEO CONDE 3559 3RD SECC | LEVITTOWN LAKE | | | TOA BAJA | PR | 00949 | |
| 1117258 | FLORES IGLESIAS, MIGDALIA | PO BOX 305 | | | | GURABO | PR | 00778-0305 | |
| 914725 | FLORES SILVA, LELIS Y | LL-11 CALLE 26 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 2093479 | FLORES UBARRI, JOSE | 501 Calle Modesta | Apt 1407 | | | SAN JUAN | PR | 00924 | |
| 1728123 | Font, Idalia Elias | C/P 3R25 Alturas de Bucara Boxes | | | | T.A. | PR | 00953 | |
| 1978945 | FONTAN OLIVO, MARIA DEL C | #792 CALLE 21 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1978945 | FONTAN OLIVO, MARIA DEL C | Apartado 11488 | | | | | San Juan | PR | 00910 |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | HN-79 c/Domingo Delgado 7 mg sec. Urb. Levittown L | | | | | Toa Baja | PR | 00949 |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | PO BOX 9022734 | | | | | SAN JUAN | PR | 00902-2734 |
| 2090014 | FRAU-ESCUDERO, JUAN ANTONIO | MONIQUE J.M. DIAZ-MAYORAL | P.O. BOX 364174 | | | | SAN JUAN | PR | 00936-4174 |
| 2235936 | Fuentes, Jennifer | Jennifer Fuentes Aponte | Promotor de salud | Programa Madres, Niños y Adolescentes | Ave. San Luis #637 Carr 129 | Arecibo | PR | 00612-3666 |
| 2235936 | Fuentes, Jennifer | PO Box 142802 | | | | | Arecibo | PR | 00614 |
| 1313571 | Fuster Marrero, Aida L. | Villas De Santa Juanita | A21 Calle 41 | | | | Bayamon | PR | 00936 |
| 1841754 | GALARZA VAZQUEZ, MIRIAM | RR-03 BOX 11641 | | | | | ANASCO | PR | 00610 |
| 1840448 | GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 | | | | | COROZAL | PR | 00783 |
| 1610557 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | | Moca | PR | 00676-5023 |
| 2032880 | Garcia Loporona, Elisa M. | Calle Los Loperena #96 | | | | | Moca | PR | 00676-5023 |
| 1180787 | GARCIA PACHECO, CARMEN I | PO BOX 7536 | | | | | PONCE | PR | 00732-7536 |
| 1817915 | GARCIA PIAZZA, LURIANNE | HC72 BOX 3766-109 | | | | | NARANJITO | PR | 00719 |
| 1922329 | Garcia Pinto, Diana | RR 18 Box 575 | | | | | San Juan | PR | 00926-9717 |
| 187524 | GARCIA RIVERA, ENIBETH | PO BOX 2160 | | | | | CANOVANAS | PR | 00729 |
| 1855578 | Garcia Ruiz, Luz P. | Corto Villa | Suite 259 | | | | Humacao | PR | 00791 |
| 2238996 | Gaston Rivera, Jose M | HC-63 Buzon 3915 | | | | | Patillas | PR | 00723 |
| 1194069 | Gaztambide Figuer, Edward Y | PO Box 232 | | | | | Yauco | PR | 00698 |
| 1510058 | Gerena Sanfiorenzo, Yadilka | PO Box 81 | | | | | Las Piedras | PR | 00771 |
| 1873495 | GIL LUGO, MARIESTHER | URB. COUNTRY CLUB | 901 CALLE VITERBO | | | | SAN JUAN | PR | 00924 |
| 2101787 | Gomez Gomez, Ivelisse J. | Ave Barbosa 606 | | | | | Rio Piedras | PR | 00936 |
| 2101787 | Gomez Gomez, Ivelisse J. | RR 9  Box 973 | | | | | San Juan | PR | 00926 |
| 1555808 | Gomez Matos, Brenda  I. | 8 Villas Kennedy r78 | | | | | San Juan | PR | 00915 |
| 2085497 | Gomez Perez, Myra | Calle Argentina 108 | Las dolores | | | | Rio Grande | PR | 00745 |
| 1816521 | GONZALES BONILLA, DORIS R | HC-2 BOX 4920 | | | | | VILLALBA | PR | 00766-9885 |
| 1959699 | Gonzalez Arrojo, Jesus M | P.O. Box 4233 Bo. Yahuecos | | | | | Adjuntas | PR | 00601 |
| 1605539 | Gonzalez Cancel, Ana N | AY-6 C/54 Urb. La Hacienda | | | | | Guayama | PR | 00784 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| 1074755 | GONZALEZ COLLAZO, ORLANDO | URB. MONTE ELENA | 336 CALLE BROMELIA | | DORADO | PR | 00646 | |
| 197405 | GONZALEZ CORDERO, EDWIN | URB LA MONSERRATE | 407 CALLE GUADALUPE | | MOCA | PR | 00676 | |
| 1104164 | GONZALEZ CRESPO, WILMAR | CARR 416 KM 5.2 INT. | HC 58 BOX 14743 | | AGUADA | PR | 00602-0602 | |
| 993249 | GONZALEZ CRUZ, FELIX | URB CONDADO MODERNO | G4 CALLE 5 | | CAGUAS | PR | 00725-2425 | |
| 1213784 | GONZALEZ FIGUEROA, HECTOR JOEL | HC 10 BOX 49199 | | | CAGUAS | PR | 00725 | |
| 1559246 | GONZALEZ GONZALEZ, ZORAIDA | PO BOX 3910 | BAYAMON GARDENS STATION | | BAYAMON | PR | 00958 | |
| 1923944 | Gonzalez Mesonero, Mildred | 41 Calle Bolivia Las Americas | | | Aguadilla | PR | 00603 | |
| 2034000 | Gonzalez Nevares, Sara | Urb. Perlas Del Sur | Calle Pedro Miguel Caratini #4513 | | Ponce | PR | 00717 | |
| 2092600 | Gonzalez Ortiz, Sara Ii | Urb. Villa Carolina, | 78 # 2 Calle 84 | | Carolina | PR | 00985 | |
| 1141740 | GONZALEZ PAULINO, ROSA | PO BOX 164 | | | ANGELES | PR | 00611 | |
| 2018843 | Gonzalez Perez, Jose D. | University Gardeas | Calle Bambu H-18 | | Arecibo | PR | 00612 | |
| 1567704 | GONZALEZ PEREZ, MYRTHA I | HC-3 BOX 9776 | | | LARES | PR | 00669 | |
| 1618292 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | VEGA ALTA | PR | 00692 | |
| 2022967 | Gonzalez Rodriguez, Yanessa | Metropolitan Bus Authority | 37 Ave to Drego Monacillo | | San Juan | PR | 00927 | |
| 2022967 | Gonzalez Rodriguez, Yanessa | RR03 Box 9602 | | | Toa Alta | PR | 00953 | |
| 1539672 | Gonzalez Roman, Diego | B-32 Solaz Los Recieos | | | Guayama | PR | 00784 | |
| 1916120 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME L DREW | 190 CALLE 7 | | PONCE | PR | 00730 | |
| 2118308 | GONZALEZ SERRANO, AIDA LUZ | AF- 28 calle Oubeck Cagus Monte | | | Caguas | PR | 00725 | |
| 2025216 | Gonzalez Serrano, Juan  R. | Cond. Villa Ponomericana | Eclif 4D. apto. 805 | | San Juan | PR | 00924 | |
| 982918 | GONZALEZ SOTO, EDUARDO | PO BOX 560661 | | | GUAYANILLA | PR | 00656-3661 | |
| 1701939 | GONZALEZ SOTO, JOCELYN | URB ISLAZUL | 3335 CALLE BELICE | | ISABELA | PR | 00662 | |
| 205372 | Gonzalez Soto, Joselyn | Urb Islazul 3335 Calle Belize | | | Isabela | PR | 00662 | |
| 1956994 | Gonzalez Torres, Carmen Claritza | 745 Santana | | | Arecibo | PR | 00612-6805 | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1248253 | GONZALEZ TORRES, LILLIAM | URB VALLE HERMOSO | CALLE CORAL SP17 | | HORMIGUEROS | PR | 00660 |
| 1674325 | Gonzalez, Milagros | 881 Ramos Rodriguez | | | Carolina | PR | 00987 |
| 2118649 | GONZALEZ, REYNALDO SALDANA | HC05 BOX 5957 | | | JUANA DIAZ | PR | 00795 |
| 1580943 | Gotay Hays, Nitza | 317 Calle Los Olivos | Urb Canas Housing | | Ponce | PR | 00728 |
| 1580943 | Gotay Hays, Nitza | Carr. 14 Ave. Tito Castro | | | Ponce | PR | 00728 |
| 2034950 | GOYCO ALVAREZ, NILSA I | 207 GENERAL MC ARTHUR | | | MAYAGUEZ | PR | 00680 |
| 1903615 | Graciano Lozado, Cristobal | Associacion de Empleados del Estado Libre Asociado | Cristobal Graciani Lozado | P. O. Box 4576 | Correo VIIla Fontana | PR | 00984 |
| 1903615 | Graciano Lozado, Cristobal | PO Box 4576 | | | Correo VIIla Fontana | PR | 00984 |
| 935510 | GUADALUPE DIAZ, ROSAURA | 2DA EXT. COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | SAN JUAN | PR | 00924 |
| 1210538 | GUEVARA MARTINEZ, GLENDA L | PO BOX 1722 | | | ISABELA | PR | 00662 |
| 1076352 | Guilbert Rivera, Pablo R | Hc-01 Box 6684 | | | Las Piedras | PR | 00771 |
| 210027 | Guilloty Ramos, Luis A | PO Box 870 | | | Anasco | PR | 00606 |
| 1583665 | Guzman Rivera, Richard | HC01 Box 3213 | | | Villalba | PR | 00766-9707 |
| 1964477 | Hernandez , Jesus | Cond. Intersuite 4-L | | | Carolina | PR | 00979 |
| 1858557 | Hernandez Carlo, Brigitte L | Cond Brisas de Tokio III | Apt B-21 | | Lajas | PR | 00667 |
| 1858557 | Hernandez Carlo, Brigitte L | P.O. Box 973 | | | Boqueron | PR | 00622-0973 |
| 2023073 | Hernandez Cotto, Ricky  M. | 589 Calle Baston Urb. Boriqua Valley | | | Caguas | PR | 00725 |
| 1852879 | HERNANDEZ GOMEZ, RAMON A. | URB. JARDINES DE ESCORIAL | CALLE CERVANTES #239 | | TOA ALTA | PR | 00953 |
| 1830743 | Hernandez Hernandez, Israel | Victoria Station PO Box 740 | | | Aguadilla | PR | 00605 |
| 2097631 | Hernandez Malero, Evelyn | RR-36 Box 6082 | | | San Juan | PR | 00926 |
| 1831647 | HERNANDEZ MORALES, WALESKA | CALLE A J3 | URB SANTA CATALINA | | BAYAMON | PR | 00957 |
| 1816054 | Hernandez Reyes, Luis Alberto | 806 Calle 47 SO Urb. Las Lomas | | | San Juan | PR | 00921 |
| 1010493 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | PONCE | PR | 00730 |
| 1917193 | Hernandez Roche, Israel | Sta. Teresita | 6337 Calle San Alfonso | | Ponce | PR | 00730 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1010493 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | | PONCE | PR | 00730 | |
| 2095268 | Hernandez Rodriguez, Carmen M. | Urb. Jardines Lafayette I # F-5 | | | | Arroyo | PR | 00714 | |
| 2033856 | Hernandez Rossi, Miguel A. | 1512 Stg. Oppenhaimer | | | | Ponce | PR | 00728 | |
| 1476530 | Hernandez Sanchez, David | 41676 Calle Pedro Lopez | | | | Quebradillas | PR | 00678 | |
| 2001539 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | | Rio Piechas | PR | 00936 | |
| 2001539 | Hernandez Santana, Rosa A. | C/20 AB-9 Villas de Rio Corande | | | | Rio Grande | PR | 00745 | |
| 336659 | HUERTAS COLON, MIRIAM | URB. SANTA MARIA | CALLE 2 F-13 SANTA BARBARA | | | TOA BAJA | PR | 00949 | |
| 1781307 | Irizarry Amely, Aurea E. | Reparto Universidad | Calle 12 A53 | | | San German | PR | 00683 | |
| 648271 | IRIZARRY BURGOS, ERICK | PO Box 187 | | | | Juana Diaz | PR | 00795 | |
| 648271 | IRIZARRY BURGOS, ERICK | URB LOS CAOBOS | 1223 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 1776728 | IRIZARRY SANTIAGO, ETTIENE | URB SANTA MARIA | E11 HACIENDA ANITA | | | GUAYANILLA | PR | 00656-1522 | |
| 1929527 | Irizay Casiano, Edgar | Caneteu #121 K.M. 9.1 | | | | SABANA GRANDE | PR | 00637 | |
| 1929527 | Irizay Casiano, Edgar | HC-09 Box 5190 | | | | SABANA GRANDE | PR | 00637 | |
| 1583368 | Isaac Cruz, Suheil | Villas de Loiza AA 29 C/46 A | | | | Canovanas | PR | 00729 | |
| 1943340 | JAIME RIVERA, ORESTE | HC 2 BOX 14058 | | | | CAROLINA | PR | 00987-9703 | |
| 1752780 | Jannet Morales Cortés, Lourdes | HC03 Box 27453 | | | | Lajas | PR | 00667 | |
| 1983698 | Jesus Rodriguez, Justina | PO Box 28 | | | | Patillas | PR | 00723-0028 | |
| 1032924 | JIMENEZ ALANCASTRO, LUIS A | B30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601-2022 | |
| 2208686 | Jimenez Vargas, Carmen Judith | # 1017 Calle 25E- Urb. Puerto Nuevo | | | | San Juan | PR | 00921 | |
| 244451 | JORGE MORALES, CLARIBEL | PO BOX 712 | BO. GUANAJIBO | | | HORMIGUEROS | PR | 00660 | |
| 1975783 | Juma Pineda, Mahmud | c/Canario H-275 | Loiza Valley | | | Canovanas | PR | 00729 | |
| 1741918 | JUSINO LUGO, PEDRO A | HC-02 BOX 14232 | | | | LAJAS | PR | 00667 | |
| 256714 | Jusino Ramirez, Lillian | HC 4 BOX 25796 | | | | LAJAS | PR | 00667 | |
| 1767742 | Jusino Silva, Edilyn | HC 10 Box 8083 | | | | Sabana Grande | PR | 00637 | |
| 1587888 | JUSINO TORRES, NEKSY | HC 8 BOX 881 | | | | PONCE | PR | 00731-9474 | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1698091 | LABOY RIVERA, ALFONSO | 670 COND CARIBBEAN TOWERS | APT 815 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 |
| 1549081 | LAFONTAINE VELEZ, EVELYN | URB. TANAMA | 167 CALLE CUBA | | | ARECIBO | PR | 00612 |
| 1546134 | LAFONTAINE VELEZ, SONIA | URB TANAMA 167 CALLE CUBA | | | | ARECIBO | PR | 00612 |
| 886668 | Lamberty Ithier, Brenda J | Urb Estancias Del Rio | 430 Calle Guamani | | | Hormigueros | PR | 00660 |
| 1665061 | Lamboy Lamboy, Jose W | PO Box 9198 | | | | San Juan | PR | 00908-0198 |
| 2046984 | LANZO NUNEZ, JOSE O | 29 AE6 | URB INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 262463 | LASSALLE MAESTRE, DAGMAR J. | CALLE 29 #893 | URB. MONTE CARLO | | | SAN JUAN | PR | 00924 |
| 123701 | LAUREANO CINTRON, DANIEL | URB COUNTRY CLUB | CALLE 232 BLOQUE HH-9 | | | CAROLINA | PR | 00982 |
| 263888 | LEBRON CORREA , MIGDALIA | JARDINES DEL MAMEY | CALLE 3 C-15 | | | PATILLAS | PR | 00723 |
| 1247068 | LEBRON VARGAS, JONATHAN | HC9 BOX 95903 | | | | SAN SEBASTIAN | PR | 00685 |
| 1716666 | Leon Dominguez, Minerva | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 |
| 1870876 | Lizasoain Rivera, Lucy I. | #1439 Calle Alva | Urb. Buena Vista | | | Ponce | PR | 00717/2502 |
| 1755412 | LOPEZ AVILA, MARIA E. | 20700 CALLE DE JESUS SANCHEZ | | | | QUEBRADILLAS | PR | 00678-7213 |
| 270960 | Lopez Castro, Debra | Cond River Park | Apt. B 108 | | | Bayamon | PR | 00968 |
| 1757310 | Lopez Correa, Tanniea | PO Box 2243 | | | | Bayamon | PR | 00960 |
| 1638974 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 |
| 920753 | LOPEZ DE JESUS, MARIA D | COND ALHAMBRA PLAZA | 2515 C. ALOMAR APT 301 | | | PONCE | PR | 00716 |
| 798681 | LOPEZ FIGUEROA, ROSA | PO BOX 9471 | | | | CAGUAS | PR | 00726 |
| 1580066 | LOPEZ FUENTES, MORAIMA | PO BOX 345 | MEDIANIA ALTA MINIMINE | CARR 187 KM 65 | | LOIZA | PR | 00772 |
| 1782948 | LOPEZ GARCIA, JOSE A. | #35 EXT SANTA ELENA 3 | CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 1677369 | LOPEZ LOPEZ, MIRIAM | BRISAS DE LOIZA CALLE SAGITARIO # 95 | | | | CANOVANAS | PR | 00729 |
| 946433 | LOPEZ ORTIZ, AGUSTIN | URB SIERRA LINDA | GG5 CALLE 9 | | | BAYAMON | PR | 00957-2131 |
| 1728741 | Lopez Pabon, Jorge L | 41125 Paseo Turey | Villase del Turey | | | Coto Laurwel | PR | 00780 |
| 2059452 | Lopez Pabou, Jorge L. | 41125 Paseo Tuuay Villas Del Tuuay | | | | Coto Laurel | PR | 00780 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2051353 | Lopez Ramos, Efrain | H5 Calle Lorena Villa del Rey 1 | | | Caguas | PR | 00725 |
| 1970429 | LOPEZ RIVERA, ISABEL | URB MANSIONES DE ESPANA | 212 CALLE CERVANTE | | MAYAGUEZ | PR | 00682 |
| 1049716 | LOPEZ RIVERA, MARGARITA | HC 03 BOX 5964 | | | HUMACAO | PR | 00791 |
| 1632784 | Lopez Rivera, Maria del C. | HC 4 Box 8078 Sumidero | | | Aquas Buenas | PR | 00703 |
| 1940932 | LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 | | | GUAYANILLA | PR | 00656 |
| 1055865 | LOPEZ RODRIGUEZ, MARICELY | 174 CALLE CISNE | URB QUINTAS DE CABO RO | | CABO ROJO | PR | 00623 |
| 1925387 | Lopez Rondon, Marta Iris | Delbrey # 264 Pda 25 Santurce | | | San Juan | PR | 00912 |
| 1936891 | LOPEZ, ROSA L. | 135 COLIBRI | PASEO PALMA REAL | | JUNCOS | PR | 00777 |
| 1899221 | LUCIANO ANDUJAR, MIROSLAVA | PO BOX 336075 | | | PONCE | PR | 00733-6075 |
| 1899221 | LUCIANO ANDUJAR, MIROSLAVA | SAN ANTONIO | CALLE DAMASCO 1445 | | PONCE | PR | 00728 |
| 1187048 | LUGO MARTINEZ, DAMARIS | 166 CALLE SOCORRO | | | QUEBRADILLAS | PR | 00678 |
| 1933342 | LUGO RAMIREZ, WILFREDO | 480 EDDIE GRACIA | | | SAN JUAN | PR | 00918 |
| 1725731 | LUGO RUIZ, ANA I. | CALLE AUSTRAL 237 | URB. LA MARINA | | CAROLINA | PR | 00979 |
| 1462535 | Machin Sanchez, Andres | P.O. Box 367 | | | San Lorenzo | PR | 00754 |
| 1753284 | MALDONADO COLON, LUIS A. | LUIS A. MALDONADO COLON | URB. TOMAS CARRION MADURO CALLE 4 # 87 | | JUANA DIAZ | PR | 00795 |
| 1753284 | MALDONADO COLON, LUIS A. | URB. TOMAS CARRION MADURO CALLE4 #87 | | | JUANA DIAZ | PR | 00795 |
| 1853971 | MALDONADO REYES, ZENAIDA | URB MONTE CARLO | 896 CALLE 4 | | SAN JUAN | PR | 00924 |
| 1881751 | Maldonado Torres, Maria | P.O. Box 10136 | | | Ponce | PR | 00732-0136 |
| 2010439 | Mangual Marcucci, Jesus M. | Urb. Paseo Sol  Y Mar | 502 Calle Estralla del Mar | | Juana Diaz | PR | 00795 |
| 943746 | MANGUAL PINERO, CARMEN | URB VILLAS DE RIO VERDE | CALLE 26 Z 52 | | CAGUAS | PR | 00725 |
| 2070018 | Mangual Rosario, Maria Ines | PO Box 1981 | PMB 122 | | Loiza | PR | 00772 |
| 1522603 | Mangual Vazquez, Maribel | Box 946 | | | Juana Diaz | PR | 00795 |
| 1454893 | Manguel Concepcion, Jorge L. | P.O. Box 1633 | | | Aguadilla | PR | 00803 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2091454 | Marquez Alejandro, Ana | Bo Jaguas HC-1 | Box 8911 | | | Gurabo | PR | 00778 | |
| 1102556 | MARQUEZ BIRRIEL, WILFREDO | PO BOX 40362 | | | | SAN JUAN | PR | 00940-0362 | |
| 1063616 | MARQUEZ ESPINET, MIGUEL | 3 ESTANCIAS DEL SUR | APTO 218 | | | PONCE | PR | 00728 | |
| 1063616 | MARQUEZ ESPINET, MIGUEL | Calle Marina 9140 #005 Cond. Ponciana | | | | Ponce | PR | 00717 | |
| 1523090 | Marrero Gonzalez, Ismael M. | Jardinez II Calle Orquidea B-33 | | | | Cayey | PR | 00736 | |
| 925445 | MARRERO SANTIAGO, MIGUEL ANGEL | VILLA NEVAREZ | 1114 CALLE 17 | | | SAN JUAN | PR | 00927-5337 | |
| 1959947 | Martin Silva, Victor M. | PO Box 1637 | | | | Lajas | PR | 00667 | |
| 1582598 | Martinez Colon, Juan A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | |
| 11732 | MARTINEZ COSS, ALEJANDRO | 1201 COND. THOMASVILLE PARK | | | | CAROLINA | PR | 00987 | |
| 1596540 | MARTINEZ FLORES, NANCY | HC-02 BOX 11713 | | | | SAN GERMAN | PR | 00683 | |
| 1242560 | Martinez Gerena, Juan | HC 3 Box 11988 | | | | Yabucoa | PR | 00795 | |
| 2012866 | MARTINEZ LABOY, MIGDALIA A. | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728-3700 | |
| 2008195 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | |
| 2239174 | Martinez Malave, Luis G. | P.O. Box 1224 | | | | Salinas | PR | 00751 | |
| 1554808 | MARTINEZ ORTIZ, NOMAR | LEVITTOWN | BS25 DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 1832719 | Martinez Ortiz, Olga Ivette | #94 Calle Mirto - Rayo Guaras | | | | Sabana Grande | PR | 00637 | |
| 1229113 | MARTINEZ PACHECO, JONATHAN | AUTORIDAD DE EDIFICIOS PUBLICOS | URB. SOBRINO CALLE B #43 | | | COROZAL | PR | 00783 | |
| 1229113 | MARTINEZ PACHECO, JONATHAN | URB. SOBRINO | CALLE B# 43 | | | COROZAL | PR | 00783 | |
| 2129228 | Martinez Perea, Angel Luis | HC-02 Box 8308 | Box Caluache | | | Rincon | PR | 00957 | |
| 1594139 | Martinez Rodriguez, Luis Edgardo | Urb Las Campinas 3, Calle Cipres #17 V-1 | | | | Las Piedras | PR | 00771 | |
| 759946 | MARTINEZ TORRES, ULYSSES I | URB PRADERAS DEL SUR | 822 CALLE ALMACIGO | | | SANTA ISABEL | PR | 00757 | |
| 1885121 | MARTINEZ, JANET | URB. JARDINES DE LA VIA #86 | | | | NAGUABO | PR | 00718 | |
| 1189951 | Massa Figueroa, Diana E | HC 1 Box 27323 | | | | Caguas | PR | 00725-8935 | |
| 878943 | MASSA OLMEDA, VIMARIE | URB VIRGINIA VALLEY | 623 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1787754 | Mateo Santos, Emma | Urb. La Esperanza | A16 Calle 2 | | | Vega Alta | PR | 00692 | |
| 1787754 | Mateo Santos, Emma | Urb. La Esperanza W-5 Calle 16 | | | | Vega Alta | PR | 00692 | |
| 193519 | MATOS ARCHILLA, GLORIA E | Gloria Esther Matos | Calle 1 Solar 7A Sierra Taina B. Minillas | | | Bayamon | PR | 00956 | |
| 193519 | MATOS ARCHILLA, GLORIA E | HC- 67 BOX 15097 | | | | BAYAMON | PR | 00956 | |
| 1053901 | MAYSONET RODRIGUEZ, MARIA | GA-2 5A ST URB. RIO GRANDE ESTATALES V | | | | RIO GRANDE | PR | 00745 | |
| 1053901 | MAYSONET RODRIGUEZ, MARIA | URB. BAHIA VISTAMAR | 8  24 CALLE D | | | CAROLINA | PR | 00983 | |
| 1909967 | Medina Cruz, William | HC-15 Box 15857 | | | | Humacao | PR | 00791 | |
| 1511290 | Medina Gonzalez, Luis Emigdio | RR 3 Box 4230 | | | | San Juan | PR | 00926 | |
| 1185705 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | | MOCA | PR | 00676 | |
| 1571177 | MEDINA ROSAS, MARIA R | HC 01 BOX 6190 | | | | GUAYANILLA | PR | 00656 | |
| 1937744 | Medina Santiago, Jose  Ogaden | B-8 Calle Amapola | | | | Adjuntas | PR | 00601-2408 | |
| 2118582 | Mejias Soto, Lissette | Cond. El Mirader Calle 110 Jesus Velaguez Walker Apt 204 | | | | Carolina | PR | 00987 | |
| 1769705 | MELENDEZ CASTRO, EDWIN  R. | C/ FAJARDO #258 | VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 2219535 | Melendez Fraguada, Eva E | PO BOX 361 | | | | Canovanas | PR | 00729 | |
| 1071962 | MELENDEZ MELENDEZ, NORADALIN | HC 44 BOX 13272 | | | | CAYEY | PR | 00736 | |
| 2121450 | Melendez Ortiz, Jose M. | Aveaida Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 2121450 | Melendez Ortiz, Jose M. | Box 334 Naguabo | | | | Naguabo | PR | 00718 | |
| 1163201 | MELENDEZ RIVERA, ANA I | URB. MONTE SUBACIO CALLE 9L- 13 | | | | JURABO | PR | 00778 | |
| 1536018 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 | |
| 325608 | MENDEZ CRUZ, MARISOL | CALLE IGLESIAS | BUZON 26 | BO LAVADERO | | HORMIGUEROS | PR | 00660 | |
| 325608 | MENDEZ CRUZ, MARISOL | P.O. BOX 411 | | | | CABO ROJO | PR | 00623 | |
| 1467529 | Mendez Diaz, Maria  Esther | Embalse San Jose | Calle Trafalgar 473 | | | San Juan | PR | 00923 | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1467529 | Mendez Diaz, Maria  Esther | Metropolitan Bus Authority | 37 Ave. Jose de Diego Monacillo | | | San Juan | PR | 00927 | |
| 1034869 | MENDEZ PADILLA, LUIS | HC-04 BOX 7242 | | | | COROZAL | PR | 00783-9620 | |
| 1452626 | Mendez, Ediberto  Valentin | HC-01 Box 8750 | | | | Maricao | PR | 00606 | |
| 1452626 | Mendez, Ediberto  Valentin | Policia de Puerto Rico | Carr 357 Km | 2.5 Int. Bo. Montoso | | Maricao | PR | 00606 | |
| 1566872 | Mendoza Echevarria, Ivelissa | Urb. Olivencia c/ Julia Ruiz #26 | | | | San Sebastian | PR | 00685 | |
| 1539263 | Mercado Gonzalez, Wilfredo | 58 San Martin Urb Villa Sol | | | | Mayaguez | PR | 00680 | |
| 329186 | MERCADO QUINONES, HAZEL | 3244 NW 25TH TER | | | | BOCA RATON | FL | 33434 | |
| 329186 | MERCADO QUINONES, HAZEL | P. O. BOX 591 | | | | SAN GERMAN | PR | 00683 | |
| 329475 | MERCADO ROMAN, EDGARDO | OFICINA DEL CONTRALOR DE PUERTO RICO | CARR. 368 KM1.3 INT. BO MACHUCHA | | | SABANA GRANDE | PR | 00637 | |
| 329475 | MERCADO ROMAN, EDGARDO | PO BOX 1278 | | | | SABANA GRANDE | PR | 00637-1278 | |
| 1861234 | MERCADO VARGAS, ELIZABETH | Villa Blanca #7 Rio Hondo | | | | MAYAGUEZ | PR | 00680 | |
| 1860636 | MESTRE SUAREZ, EUGENIO | URB. MONTE BELLO | 6007 CALLE MAJESTAD | | | HORMIGUEROS | PR | 00660 | |
| 246462 | MILLAN CORTES, JOSE ALID | P O BOX 4370 | | | | AGUADILLA | PR | 00605 | |
| 1186787 | MILLAN TAPIA, DALIA E. | BO SABANA ABAJO | BZN CC12 LA 44 | | | CAROLINA | PR | 00983 | |
| 1186787 | MILLAN TAPIA, DALIA E. | HC 2 BOX 17091 | | | | Rio Grande | PR | 00745 | |
| 1220654 | MIRANDA CHICO, ISRAEL | 17 CAMINO AVELINO LOPEZ | | | | SAN JUAN | PR | 00926 | |
| 1210991 | MIRANDA DIAZ, GLORIA I | LEVITTOWN | DF 14 LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 1946168 | Miranda Rivera, Benjamin | P.O. Box 782 | | | | Aguadilla | PR | 00605-0782 | |
| 1954642 | Miranda Sanchez, Jose R. | Apartado 525 | | | | Juana Diaz | PR | 00795 | |
| 1990565 | Miranda Torres, Giovanni | 100 Plaza Pradera SC | Ste 20 PMB 515 | | | Toa Baja | PR | 00949-3840 | |
| 1899789 | MIRIZARRY VEGA, JESUS | BO MAGINAS | 42 CROBLES | | | SABANA GRANDE | PR | 00637 | |
| 1449688 | Molano Borras, Manuel | Urb. Cupey Gardens | 0-15, Calle 12 | | | San Juan | PR | 00926 | |
| 944346 | Molina Fernandez, Ricardo | PO BOX 1451 | | | | Arroyo | PR | 00714 | |
| 944346 | Molina Fernandez, Ricardo | URB. Portalda Axcones | Calle 10 - K8 | | | Amoyo | PR | 00714 | |
| 1486030 | MOLINA MILLER, MARIO | HC-02 BOX 4866 | | | | SABANA HOYOS | PR | 00688 | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| 1581707 | MONCLOVA LEBRON, FUNDADOR | JJ27 CALLE 600 | | | CAGUAS | PR | 00725 | |
|---|---|---|---|---|---|---|---|---|
| 1942240 | Monsegur Salcedo, Pedro | HC 2 Box 8708 | | | Guayanilla | PR | 00656 | |
| 1765993 | Montalvo Berrocales, Marco Antonio | Urb Vistas de Sabana Grande | #221 Calle Vista Linda | | Sabana Grande | PR | 00637 | |
| 1799302 | MONTALVO NEGRONI, ANGEL A | RR 3 BOX 10433 | | | ANASCO | PR | 00610 | |
| 340550 | Montalvo Pagan, Edwin A. | Apartado #1607 | | | San German | PR | 00683 | |
| 1631101 | MONTALVO RIVERA, HARRY | PO BOX 1312 | | | MANATI | PR | 00674 | |
| 2161003 | Montalvo, Remi | P.O Box 432 | | | Penuelas | PR | 00624 | |
| 848249 | Montes Malave, Elizabeth | Villas Del Sol | 58 Calle San Martin | | Mayaguez | PR | 00680-2333 | |
| 1949023 | Mora Mora, Carmen | PO BOX 9024140 | | | SAN JUAN | PR | 00901-0000 | |
| 1949023 | Mora Mora, Carmen | Urb. Mora 14 La Paz | | | San Juan | PR | 00925-0000 | |
| 343353 | Morales Caraballo, Fausto | Hc-3 PO Box 4558 | | | Gurabo | PR | 00778 | |
| 1855696 | Morales Colon, Norma Iris | HC 03 Box 15455 | | | Juana Diaz | PR | 00795 | |
| 731789 | MORALES COLON, OBED | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 721312 | MORALES FIGUEROA, MIGUEL A | PO BOX 481 | | | NARANJITO | PR | 00719 | |
| 721312 | MORALES FIGUEROA, MIGUEL A | PO Box 658 | | | Naranjito | PR | 00719 | |
| 1839644 | MORALES LEBRON, RAMONITA | 147 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 345284 | Morales Matos , Glinette | Po Box 1061 | | | Isabela | PR | 00662 | |
| 1139191 | MORALES MORALES, REINALDO | VALLE VERDE 2 | BB4 CALLE RIO AMAZONAS | | BAYAMON | PR | 00961-3269 | |
| 147455 | MORALES PEREZ, EDGARDO | #3 EXT JARDINES DE AGUADA | | | AGUADA | PR | 00602 | |
| 2099256 | MORALES PEREZ, ELBA | PO BOX 1046 | | | AGUADILLA | PR | 00605-1046 | |
| 1961580 | Morales Perez, Luis A. | PO Box 1425 Vict. Sta. | | | Aguadilla | PR | 00605 | |
| 2083325 | Morales Rivera, Anisia | Urb. Caguas Norte | U-14 Calle Nebraska | | Caguas | PR | 00725-2246 | |
| 1971895 | MORALES RODRIGUEZ, JERRY | JARDINES DEL CARIBE 416 CALLE 2 | | | PONCE | PR | 00728 | |
| 1585810 | MORALES RODRIGUEZ, MARIA | PO BOX 1893 | | | VEGA ALTA | PR | 00692-1893 | |
| 1806112 | Morales Rolon, Maribel | HC-01 Box 3973 | | | Corozal | PR | 00783 | |
| 1602545 | Morales Ruiz, Anthony | HC-08 Box 2848 | | | Sabana Grande | PR | 00637 | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2105240 | Morales Soto, Ernesto | Urb. Vista Verde Calle 7 #423 | | | | Aguadilla | PR | 00603 | |
| 2075880 | MORALES SOTO, LYDIA | HC-6 BOX 61225 | | | | AGUADILLA | PR | 00603-9815 | |
| 1485909 | Morales Valdes, Ruben A | 12 Eucalipto Street | Parcelas Marquez | | | Manati | PR | 00674 | |
| 1933811 | Morales Vazquez, Carlos | 25503 Bo. Vegas | Carr 743 KM 17 | | | Cayey | PR | 00736 | |
| 348148 | Morales Vazquez, Vicente | PO BOX 50871 | | | | TOA BAJA | PR | 00950 | |
| 1816760 | Morales Zapata, Hector L. | 133 Alamo El Valle | | | | Lajas | PR | 00667 | |
| 2031942 | MOREIRA, DAYANNET | C/21 N-29 URB. JARDINES DE COPARRA | | | | BAYAMON | PR | 00959 | |
| 2031942 | MOREIRA, DAYANNET | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 2239176 | Morell Pagan, Flor A. | P.O. Box 873 | | | | Salinas | PR | 00751 | |
| 1773307 | MTORRES, JUDITH JU | PO BOX 44 | | | | JUANA DIAZ | PR | 00795 | |
| 1773307 | MTORRES, JUDITH JU | PO BOX 442 | | | | MERCEDITA | PR | 00715 | |
| 1561479 | MULER SANTIAGO, LUIS A. | LA ALAMEDA | 826 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 | |
| 1641999 | MULERO HERNANDEZ, ANA L. | RR 4 BOX 841 | SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 2130609 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | |
| 351874 | MUNOZ BARRIOS, CARMEN M | URB PUERTO NUEVO | NE 1026 CALLE 14 | | | SAN JUAN | PR | 00920 | |
| 1517918 | Munoz Torres, Edna J. | #417 C/Légamo, Ext. Loma Alta | | | | Carolina | PR | 00987 | |
| 1517918 | Munoz Torres, Edna J. | 505 Ave. Munoz Rivera | Edif. Prudencio Rivera Martinez | Piso 6 | | Hato Rey | PR | 00987 | |
| 1506074 | Munoz Torres, Edna J. | Departamento del Trabajo y Recursos Humanos | Programadora II | 505 Ave. Munoz Rivera, Edif. Prudencio Rivera Mart | Piso 6 | Hato Rey | PR | 00919-5540 | |
| 1506074 | Munoz Torres, Edna J. | #417 C/Légamo | Ext. Loma Alta | | | Carolina | PR | 00987 | |
| 2116057 | NARVAEZ MELENDEZ, BRUNILDA | RR 2 BOX 318 | | | | SAN JUAN | PR | 00926-9723 | |
| 2210080 | Navarro Lugo, Roberto | Departamento de Recursos Naturales y Ambientales d | San Jose Industrial Park | 1375 Ave. Ponce de Leon | | San Juan | PR | 00791 | |
| 2226471 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | | Humacao | PR | 00791 | |
| 2226471 | Navarro Lugo, Roberto | San Jose Industrial Park 1375 Ave Ponce de Leon | | | | San Juan | PR | 00926 | |
| 2210080 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | | Humacao | PR | 00791 | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2073179 | Navarro Smith, Consuelo | 56-2 Calle 50 Villa Carolina | | | Carolina | PR | 00985 |
| 2007007 | NAVARRO SOLIS, WILMARIS | RES BRISAS DE LOIZA EDF 13 APT 68 | | | LOIZA | PR | 00772 |
| 1745338 | Nazario Negron, Nelson | BO. Tijeras | HC 01 Box 5317 | | Juana Diaz | PR | 00795-9717 |
| 1844365 | NEGRON FUENTES, ARELIS | URB TOA ALTA HEIGHTS | H 22 CALLE 6 | | TOA ALTA | PR | 00953 |
| 2023470 | Negron Moran , Elvin  J. | Buzon #82 Res. la Torres | | | Sabana Grande | PR | 00637 |
| 2028647 | Negron Rivera, Arnaldo | 377 Calle 6 HC 03 Box 10983 | | | Juana Diaz | PR | 00795 |
| 1665823 | NEGRON RODRIGUEZ, CARMELO | URB. LA GUADALUPE 1601 | CALLE JARDIN PONCIANA | | PONCE | PR | 00730-4303 |
| 1895571 | NIEVES CORDERO, IVETTE | URB SAN IGNACIO | 1720 CALLE SAN EDUARDO | | SAN JUAN | PR | 00927 |
| 1575027 | Nieves Izquierdo, Eddie | M. De Montecasino 1 | #243 C/ Golondrina | | Toa Alta | PR | 00953 |
| 506099 | NIEVES OCASIO, SAMANGEL | COND. VISTAS DE LA VEGA | EDIF 5 APTO 514 | | VEGA ALTA | PR | 00692 |
| 506099 | NIEVES OCASIO, SAMANGEL | PO BOX 2400 | SUITE 113 | | TOA BAJA | PR | 00951-2400 |
| 1977367 | Nieves Rodriguez, Lourdes | Ave Stgo Androdes 302 Magueyes | Park Nuevas | | Ponce | PR | 00728 |
| 2067545 | NIEVES SOTO , BRIAN | PO BOX 335 | | | ENSENADA | PR | 00647 |
| 2027108 | Nunez Colon, Lopercio | P.O. Box 412 | Calle Hostos #10 | | Juana Diaz | PR | 00795 |
| 1190923 | Nunez Felix, Domingo | HC 5 BOX 5997 | | | JUANA DIAZ | PR | 00795 |
| 1170097 | OCASIO MALDONAD, ARACELIS | HC 83 BOX 7173 | BO. SABANA HOYOS | | VEGA ALTA | PR | 00692 |
| 2083296 | Ocasio Melendez, Mayra Luz | Ave. Barbosa #606 | | | Rio Piedras | PR | 00936 |
| 2083296 | Ocasio Melendez, Mayra Luz | PO Box 331 | | | Trujillo Alto | PR | 00977 |
| 1970448 | Ocasio Pagan, Milagros | HC 03 Box 9670 | | | Gurabo | PR | 00778 |
| 147999 | OCTAVIANI VELEZ, EDNA H | URB. LOS PINOS C/ GARDENIA 524 | | | YAUCO | PR | 00698 |
| 1486693 | OJEDA ESPADA, ANGEL | 45 PASEO DE LAS FLORES | | | SAN LORENZO | PR | 00754 |
| 1807738 | Olavarria Valle, Luz E | P.O BOX 13022 | | | San Juan | PR | 00908 |
| 1582977 | OLAVARRIA VALLE, LUZ E | PO BOX 13022 | | | SAN JUAN | PR | 00908-3022 |
| 2064710 | OLIVERAS TORRES, LORNA J. | VILLA ESMERALDA 22 CALLE CORAL | | | PENUELAS | PR | 00624 |
| 1890929 | Oneil Oneil, Ivan | Calle Inglaterra | 2017 Barrio | | Santurce | PR | 00915 |
| 1900435 | OQUENDO TORRES, JOSE LUIS | PMB 462 PO BOX 20000 | | | CANOVANAS | PR | 00729 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1690244 | ORRACA GARCIA, OSVALDO | Calle Paseo Caoba 5 | Villa De Monte Sol | | | Cayey | PR | 00736 | |
| 1690244 | ORRACA GARCIA, OSVALDO | P.O. BOX 371730 | | | | CAYEY | PR | 00737-1730 | |
| 375453 | ORTA GAUTIER, IDALIA | CALLE 95 BLOQUE 96 #6 | VILLA CAROLINA | | | CAROLINA | PR | 00785 | |
| 2054622 | Ortega-Ramirez, Maria Virginia | Maximiliano Trujillo-Gonzalez | PMB 429 | 100 Grand Paseos Blvd. Suite 112 | | San Juan | PR | 00926-5955 | |
| 708155 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2449 | |
| 1619314 | ORTIZ BURGOS, JESSICA | HACIENDAS EL ZORZAL | CALLE 2 D-3 | | | BAYAMON | PR | 00956 | |
| 2238395 | Ortiz Castro, Betsy | Betances 416 Bo Coqui | | | | Aguirre | PR | 00704 | |
| 2069589 | Ortiz Delgado, Wanda I. | P.O. Box 10007 Suit 485 | | | | Guayama | PR | 00785 | |
| 1641025 | ORTIZ MATIAS, MARIA L. | HC 01 BOX 9271 | CANDELARIA ARENAS | | | TOA BAJA | PR | 00949 | |
| 1565415 | Ortiz Medina, Jose  A. | Com Miramar Calle Dalia 569 | | | | Guayama | PR | 00784 | |
| 2239168 | Ortiz Melendez, Irma Lissette | P.O. Box 318 | | | | Aguirre | PR | 00704 | |
| 1936376 | Ortiz Merced, Jose J. | Box 10135 | | | | Toa Alta | PR | 00953 | |
| 1936376 | Ortiz Merced, Jose J. | Urb. Villas de Santon Juanita | Calle 2 A12 | | | Bayamon | PR | 00956 | |
| 2007612 | Ortiz Olivieri, Carmen M | 58 E Urb. Vista del Sol | | | | Coamo | PR | 00769 | |
| 1899643 | ORTIZ ORTIZ, JOSE | HC 74 BOX 6869 | | | | CAYEY | PR | 00736-9539 | |
| 1439746 | Ortiz Pagan, Ana S. | 604 Avenida Barbosa | | | | Hato Rey | PR | 00917 | |
| 1439746 | Ortiz Pagan, Ana S. | Urb. Baldrich | 222 Calle Dr. Agustin Stahl | | | San Juan | PR | 00918 | |
| 1752787 | Ortiz Ramos, Lizzette I. | Urb. El Valle 2da. Extensión Calle Marginal 310 | | | | Lajas | PR | 00667 | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | 505 EDIF PRUDENCIO RIVERA MARTINEZ AVE. | MUNOZ RIVERA | | | HATO REY | PR | 00918 | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | 505 Edif. Prudencio Rivera Martinez Ave | Muñoz Rivera | | | Hato Rey | PR | 00918 | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | URB BAIROA | DE 5 CALLE 14 B | | | CAGUAS | PR | 00725 | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | URB HACIENDAS DE TENA | 323 CALLE YUKIBO BLOQU | | | JUNCOS | PR | 00777 | |
| 1017045 | Ortiz Rodriguez, Jose E. | Urb. Santa Maria | C4 Hacienda Olivieri | | | Guayanilla | PR | 00656-1504 | |
| 1081163 | ORTIZ ZAYAS, RAMON E | HC03 BOX 15217 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 2018188 | OSSORIO NOQUE, MARIA A | G 12 CALLE 3 | REPARTO DAGUEY | | | ANASCO | PR | 00610 | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1715579 | OTERO AVILA, JOSE A. | URB RIO GRANDE ESTATE 3 | 10125 CALLE REY RICARDO | | RIO GRANDE | PR | 00745 |
| 2239180 | Otero Carrion, Benito | Calle San Juan 1004 | Tras Talleres | | San Juan | PR | 00907 |
| 386887 | OTERO CLAUZEL, GRISELLE MILAGROS | URB. LOS CACIQUES | C/URAYOAN 205 | | CAROLINA | PR | 00958 |
| 916941 | OTERO COLON, LUIS E | 108 EXT BALDORIOTY | | | MOROVIS | PR | 00687 |
| 858634 | OTERO FRAGOSO, SIGFREDO | Calle Rafael Hernades | J-P-8 7md Service | | Toa Baja | PR | 00949 |
| 858634 | OTERO FRAGOSO, SIGFREDO | CALLE RAFAEL HERNANDEZ JP8 | RIO HONDO CLASSIC | | TOA BAJA | PR | 00949 |
| 1753512 | Pabon Cruz, Jose F | 109 Calle Zafiro | Urb Villas de Patillas | | Patillas | PR | 00723 |
| 1851389 | PABON ORTIZ, NORMAN | 637 APENINOS RIO MUEVO | | | SAN JUAN | PR | 00920 |
| 1877063 | Pabon Rodriguez, Max E | Gob. de PR - Municipio Autonomo de Ponce | J-Z1 9 Urb La Lula | | Ponce | PR | 00730 |
| 1877063 | Pabon Rodriguez, Max E | PO Box 336431 | | | Ponce | PR | 00733-6431 |
| 1155777 | PABON VAZQUEZ, ZOILO | RR 8 BOX 9254 | | | BAYAMON | PR | 00956 |
| 2162193 | Pabon Velazquez, Ana C. | P.O. Box 661 | | | Arroyo | PR | 00714 |
| 1758694 | PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 | URB. VILLA SAN ANTON | | CAROLINA | PR | 00987 |
| 1586151 | PACHECO MELENDEZ, LUZ ENEIDA | 37 FRE. DE DIEGO MONACILLAS | | | SAN JUAN | PR | 00927 |
| 1586151 | PACHECO MELENDEZ, LUZ ENEIDA | CALLE 40 HH-40 | URB. VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1210289 | PADILLA AQUINO, GLADYS | HC 04 BOX 19109 | SECTOR LOMAS VERDES | | GURABO | PR | 00778 |
| 299388 | PADIN RODRIGUEZ, MARIA M. | PO BOX 976 | | | HATILLO | PR | 00659 |
| 2114717 | Pagan Ramos, Dimas Elliot | HC-01 Buzon 6110 | | | Guayanilla | PR | 00656 |
| 1673643 | PAJAN MARTALON, ILSAN E. | CALLE BALDORIETI 39 | | | SABANA GRANDE | PR | 00637 |
| 1779152 | Palermo Ortiz, Leslie I. | HC-01 Box 8644 | | | Lajas | PR | 00667-9112 |
| 2044537 | Palmer Marrero, Jose A. | 3503 Paseo La Reina | | | Ponce | PR | 00716 |
| 1791799 | Pardo Toro, Ivis J. | Urb. El Valle Calle Alamo 110 | | | Lajas | PR | 00667 |
| 1647208 | PARRILLA TORRES, FREDDY | 508 MARINA VILLAS DEL MAR CORO BEACH | | | RIO GRANDE | PR | 00745 |
| 1940139 | Pastrana Aponte, Jerry | PO Box 6103 | | | Caguas | PR | 00726 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1571149 | Pena Deodatti, Ramon Edgardo | Urb Las Delicias | 551 Alejandro Ordonez | | Ponce | PR | 00728 |
| 400966 | PEREZ CINTRON, GABY | CALLE FLAMBOYAN E4 | URB SAN MARTIN | | UTUADO | PR | 00641 |
| 2078550 | PEREZ COLLAZO, QUIRPA | URB SANTA ELVIRA | Q13 CALLE SANTA LUCIA | | CAGUAS | PR | 00725-3440 |
| 401880 | PEREZ ESCALERA, WANDA IVETTE | PO BOX 7547 | | | CAROLINA | PR | 00986 |
| 2115077 | PEREZ GARCIA, OSVALDO | BOX 185 | | | SANTA ISABEL | PR | 00757 |
| 2115077 | PEREZ GARCIA, OSVALDO | Jard. Sta. Isabel | Calle 8 B-35 | | Santa Isabel | PR | 00757 |
| 763562 | PEREZ GRACIA, VIVIAN | URB GLENVIEW GARDENS | B 31 CALLE W 24B | | PONCE | PR | 00731 |
| 1962339 | Perez Pena, Milagros S. | HC-61 Buzon 4143 | | | Trujillo Alto | PR | 00976 |
| 242145 | Perez Perez, Johana M | Cond Jardines Monte Alto | 325 St 1 Box 19 | | Trujillo Alto | PR | 00976 |
| 242145 | Perez Perez, Johana M | Villa Nerarez 1062 | Calle  3 | | San Juan | PR | 00927 |
| 1955538 | Perez Perez, Jose Juan | HC3 Box 9019 | | | Villalba | PR | 00766 |
| 1965938 | PEREZ RAMOS, MYRNA | PO BOX 7347 | | | MAYAGUEZ | PR | 00681-7347 |
| 1728263 | Perez Rodriguez , Rebecca M. | Urb Alturas de Penuelas II | Q 22 Calle 16 | | Penuelas | PR | 00624 |
| 2066409 | Perez Rodriguez, Gisela Ineabelle | P.O. Box 245 | | | Lares | PR | 00669 |
| 1978717 | PEREZ RODRIGUEZ, REBECCA | AVE BARBOZA #606 | | | RIO PIEDRAS | PR | 00936 |
| 1978717 | PEREZ RODRIGUEZ, REBECCA | HC-2 BOX 6824 | | | LOIZA | PR | 00772 |
| 1581778 | Perez Santiago, Carlos  A | Urb Monte Brisas 2 | L-36 C/m | | Fajardo | PR | 00738 |
| 2022581 | PLANADEBALL VEGA, NORMA I. | 418 IOWA WOODS CIR E | | | ORLANDO | FL | 32824-8628 |
| 999287 | PLANAS COPPINS, GLADYS | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | PONCE | PR | 00716-3520 |
| 1962477 | Pochero Albizu , Luis | HC 06 Box 4762 | | | Cotto Laurel | PR | 00780 |
| 1474932 | QUILES RIVERA, AIDA | EL CONQUISTADOR | AVE HERNAN CORTES A-5 | | TRUJILLO ALTO | PR | 00976 |
| 1567923 | Quinones Cirino, Jose | PO Box 365028 | | | San Juan | PR | 00936 |
| 1567923 | Quinones Cirino, Jose | T7 Calle 19 | Urb. Cuidad Universitaria | | Trujillo Alto | PR | 00976 |
| 1091463 | QUINONES PINTO, SANDRA I | URB COCO BEACH | 508 CALLE MARINA | | RIO GRANDE | PR | 00745 |
| 418980 | QUINTANA ESTEVEZ, WILFREDO | PO BOX 1226 | | | ANASCO | PR | 00610 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1230749 | RAMIREZ CRUZ, JORGE | PO BOX 560333 | | | | GUAYANILLA | PR | 00656 |
| 123280 | RAMIREZ IRIZARRY, DAMARIS | 1498 CAMINO LOS GONZALEZ 28 | | | | SAN JUAN | PR | 00926 |
| 1226963 | RAMIREZ MEDINA, JESUS M | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 1570171 | Ramirez Rivera, Carmen J | 3000 Calle Coral Apt 2121 | | | | Toa Baja | PR | 00949 |
| 1577409 | RAMIREZ SANTIAGO, LINO | SAN AGUSTIN | 401 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 |
| 1824804 | Ramirez Torres, Olga I | PO Box 503 | | | | Penuelas | PR | 00627 |
| 1840478 | RAMOS CRESPO, SARA L | URB ROUND HILL | 1645 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 |
| 2083608 | Ramos Mendez, Glamaly | Calle 42 AM8 Teresita | | | | Bayamon | PR | 00961 |
| 1069951 | Ramos Rivera, Nestor L. | Fire Inspector, Puerto Rico Fire Department | 7 Calle Rotario | | | Hguada | PE | 00602 |
| 1069951 | Ramos Rivera, Nestor L. | PO Box 341 | | | | Aguada | PR | 00602 |
| 2114167 | Ramos Rivera, Victor  M. | 4ta Extension Country Club | Calle Guan 882 | | | Rio Piedras | PR | 00924 |
| 2114167 | Ramos Rivera, Victor  M. | Ave. Barboza #606 | | | | Rio Piedras | PR | 00936 |
| 1583078 | RAMOS SANCHEZ, EMILY | 8136 LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678 |
| 1741483 | Ramos Santiago , Daisy | PO box 2332 | | | | San Germán | PR | 00683 |
| 1495174 | Rashid, Nasima Sara | 2209 High Point Dr. | | | | Brandon | FL | 33511 |
| 1664732 | Reillo Rosario, Raquel | Hc 05 Box 29557 | | | | Camuy | PR | 00627 |
| 1082495 | REILLO ROSARIO, RAQUEL | HC 05 BOX 29557 | | | | CAMUY | PR | 00627 |
| 2035715 | Rendon Figueroa, Manuel Ramon | Cond. Miramar Plaza apto. 15-C | | | | San Juan | PR | 00907-0000 |
| 2035715 | Rendon Figueroa, Manuel Ramon | PO Box 858 | | | | Carolina | PR | 00986-0000 |
| 1871060 | RENTAS NEGRON, CARMEN | HC 03 BOX 15460 | | | | JUANA DIAZ | PR | 00795 |
| 1807483 | Rey Gonzalez, Maria del R. | 7000 Carr. 844 | Apt. 173 | | | San Juan | PR | 00926 |
| 2101142 | Reyes Mendez, Luis Javier | BH-6 Calle 110/Urb. Valle Arriba Heights | | | | Carolina | PR | 00983 |
| 366482 | REYES REPOLLET, NORA | C/ ARMANDO REYES | #8 URB LA MONSERRATE | | | JAYUYA | PR | 00664 |
| 1071935 | REYES REPOLLET, NORA LUZ | C/O ARMONDO REYES | LA MONSERRATE | 8 ARMANDO REYES | | JAYUYA | PR | 00664 |
| 1674627 | Reyes Rodriguez, Vilma  Y. | Monte Verde Real | Calle Manantial 77 | | | San Juan | PR | 00926 |
| 1549328 | Richard Alturet, Anixa | c/o Rodolfo G. Ocasio, Attorney | PMB 188 #5400 Isla Verde Ave L2 | | | Carolina | PR | 00974 |
| 1549328 | Richard Alturet, Anixa | P.O. Box 918 | | | | Ceiba | PR | 00735 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 879632 | RIOS GIRALD, ADRIAN J | PO BOX 1502 | | | RINCON | PR | 00677 | |
| 1221257 | RIOS JIMENEZ, IVAN | HC02 BOX 14684 | | | CAROLINA | PR | 00987-9722 | |
| 439398 | Rios Negron, Pedro | A-13Urb. Jardines La Encantada | | | Anasco | PR | 00610-9899 | |
| 1479369 | RIOS RAMIREZ, BEATRICE | PO BOX 368067 | | | SAN JUAN | PR | 00936-8067 | |
| 1964016 | RIOS RIVERA, MILDRED | HC 6 BOX 10247 | | | HATILLO | PR | 00659-9705 | |
| 2156794 | RIOS ROSADO, CARLOS RUBEN | SUPERVISOR EN TRABAJO SOCIAL II | DPTO. DE LA FAMILIA DE PR | AVE. DEL PUEBLO #6. EDIFCIO FISA | GUAYAMA | PR | 00784 | |
| 2156794 | RIOS ROSADO, CARLOS RUBEN | URB. CHALETS DE BRISAS DEL MAR | 156 CALLE AQUAVIVA | | GUAYAMA | PR | 00784 | |
| 1052641 | RIVAS ESPINOZA, MARIA I | URB CAROLINA ALTA | G6 CSEGUNDO DELGADO | | CAROLINA | PR | 00987 | |
| 1741519 | Rivera Camacho , Maria M | River Valley Park | L138 calle Jacaboa | | Canóvanas | PR | 00729 | |
| 1570389 | Rivera Collazo, Paul | P.O BOX 195 | | | MAYAGUEZ | PR | 00681-195 | |
| 2040901 | Rivera Colon, Obed | Buzon 57-A | Parabueyon | | Cabo Rojo | PR | 00623 | |
| 2161021 | Rivera Cora, Jose Alberto | Bo Corazon Parc 98-10 | Calle San Jose | | Guayama | PR | 00784 | |
| 1916681 | Rivera Delgado, Osvaldo | Calle A #60 Blo Venezuela | | | San Juan | PR | 00926 | |
| 1010768 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | PONCE | PR | 00715-0761 | |
| 1521062 | Rivera Estrada, Angel M | Paseo Del Monte MC-30 | Urb. Monte Claro | | Bayamon | PR | 00961 | |
| 2081128 | Rivera Falu, Carmen M. | PO BOX 20599 | | | SAN JUAN | PR | 00928-0599 | |
| 1763660 | Rivera Feliciano, Iris H. | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | Coto Laurel | PR | 00780 | |
| 2093326 | RIVERA FELICIANO, LOALY | Po Box 533 | | | Salinas | PR | 00751 | |
| 1111286 | RIVERA FELICIANO, MARIA M | PO BOX 1155 | | | ADJUNTAS | PR | 00601-1155 | |
| 1815904 | RIVERA GOMEZ, DANIELA | 222 CALLE REYES | | | CAYEY | PR | 00736 | |
| 1872987 | Rivera Hidalgo , Eladio | HC 01 BOX 6719 | | | Moa | PR | 00676 | |
| 1053691 | RIVERA IRIZARRY, MARIA M | URBANIZACION LOS CERRO | CALLE 5 D14 | | ADJUNTAS | PR | 00601 | |
| 1881064 | RIVERA LEBRON, HERIBERTO | BO. BAJOS-VILLA #56 | | | PATILLAS | PR | 00723-1251 | |
| 1881064 | RIVERA LEBRON, HERIBERTO | P.O. BOX 1251 | | | PATILLAS | PR | 00723 | |
| 2126637 | Rivera Madera, Luis A. | Urb. Estancias Degetav | Calle Federico #14 | | Caguas | PR | 00727 | |
| 1521373 | Rivera Marrero, Luis | PO Box 414 | | | Toa Baja | PR | 00951 | |
| 1858272 | RIVERA MORALES, MARISELA | VICTOR ROJAS 2 CALLE 6 CASA 101 | | | ARECIBO | PR | 00612 | |
| 1141233 | RIVERA OLMEDA, RONALD J | PO BOX 29814 | | | SAN JUAN | PR | 00929-0814 | |
| 1872086 | RIVERA OYOLA, LUZ E. | HC-3 BOX 10980 | | | GURABO | PR | 00778 | |
| 917364 | RIVERA PELLOT, LUIS M. | C/YUNQUESITO FF-13 MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| 2074700 | Rivera Perez, Edwin F. | Hc 4 Box 9165 | | | Utuado | PR | 00641 | |
|---|---|---|---|---|---|---|---|---|
| 1627989 | Rivera Perrez, Rosa A. | Urb Quintas de Canovanas | 441 Calle 4 | | Canovanas | PR | 00729 | |
| 1478273 | RIVERA PONCE DE LEON, SANDRA E | HC 3 BOX 12465 | | | CAROLINA | PR | 00987 | |
| 1239138 | RIVERA RAMIREZ, JOSE S | PO BOX 141754 | | | ARECIBO | PR | 00614-1754 | |
| 499762 | Rivera Renta, Roxana M | PO Box 155 | | | Coamo | PR | 00769 | |
| 499762 | Rivera Renta, Roxana M | URB LAS AGUILAS | I 20 CALLE 8 | | COAMO | PR | 00769 | |
| 1584688 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | PONCE | PR | 00733-6944 | |
| 1941801 | RIVERA RIOS, RAFAEL | C/VALPARAISO X-507 EXT. FORREST HILLS | | | BAYAMON | PR | 00959 | |
| 2129868 | Rivera Rivera, Joaquin | P.O. Box 1714 | | | Guayama | PR | 00785 | |
| 1871454 | RIVERA RIVERA, MARIA M. | 222 CALLE REYES | | | CAYEY | PR | 00736 | |
| 1641553 | Rivera Rivera, Ramon | B Cond Jardines de San Ignacio | Apto. 402 B | | San Juan | PR | 00927 | |
| 1641553 | Rivera Rivera, Ramon | Departamento de Justicia | Ramón Rivera Rivera,Tecnico de Informatica | Calle Axmayer esquina Olimpo | San Juan | PR | 00902 | |
| 456538 | RIVERA RIVERA, VANESSA | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 456538 | RIVERA RIVERA, VANESSA | RR1 BOX 46-6 A | | | CAROLINA | PR | 00976 | |
| 1866941 | RIVERA RODRIGUEZ, DENNIS | URB EL MADRIGAL | E-19 CALLE 1 | | PONCE | PR | 00730-1421 | |
| 2013894 | RIVERA RODRIGUEZ, HECTOR LUIS | CALLE MAROJO 6223 ALTS DE BARIQUEN | | | JAYUYA | PR | 00664-9502 | |
| 1739442 | Rivera Rodriguez, Jose Luis | Po Box 1669 | | | San German | PR | 00683 | |
| 2024581 | Rivera Rodriguez, Luz Maria | Calle 29 Bloq 8 #19 | Villa Cardona | | Cardona | PR | 00985 | |
| 913005 | RIVERA ROSARIO, JUAN R | HC1 BOX 3651 | | | BARRANQUITAS | PR | 00794 | |
| 1103980 | RIVERA RUIZ, WILLIBALDO | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 1103980 | RIVERA RUIZ, WILLIBALDO | URB SAN ANTONIO | CALLE J F 110 | | ARROYO | PR | 00714 | |
| 1543345 | Rivera Santos, Maleui | HC-2 Box 5159 | | | Loiza | PR | 00772 | |
| 1668301 | Rivera Serrano, Juan R | BE-18 25A Bairoa | | | Caguas | PR | 00725 | |
| 1620929 | Rivera Torres, Carmen Ada | Urb. Glenview Gardens | x6 Florimar | | Ponce | PR | 00730-1668 | |
| 460353 | RIVERA TORRES, ERNESTO | BELLA VISTA | B-19 | | UTUADO | PR | 00641 | |
| 1100346 | RIVERA TORRES, WALDEMAR | HC-02 BOX 4883 | | | VILLALBA | PR | 00766 | |
| 922174 | RIVERA VEGUILLA, MARIA | HC-08 BOX 2789 | | | SABANA GRANDE | PR | 00637-9235 | |
| 1840139 | Rivera, Fernando | HC 01 Box 5903 | BO. Mamey II Villa Islena | | Guaynabo | PR | 00971 | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1586397 | Robles Schmidt, Angel L. | C-75 Cedro Urb Prederes del Sur | | | Santa Isabel | PR | 00757 | |
| 2002167 | Roche-Pabon, Jose J | HC 03 Box 12031 | | | Juan Diaz | PR | 00795 | |
| 1980669 | Rodriguez , Lydia | Edf 23 Apt 183 | Urdiales | | San Juan | PR | 00923 | |
| 2085719 | Rodriguez Burgos, Miguel A. | 211 Calle Amapola Urb. Vista Alegue | | | Villalba | PR | 00766 | |
| 1226993 | RODRIGUEZ CALDERON, JESUS M. | Calle 44 ##55 Extencion Villas de Loiza | | | Canovanas | PR | 00927 | |
| 1226993 | RODRIGUEZ CALDERON, JESUS M. | PO BOX 10000 | PMB 289 | | CANOVANAS | PR | 00729 | |
| 467431 | RODRIGUEZ CASELLAS, ZINIA | URB PARQUE ECUESTRE | CALLE THE KID L23 | | CAROLINA | PR | 00987 | |
| 1728588 | Rodriguez Colon, Jaime | 3005 Novas Starlight Urb | | | Ponce | PR | 00717-1477 | |
| 2110408 | Rodriguez Colon, Norma Luz | D-3 Calle 17 Villa Nueva | | | Caguas | PR | 00727 | |
| 2035558 | RODRIGUEZ DAVILA, MAGDELIN | URB. LOS TAMARINDOS 1 | G 9 CALLE 4 | | SAN LORENZO | PR | 00754 | |
| 1751703 | Rodriguez Del Valle, Heriberto | Calle Trinitaria Buzon 1008, Campanilla | | | Toa Baja | PR | 00949 | |
| 1751703 | Rodriguez Del Valle, Heriberto | Policía Municipal | Municipio de Toa Baja | Calle Los Vaqueros Parcela 77, Campanilla | Toa Baja | PR | 00949 | |
| 1156331 | RODRIGUEZ FELICIANO, ABELARDO | CALLE AMAIRY VERAY L 17 | | | YAUCO | PR | 00698 | |
| 1188083 | Rodriguez Figuereo, Daphne | 27 Corta Apto 7E | Los Nardos A | | SAN JUAN | PR | 00907 | |
| 1188083 | Rodriguez Figuereo, Daphne | 27 Orta Apto. 7E | Edif A | | San Juan | PR | 00907 | |
| 1075053 | RODRIGUEZ FUENTES, ORLANDO | VALLE ARRIBA HEIGHTS | T22 C GRANADILLA | | CAROLINA | PR | 00983 | |
| 2130450 | RODRIGUEZ GARCIA, LUIS H. | HC 02 BOX 7808 | | | GUAYANILLA | PR | 00656 | |
| 1055632 | RODRIGUEZ GARCIA, MARIBEL | URB SANTA CLARA | J14 CALLE ARECA | | GUAYNABO | PR | 00969 | |
| 1585522 | Rodriguez Gaztambide, Maria E | 5 Windflower Way | | | Williamstown | MA | 01267 | |
| 1585522 | Rodriguez Gaztambide, Maria E | 82 Junior Terrace | | | San Francisco | CA | 94112 | |
| 470893 | RODRIGUEZ GERENA, RUTH E | URB VILLAS DEL ESTE | 1004 CALLE AMBAR | | CANOVANAS | PR | 00729 | |
| 1209905 | Rodriguez Gomez, Gladilu | Autoridad Metropolitana De Autobuses | Avenida De Diego FInal # 37 Urb. San Francisco | | San Juan | PR | 00919 | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1209905 | Rodriguez Gomez, Gladilu | Urb Litheda Heights | 563 Ccamus | | San Juan | PR | 00926 |
| 1874107 | Rodriguez Gutierrez, Eddie | HC-01 Box 9364 | | | Guayanilla | PR | 00656 |
| 1835158 | RODRIGUEZ GUZMAN, ANGEL | 38 CALLE NARCISO CELLAZO | | | CAYEY | PR | 00736-5154 |
| 1909310 | RODRIGUEZ HERNANDEZ, MARCIAL | URB LOMAS DE COUNTRY CLUB | CALLE 16 T5 | | PONCE | PR | 00730 |
| 471835 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | Ponce | PR | 00730 |
| 471835 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | Ponce | PR | 00730-3080 |
| 1702899 | RODRIGUEZ HERNANDEZ, VILMARY | PO BOX 236 | | | OROCOVIS | PR | 00720 |
| 1793802 | Rodriguez Inostrosa, Maria G | Urb Villa Universitaria | Calle 30 V-10 | | Humacao | PR | 00791 |
| 1529634 | Rodriguez Lebron, Danny | Urb. Jardines de Lafayette | Calle J-F2 | | ARROYO | PR | 00714 |
| 847900 | Rodriguez Lorenzo, Melissa | HC 3 Box 6385 | | | Rincon | PR | 00677 |
| 1463502 | Rodriguez Macias, Jose L | #37 Ave. de Diego, barrio Monacillos | | | San Juan | PR | 00927 |
| 1463502 | Rodriguez Macias, Jose L | PD2-117 Calle Via del Rio | Urb. Parque del rio Encantada | | Trujillo Alto | PR | 00976 |
| 1991321 | RODRIGUEZ MARTINEZ, LUIS E | CALLE #3 PARCELAS HATILLO #200 | | | VILLALBA | PR | 00766 |
| 1991321 | RODRIGUEZ MARTINEZ, LUIS E | HC 02 BOX 4339 | | | VILLALBA | PR | 00766 |
| 1854930 | Rodriguez Negron, Carlos M. | E 25 Calle Niagara | Urb. Bella Vista | | Ponce | PR | 00716 |
| 1880781 | Rodriguez Ortega, Adaliz | RR5 Box 7745 | | | Toa Alta | PR | 00953-7707 |
| 1157254 | Rodriguez Ortega, Adaliz | RR 5 Box 7745 | | | Toa Alta | PR | 00953-7707 |
| 903536 | RODRIGUEZ ORTIZ, ILIA I | HC 7 BOX 33527 | | | CAGUAS | PR | 00727 |
| 903534 | RODRIGUEZ ORTIZ, ILIA I | HC 7 BOX 33527 | | | CAGUAS | PR | 00727 |
| 903535 | Rodriguez Ortiz, Ilia I | HC 7 Box 33527 | | | Caguas | PR | 00727 |
| 1028470 | RODRIGUEZ ORTIZ, JULIO A | 4327 WILKINSON DR | | | LAKE WORTH | FL | 33461-4541 |
| 1744184 | Rodriguez Rivera, Porfirio | Luis Lloren Torres | Edif 93 Apt 1772 | | San Juan | PR | 00913 |
| 2096689 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Ave. Laguna #7 Cond. Lagomar 5-J | | | Carolina | PR | 00979 |
| 2096689 | RODRIGUEZ RODRIGUEZ, GLORIMAR | ROLLING HILLS | CALLE FILADELFIA G 248 | | CAROLINA | PR | 00987 |
| 906770 | Rodriguez Rodriguez, Jesus M | Po Box 479 | | | Juana Diaz | PR | 00795 |
| 1756113 | Rodriguez Rodriguez, Luis A. | E2 calle 1 | Ext. La Milagrosa | | Bayamon | PR | 00959-4843 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1756113 | Rodriguez Rodriguez, Luis A. | Inspector Juegos de Azar | Compania de Turismo | PO Box 9023960 | San Juan | PR | 00902 |
| 1075072 | RODRIGUEZ RODRIGUEZ, ORLANDO | BO PALO SECO | BZN 159 | | MAUNABO | PR | 00707 |
| 2043417 | RODRIGUEZ SANCHEZ, LILLIAM | 221 CALLE LA PLUMA | HATO TEJAS | | BAYAMON | PR | 00959 |
| 480939 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | Bayamon | PR | 00959 |
| 1943933 | Rodriguez Santiago, Johanna | HC 01 Box 9305 | | | Guayanilla | PR | 00656-9472 |
| 154761 | RODRIGUEZ SUAREZ, ENRIQUE | URB VILLA CAROLINA | CALLE 48 BLQ 59 #8 | | CAROLINA | PR | 00985 |
| 2019032 | Rodriguez Torres, Gladimar H. | Calle Modesta | 500 Cond. Bello Horizonte | Apto. 312 | San Juan | PR | 00924 |
| 1065791 | RODRIGUEZ TORRES, MIRIAM | URB SUMMITH HILLS | ADAMS 1766 | | SAN JUAN | PR | 00920 |
| 1223312 | Rodriguez Vazquez, Jaime | HC 07 BOX 30005 | A-7 Calle 1 | | Juana Diaz | PR | 00795 |
| 2014855 | RODRIGUEZ VELEZ, ZULLY  AILLEN | 2616 PALMA DE SIERRA BOSQUE SENORIAL | | | PONCE | PR | 00728 |
| 1592566 | RODRIGUEZ, ROBERTO SANTIAGO | ALBORADA PARK | #56 CALLE ROBLE | | SANTA ISABEL | PR | 00757 |
| 484691 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | CAGUAS | PR | 00726 |
| 985621 | ROJAS TORRES, ELIAS | URB. PARQUE FLAMINGO | RHODAS S- 137 (S-8) | | BAYAMON | PR | 00959 |
| 1132363 | Rolon Ortiz, Pedro | PO Box 1231 | | | Aibonito | PR | 00705 |
| 1967395 | Roman Roman, Minerva | PO Box 1483 | | | Dorado | PR | 00646 |
| 2092357 | ROMERO AGUIRRE, AIDA | HC-01 BOX 5253 | | | SANTA ISABEL | PR | 00757 |
| 1977578 | Romero Goyco, Antonio Esteban | 286 Calle 49 Parcelas Falu | | | San Juan | PR | 00924 |
| 1788519 | Romero Ortiz, Jose | Res Nemesio R Canales | Edif 16 Apt 308 | | San Juan | PR | 00918 |
| 1694501 | Rosa Minsal, Fernando Luis | Deparmento de Correccion y Rehabilitacion | Oficial Correctional | Apartado #7532 | Ponce | PR | 00732 |
| 1480555 | Rosado Figueroa, Andres | Hacienda Borinquen | 229 Calle Ucar | | Caguas | PR | 00725-7522 |
| 1982191 | Rosado Negron, Elvin F. | Urb. Valle Escondido | 96 Pino Caribe | | Coamo | PR | 00769 |
| 1189494 | ROSADO RIOS, DENIS D | HC 01 BOX 20503 | | | CAGUAS | PR | 00725-8932 |
| 1189494 | ROSADO RIOS, DENIS D | HC 5 BOX 55344 | SECTOR BUENA VISTA | | CAGUAS | PR | 00725-9215 |
| 983766 | ROSADO TORRES, EDWIN | Carretera 174 Ramal 833 k0.2 Barrio Guaraguao | | | Guaynabo | PR | 00970 |
| 983766 | ROSADO TORRES, EDWIN | PO BOX 3461 | | | GUAYNABO | PR | 00970 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1627658 | Rosado, Gerardo | Barrio Mamey II | | | | Guaynabo | PR | 00971 | |
| 1192383 | ROSARIO RAMIREZ, EDGARDO E | BARRIO OBRERO | 770 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 1172917 | ROSARIO RIVERA, BENITO | HC-08 BOX 1185 | | | | PONCE | PR | 00731-9708 | |
| 1982417 | ROSARIO TORRES, MARTA | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | |
| 858929 | Ruiz Mercado, Maricelli | HC 2 BOX 5791 | | | | RINCON | PR | 00677 | |
| 504610 | Sagardia Soto, Adalberto | Adalberto Sagardia Soto | Policia de Puerto Rico | Urb. San Antonio E - 17 | | Anasco | PR | 00610 | |
| 504610 | Sagardia Soto, Adalberto | Box 1230 | | | | Anasco | PR | 09610 | |
| 2035864 | Samot Olavarria, Noemi | P.O. Box 13022 | | | | San Juan | PR | 00908 | |
| 2014273 | Sanchez Acosta, Ernesto H. | HC-01 Box 7655 | | | | San German | PR | 00683 | |
| 1917456 | Sanchez Gonzalez, Samuel | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | |
| 1917456 | Sanchez Gonzalez, Samuel | HC 1 Box 4580 | Carr 901 Sur KM 5 HM 7 | | | Yabucoa | PR | 00767 | |
| 2034343 | Sanchez Jimenez, Marta I. | A45 Calle 2 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 1505025 | SANCHEZ PENA, GERMAN L | PO BOX 1151 | | | | SAN SEBASTIAN | PR | 00685 | |
| 509946 | Sanchez Resto, Nelida | RR 7 BOX 6653 | | | | San Juan | PR | 00926 | |
| 2033625 | SANCHEZ SANCHEZ , MARIA  N | P.O BOX 8054 | | | | CAGUAS | PR | 00726-8054 | |
| 1984189 | Sanchez Sanchez, Maria N. | PO box 8054 | | | | Caguas | PR | 00726-8054 | |
| 2000997 | SANCHEZ SANCHEZ, MARIA N. | PO BOX 8054 | | | | CAGUAS | PR | 00726-8054 | |
| 2100413 | Sanchez Sanchez, Maria Nelly | P.O. Box 8054 | | | | Caguas | PR | 00726-8054 | |
| 1983462 | SANCHEZ SANCHEZ, MARIA NELLY | PO BOX 8054 | | | | CAGUAS | PR | 00726 | |
| 2023124 | Sanchez Sanchez, Maria Nelly | P.O Box 8054 | | | | Caguas | PR | 00726-8054 | |
| 2038722 | Sanchez-Pereira, Elena | PO Box 673 | | | | Anasco | PR | 00610 | |
| 893746 | SANTIAGO ACEVEDO, DIOSDADO | AVE EMERITO ESTRA DA #1541 | | | | SAN SEBSASTIAN | PR | 00685 | |
| 1655904 | Santiago Acevedo, Virma Judit | C/22 2P21 | Mirador De Bairoa | | | Caguas | PR | 00727 | |
| 1776541 | Santiago Arzola, Zulma Esther | 200 Sierra Alta Carr 842 Buzon 138 | | | | San Juan | PR | 00926 | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2028808 | Santiago de Collazo, Rosa Maria | RR01 Buzon 3257 | Bo. Toita | | Cidra | PR | 00739 |
| 2235939 | Santiago Garcia, Zaida Y. | 1 Villa Iris | | | Arecibo | PR | 00612 |
| 1632021 | Santiago Gonzalez, Ina R | #177 Calle Laguna | Israel Hato Rey | | San Juan | PR | 00917 |
| 916543 | Santiago Gonzalez, Luis A | HC 6 Box 10118 | | | Hatillo | PR | 00659-6620 |
| 2025494 | Santiago Medero, Carmen | P.O. Box 467 | | | Trujillo Alto | PR | 00977-0467 |
| 1666784 | Santiago Quiñones, Jose A. | HC 5 Box 26700 | | | Lajas | PR | 00667 |
| 2007919 | SANTIAGO RIVERA, ADA | CARR. 567 KM 3.8 INT. | BO. SABANA | | OROCOVIS | PR | 00720 |
| 2007919 | SANTIAGO RIVERA, ADA | RR-1 BOX 11060 | | | OROCOVIS | PR | 00720 |
| 2239166 | Santiago Rosado, Aida A. | 269 Urb. La Arboleda | | | Salinas | PR | 00751 |
| 903411 | SANTIAGO TORRES, IDALIS | 5Q-6 C/PARQUE LOS LIRIOS | | | CAROLINA | PR | 00983 |
| 1734847 | SANTOS GARCIA, EMMA | AVE EDUARDO RUBERTE 1675 | SECTOR VILLA PAMPANOS | | PONCE | PR | 00716 |
| 2239170 | Santos Malave, Sonia N. | Hc-01 Box 5681 | | | Salinas | PR | 00751 |
| 1982356 | Santos Rivera, Carmen | 09 Calle Los Geranios | | | Cidra | PR | 00739 |
| 1570236 | SEPULVEDA SANTIAGO, ELIAS | PARCELAS N.V #2519 CALLE JUAN P DE JESUS | | | PONCE | PR | 00728-4918 |
| 824116 | SERRANO FIGUEROA, YESENIA | BO. SABANA | HC 02 BOX 6004 | | LUQUILLO | PR | 00773 |
| 2066272 | Serrano Hernandez, Carmen Luz | R.R. #9 Box 1504 | | | San Juan | PR | 00926 |
| 530077 | SERRANO ROSA, GERARDO | BO SABANA 6004 | | | LUQUILLO | PR | 00773 |
| 2191677 | Serrano, Edwin A | 13015 Plantation Park Cir | Apt.1022 | | Orlando | FL | 32821-6429 |
| 1561823 | Sierra Castellanos, Shirley G. | BB-23 Calle 56 | Urb. Santa Teresita | | Bayamon | PR | 00961 |
| 2010545 | SIERRA ESCALERA, JOSE R | CALLE NICOLAS SANTINI #6 | | | BARRANQUITAS | PR | 00794 |
| 1950607 | SIERRA PAGAN, CARMEN | Oficinista Entrada Datos, Departamento de Justicia | 436 Diamante | Urb. Brisas de Laurel | Coto Laurel | PR | 00780 |
| 1950607 | SIERRA PAGAN, CARMEN | PO BOX 800220 | | | COTO LAUREL | PR | 00780-0220 |
| 1906174 | Sierra Pagan, Dionet E | PO Box 86 | | | Villalba | PR | 00766 |
| 1906174 | Sierra Pagan, Dionet E | Urb Las Alondras Ceille 2 C/12 | | | Villalba | PR | 00766 |
| 532169 | SIERRA RODRIGUEZ, MARIA I | CALLE JADE R5 | LA PLATA | | CAYEY | PR | 00736 |
| 1875886 | Sosa Ruiz, Ana C | 1718 Calle Ramon Gonzalez | | | San Juan | PR | 00926-3076 |
| 1157999 | SOTO CABAN, AGUSTIN | PO BOX 3212 | | | AGUADILLA | PR | 00605 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| 1445245 | Soto Diaz, Antonio | HC 01 Box 3801 | | | Adjuntas | PR | 00601-9718 | |
| 303216 | SOTO DOMENECH, MARITZA | VILLA PALMERAS | 321 CALLE NUNEZ PRIETO | | SAN JUAN | PR | 00915 | |
| 1613535 | Soto Rivera , Irma | BD.21 Dr. Gabriel Ferrer | Levittown | | Toa Baja | PR | 00949 | |
| 1558096 | Soto Rosa, Carmen | Urb. Jaime C. Rodriguez | Calle 4-k-15 | | Vabucoa | PR | 00767 | |
| 1151524 | SOTO TORRES, VICTOR M | URB CRISTAL | 292 URB CRISTAL | | AGUADILLA | PR | 00603-6337 | |
| 1755917 | Sotomayor Vazquez, Juana I. | Departamento de Servicios Sociales | Centro Gubernamental | | Jayuya | PR | 00664 | |
| 1755917 | Sotomayor Vazquez, Juana I. | PO Box 694 | | | Jayuya | PR | 00664 | |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | AVE. BARBOSA 606 | | | RIO PIEDRAS | PR | 00936 | |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | PO BOX 1858 | | | RIO GRANDE | PR | 00745 | |
| 2124637 | Tirado Garcia, Manuel | 53 C/ Nueva | | | Catano | PR | 00962 | |
| 1533394 | Torres Adorno, Marta B | Particos de Cupey 14203 | | | San Juan | PR | 00926 | |
| 2087050 | TORRES BURGOS, DAISY M | L-15 Calle Kent | Villa del Rey 1Ra Secc | | Caguas | PR | 00725-6240 | |
| 1041244 | Torres Hernandez, Manuel | X915 Clivia Urb. Loiza Valley | | | Canovanas | PR | 00729 | |
| 1645918 | Torres Lamboy, Edwin Antonio | PO Box 687 | | | Adjuntas | PR | 00601 | |
| 1675413 | Torres Melendez, Sendic Omar | PO Box 1052 | | | Orocovis | PR | 00720 | |
| 1808267 | Torres Mena, Martha | Urb Santa Teresita 5308 Calle San Geronimo | | | Ponce | PR | 00730 | |
| 1378506 | TORRES MENDEZ, ADA | VILLA FONTANA VIA 24 HL 23 | | | CAROLINA | PR | 00983 | |
| 1776517 | TORRES RIVERA, OSCAR | C/ TURQUEZA 934 QUINTAS DE | CANOVANAS | | CANOVANAS | PR | 00729 | |
| 1776517 | TORRES RIVERA, OSCAR | Departamento de la Vivienda de PR | Ave Barbosa 606 Hato Rey | | San Juan | PR | 00936 | |
| 757 | TORRES RODRIGUEZ, ABIU | PO BOX 1731 | | | JUANA DIAZ | PR | 00795 | |
| 1798125 | Torres Rodriguez, Mercedes | Urb La Cumbre II | Calle Carolina 328 | | San Juan | PR | 00926 | |
| 238465 | TORRES ROSARIO, JESUS  E | LA FISICA URB JARDINES | 1 CALLE 13 H17 | | CAYEY | PR | 00736 | |
| 238465 | TORRES ROSARIO, JESUS  E | P.O. BOX 371878 | | | CAYEY | PR | 00737 | |
| 1869539 | TORRES ROSARIO, NANCY | HC 2 BOX 9996 | | | JUNCOS | PR | 00777 | |
| 1767696 | Torres Ruiz, Yamilka  U. | L241 Calle 14 Urb. Alturas | | | Rio Grande | PR | 00745 | |
| 1900130 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | Guayanilla | PR | 00656 | |
| 164548 | TORRES TORRES, FELIPE | COND. MIRAMAR TOWER | CALLE HERNANDEZ # 721, APT. 12-H | | SAN JUAN | PR | 00907 | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 164548 | TORRES TORRES, FELIPE | DEPARTAMENTO DE JUSTICIA DE PUERTO RICO | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 |
| 1750492 | Torres, Ivelisse Serrano | HC 01 Box 4482 | | | Utuado | PR | 00641 |
| 1124567 | Trinidad Ramos, Nereida | Urb. Rio Grande Estate | Calle 7 S-2 | | Rio Grande | PR | 00745 |
| 2237805 | Ugarte Vega, Carmen M. | Com. Mantilla 1776 Calle Jose cheito Corchado | | | Isabela | PR | 00662 |
| 2064545 | Valazquez Acevedo, Jose | 80 Calle Mayor | | | Ponce | PR | 00730 |
| 1465109 | VALENTIN DE LA ROSA, RICARDO | PO BOX 250536 | | | AGUADILLA | PR | 00604-0536 |
| 2078421 | Valerio Castillo, Jose | J-3 - 8 Calle Bellomonte | | | Guaynabo | PR | 00969 |
| 1668139 | VALLE SANDOVAL, MILAGROS | VILLA BORINQUEN | B-9 CALLE GUANINA | | CAGUAS | PR | 00725 |
| 1131108 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO REPTO CAGUAX | | | CAGUAS | PR | 00725-3310 |
| 2073489 | Vargas Sanchez, Hector | Res Luis Lloren Torres | Edif 132 Apt 2460 | | San Juan | PR | 00913 |
| 1575898 | Vazquez Agosto, Marisol | HC-3 Buzon 7690 | | | Canovanas | PR | 00729 |
| 1920570 | Vazquez Almenas, Maria Socorro | P.O. Box 924 | | | Caguas | PR | 00726 |
| 1920570 | Vazquez Almenas, Maria Socorro | Urb. Villa del Rey | 4ta Secc. | | Caguas | PR | 00726 |
| 1422311 | VÁZQUEZ ROSA, ALMA D. | SRA. ALMA D. VÁZQUEZ ROSA | CALLE FERRER #307 URB. VILLA PALMERAS | | SAN JUAN | PR | 00915 |
| 2093030 | Vega Carmona, Mayra I. | 4 C. 23 Urb. la Inmaculada | | | Toa Baja | PR | 00949 |
| 2093030 | Vega Carmona, Mayra I. | Calle 5364 Carr. 866 | | | Sabana Seca | PR | 00952 |
| 1010949 | VEGA DE JESUS, IVAN | URB STARLIGHT | 4639 CALLE RIGEL | | PONCE | PR | 00717-1443 |
| 1853783 | Vega Oquendo, Maria A. | Villa Maria | U9 Calle 13 | | Caguas | PR | 00725-4044 |
| 2062819 | VEGA PEREZ, ROSA E. | HC-04 BOX 7987 | | | JUANA DIAZ | PR | 00795 |
| 2217227 | Vega Rodriguez, Rosa Ivelisse | Urb. San Souci | G11 Calle 10 | | Bayamon | PR | 00957-4324 |
| 1876310 | Vega Santiago, Pedro A | 3052 Malaga | Valle di Andalucia | | Ponce | PR | 00728 |
| 1218814 | VEGA VAZQUEZ, IRIS N | PO BOX 372 | | | CATANO | PR | 00963 |
| 1478047 | VELAZQUEZ WEBB, JOSEPH A | 7060 CALLEJON A ROMAN | | | QUEBRADILLAS | PR | 00678 |
| 982324 | VELEZ CANCEL, EDISON | HC 1 BOX 6340 | | | HORMIGUEROS | PR | 00660-5003 |
| 1551750 | Velez Marrero, Carlos A. | M2 Calle Astromelia Terr. del Toa | | | Toa Alta | PR | 00953 |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1171556 | Velez Morales, Aurea A | Box 314 | | | | | Moca | PR | 00676 | |
| 1171556 | Velez Morales, Aurea A | Tecnico en Sistemas de Oficina III | Policia de Puerto Rico | Box 314 | | | Moca | PR | 00676 |
| 1335103 | VELEZ SANTANA, GLORIA | PO BOX 675 | | | | | ADJUNTAS | PR | 00601 |
| 880248 | VELEZ SOLTERO, ALBA R | 1394 URB. ALTAMESA AVE. SAN IGNACIO | | | | | SAN JUAN | PR | 00921 |
| 880248 | VELEZ SOLTERO, ALBA R | URB PUERTO NUEVO | 317 CALLE 11 NE | | | | SAN JUAN | PR | 00920 |
| 1970742 | Vendrell Mantilla , Maria Nitza | 90-B Calle I | | | | | Isablea | PR | 00662 |
| 1521531 | Ventura Rivas, Iraqueliz | Urb. El Plantio | A95 Villa Almendro | | | | Toa Baja | PR | 00949 |
| 1581353 | VIERA RENTAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | | PONCE | PR | 00716-3520 |
| 688685 | VIERA SANTANA, JOSUE | 1326 MESA DR. | | | | | ORLANDO | FL | 32825 |
| 688685 | VIERA SANTANA, JOSUE | HC 61 6096 | | | | | TRUJILLO ALTO | PR | 00976 |
| 943587 | VILLAFANA COLON, LELIS | 217 CALLE UCARES | | | | | HATILLO | PR | 00659 |
| 1669235 | Villanueva de Jesus, Nestor J | Urb. Islazul Calle Tazmania 3177 | | | | | Isabela | PR | 00662 |
| 2138910 | Villanueva Stgo, Mildred | Cond El Atlantico 702 | | | | | Levittown | PR | 00949 |
| 902838 | VILLARRUBIA TRAVERSO, HERMINIA | D23 URB JARDINES DE MARIBEL | | | | | AGUADILLA | PR | 00603 |
| 1931665 | Villarubia Traverso, Herminia | D23 Urb. Jardines de Maribel | | | | | Aguadilla | PR | 00603 |
| 1943540 | Vivda De Torres, Alida Velazquez | Santa Maria Calle F5 Hacienda Casanova | | | | | Guayanilla | PR | 00656 |
| 1968974 | VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES | F 5 HACIENDA CASANOVA-SANTA MARIA | | | | | GUAYANILLA | PR | 00656 |
| 1771802 | Volcy Sanchez, Alex | 218 Estancias Del Rey | | | | | Caguas | PR | 00725 |
| 1826168 | Zayas Cruz, Jose A. | 107 Davion Ct | | | | | Madison | AL | 35758-9214 |
| 1893046 | ZAYAS DIAZ, JUAN | HC 2 BOX 4668 | | | | | GUAYAMA | PR | 00784 |

**Exhibit G**

SRF 54368

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA |
| | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | (Jointly Administered)[1] |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | |
| Debtors.[1] | |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **June 10, 2021**

Designated Claimant(s):

Address:



Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type:

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free
> for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00
> a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **Puerto Rico Highways and
Transportation Authority** hereby submits the above- identified claim(s) (the "<u>ACR Designated
Claim(s)</u>") in **Puerto Rico Highways and Transportation Authority** Title III case to
resolution through administrative claims reconciliation, pursuant to the procedures (the
"<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing
Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C)
Granting Related Relief***, entered by the United States District Court for the District of Puerto
Rico (the "<u>Title III</u> <u>Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby
authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative
Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative
Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the
Commonwealth to evaluate and resolve your claim using its existing administrative processes.
Only certain types of claims are eligible to participate in the Administrative Reconciliation
Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax
refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees
("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information
regarding the administrative processes applicable to your claim, please see the attached
"Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims
will be monitored by the Title III court, and **Puerto Rico Highways and Transportation
Authority** will be required to inform the Title III court of the status of each ACR Designated
claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from
the following agency will contact you and initiate the Administrative Reconciliation Procedure
for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u>**
**OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU
MUST CONTACT PRIME CLERK.**

# <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>      como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>      Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

**AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES**

Fecha de Notificación: **10 de junio de 2021**

Reclamante(s) designados:

Dirección:


Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

---

Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]      Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Autoridad de Carreteras y Transportación** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Autoridad de Carreteras y Transportación** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la ***Orden*** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: ***(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado***. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Autoridad de Carreteras y Transportación** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

### Descripción General de los Procedimientos de Reconciliación
### Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

## Administrative Claims Reconciliation Procedures

1.      The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

> a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "Administrative Reconciliation Notice"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

> b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process.  If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.      With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.      Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "ACR Designated Claims") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.       Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail. Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.       Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

   a.  The date the ACR Designated Claim was transferred into Administrative Reconciliation.

   b.  The agency that is responsible for processing the ACR Designated Claim.

   c.  Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

   d.  Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

   e.  Whether an initial determination on the ACR Designated Claim has been made. In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

   f.  Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

2

g.  Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h.  Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.    For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.

3

**<u>Exhibit H</u>**

Exhibit H

HTA Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 858761 | Aviles Traverso, Mayda E. | URB. LEVITTOWN 5TA. SECCION | BS-25 C/DR. TOMAS PRIETO | | TOA BAJA | PR | 00949 | |
| 1592968 | BENITEZ SANCHEZ, PIA | COND PASEO DE LAS CUMBRES | 345 CARR 850 APT 109 | | TRUJILLO ALTO | PR | 00976 | |
| 2153492 | Campos Ramos, Mario | H.C.P. Box 3951 | | | Las Marias | PR | 00670 | |
| 2153640 | Carabella Torres, Jesus | PO Box 222 | | | Las Marias | PR | 00670 | |
| 98507 | COLON MARTINEZ, JORGE | HC-02 BOX 5102 | | | GUAYAMA | PR | 00784 | |
| 1455435 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | ARECIBO | PR | 00612 | |
| 1933014 | Cruz Santiago, Ruth A. | PO Box 711 | | | Fajardo | PR | 00738 | |
| 1994654 | Emmanuelli Feliciano, Pedro L. | Residencial Catanito Gardens | Edificio #2 Apt. B-28 | | Carolina | PR | 00985 | |
| 858679 | EROSARIO VARGAS, VIVIAN | PO BOX 1077 | | | HORMIGUERO S | PR | 00660 | |
| 1571234 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | HC 01 BOX 3290 | | | CAYEY | PR | 00766 | |
| 1571234 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | ILIA ENID VARGAS | HC-01 BOX 3290 | | VILLALBA | PR | 00766 | |
| 1454925 | GARCIA MERCADO, RUTH | PO BOX 109 | | | SABANA HOYOS | PR | 00688 | |
| 858453 | MARTINEZ ORTIZ, NOMAR | URBLEVITTOWN | BS25 CDRTOMAS PRIETO | | TOA BAJA | PR | 00949 | |
| 1136586 | MENDEZ SANCHEZ, RAMON | P.O. BOX 109 | | | LAS MARIAS | PR | 00670-9042 | |
| 857326 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | SAN JUAN | PR | 00920 | |
| 1485535 | Morales Valdes, Ruben A | 12 Eucalipto Street | Parcelas Marquez | | Manati | PR | 00674 | |
| 2150037 | Ortiz Rios, Francisco I | HC-4 Box 40165 | | | San Sebastian | PR | 00665 | |
| 1485755 | OTERO MALDONADO , LUIS A. | HC 1 | BOX 2307 | 642 KM 6.9 | FLORIDA | PR | 00650 | |
| 921797 | PADIN RODRIGUEZ, MARIA M | PO BOX 976 | | | HATILLO | PR | 00659 | |
| 254524 | RIVERA MERCED, JUAN | 419 AVE BARBOSA | | | CATANO | PR | 00962 | |
| 1826253 | Rivera Olivero, Evelyn | PMB 608 | APD 30,000 | | Canovanas | PR | 00729 | |

Exhibit H

HTA Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1738147 | Salaman Torres, William | Plaza Carolina Station | PO Box 9374 | | Carolina | PR | 00988 | |
| 1486805 | Sánchez Cruz, Evelio | Urb. Santa Elena | Calle 10, E-19 | | Bayamon | PR | 00957 | |
| 2033302 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | HATILLO | PR | 00659 | |
| 2200234 | Vega Gonzalez, Waldemar | P.O. Box 74 | | | Cidra | PR | 00739 | |
| 1573541 | VELEZ VELEZ, SONIA I. | URB. VENUS GARDENS | AX13 CALLE MONTERREY | | SAN JUAN | PR | 00926 | |

**Exhibit I**

SRF 54368

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | (Jointly Administered)[1] |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | |
| Debtors.[1] | |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **June 10, 2021**

Designated Claimant(s):

Address:



Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type:

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> If you have any questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, the **Puerto Rico Sales Tax Financing Corporation (COFINA)** hereby submits the above- identified claim(s) (the "ACR Designated Claim(s)") in the **Puerto Rico Sales Tax Financing Corporation (COFINA)** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "Administrative Reconciliation Procedures") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "Title III Court") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("Pension/Retiree Claims"), Claims for tax refunds ("Tax Refund Claims"), Claims for salaries and benefits owed to public employees ("Public Employee Claims"), and union grievances ("Grievance Claims"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and the **Puerto Rico Sales Tax Financing Corporation (COFINA)** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **SIXTY DAYS OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso: | PROMESA |
| | Título III |
| LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | No. 17 BK 3283-LTS |
| | (Administrados en forma conjunta) |
| como representante del | |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*, | |
| Deudores.[1] | |

## AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **10 de junio de 2021**

Reclamante(s) designados:

Dirección:


Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

---

Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]     Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, la **Corporación del Fondo de Interés Apremiante (COFINA)** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Corporación del Fondo de Interés Apremiante (COFINA)** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la *Orden* emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y la **Corporación del Fondo de Interés Apremiante (COFINA)** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

### Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

## Administrative Claims Reconciliation Procedures

1.      The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "Administrative Reconciliation Notice"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process.  If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.      With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.      Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "ACR Designated Claims") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.        Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail. Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.        Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

    a. The date the ACR Designated Claim was transferred into Administrative Reconciliation.

    b. The agency that is responsible for processing the ACR Designated Claim.

    c. Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

    d. Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

    e. Whether an initial determination on the ACR Designated Claim has been made. In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

    f. Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

2

g.  Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h.  Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6.  For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.

**<u>Exhibit J</u>**

Exhibit J

COFINA Notice Parties Service List

Served via first class mail

**Exhibit K**

SRF 54368

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA |
| | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | (Jointly Administered)[1] |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | |
| Debtors.[1] | |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **June 10, 2021**
Designated Claimant(s):
Address:

Designated Claim Number(s):
Amount(s) Stated in Proof(s) of Claim:
 Claim Type:

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

If you have any questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **Puerto Rico Public Buildings Authority (PBA)** hereby submits the above- identified claim(s) (the "ACR Designated Claim(s)") in **Puerto Rico Public Buildings Authority (PBA)** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "Administrative Reconciliation Procedures") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "Title III Court") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("Pension/Retiree Claims"), Claims for tax refunds ("Tax Refund Claims"), Claims for salaries and benefits owed to public employees ("Public Employee Claims"), and union grievances ("Grievance Claims"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Puerto Rico Public Buildings Authority (PBA)** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim: **Employees Retirement System of the Government of the Commonwealth of Puerto Rico.**

If you do not hear from a Commonwealth agency representative within **SIXTY DAYS OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

2

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

your collective bargaining agreement to find more information regarding the steps that
will be taken to resolve your claim, the timing for resolving your claim, and any appeal
rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the
applicable time lines above, your claim will be designated as "resolved," and you will be paid
the amount, if any, determined by the administrative procedures.

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>    Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

**AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES**

Fecha de Notificación: **10 de junio de 2021**

Reclamante(s) designados:

Dirección:



Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]     Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, el **Autoridad de Edificios Públicos de Puerto Rico** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III del **Autoridad de Edificios Públicos de Puerto Rico** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la **Orden** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y el **Autoridad de Edificios Públicos de Puerto Rico** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa: **Employees Retirement System of the Government of the Commonwealth of Puerto Rico.**

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## <u>Descripción General de los Procedimientos de Reconciliación</u> <u>Administrativa de Reclamaciones</u>

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "<u>Determinación Inicial</u>") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **<u>Reclamaciones de pensión/jubilación</u>**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **<u>Reclamaciones de reembolso de contribuciones</u>**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

## Administrative Claims Reconciliation Procedures

1.      The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

      a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "Administrative Reconciliation Notice"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

      b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process.  If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.      With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.      Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "ACR Designated Claims") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

1

4.        Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail. Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.        Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

a.   The date the ACR Designated Claim was transferred into Administrative Reconciliation.

b.   The agency that is responsible for processing the ACR Designated Claim.

c.   Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

d.   Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

e.   Whether an initial determination on the ACR Designated Claim has been made. In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

f.   Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

2

g. Whether the ACR Designated Claim has been resolved (the "ACR Resolved Claims"), either because the claimant has exhausted any available appeals or because the claimant has not filed an appeal within the applicable time period for doing so, and the date on which the ACR Designated Claim was resolved.

h. Whether an ACR Resolved Claim has been paid within one-hundred and twenty (120) days of the date it was resolved.

6. For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such claims.