**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

-----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

           Debtors. [1]

-----------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On June 10, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the June 16, 2021 Omnibus Hearing to the August 4, 2021 Omnibus Hearing [Docket No. 16925]

- Thirteenth Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 16926]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Notice of Filing Exhibit N (Best Interests Test Reports) to Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [Docket No. 16927]

On June 10, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Claimant Hardcopy Service List attached hereto as **Exhibit B** and via email on the Claimant Email Service List attached hereto as **Exhibit C**:

- Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the June 16, 2021 Omnibus Hearing to the August 4, 2021 Omnibus Hearing [Docket No. 16925]

Dated: June 15, 2021

*/s/ Asir U. Ashraf*
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 15, 2021, by Asir U. Ashraf, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2021

SRF 54379

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Ríos Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com wendolyn@bufete-emmanuelli.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.com bill.natbony@cwt.com jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia, Carlos M. Rivera-Vicente PO Box 364966 403 Munoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com crivera@cnr.law angelvalencia@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.i om<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner International Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.) Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda<br>PMB 112, 130 Winston Churchill Ave., Ste. 1<br>San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas<br>Secretary of Homeland Security<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 36

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel<br>45 L Street NE<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fcclawpr.com<br>jcc@fclawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M. Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 36

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner<br>370 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Attn: Jean Philip Gauthier<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Attn: Jean Philip Gauthier<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luís Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luís Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton,<br>Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler 250 Ave Ponce de Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilarias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel 20 Corporate Woods Blvd Ste 4 Albany NY 12211-2396 | | First Class Mail |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel 100 Quannapowitt Parkway Suite 405 Wakefield MA 01880 | | First Class Mail |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com daniel.perez@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez Urb. Industrial El Paraiso 108 Calle Ganges San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. 171 Chardón Ave. Suite 406 San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. PO Box 361289 San Juan PR 00936-1289 | lawrog@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguax G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.: Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein<br>101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 36

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 501-A San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163 San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González PO Box 193317 San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet 1645 Adams St. San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer Three Logan Square 1717 Arch Street, Suite 3100 Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker 599 Lexington Avenue New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq. 1201 Market Street Suite 1500 Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach Reed Smith Centre 225 Fifth Avenue, Suite 1200 Pittsburgh PA 15222 | lsizemore@reedsmith.com jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana PO Box 364148 San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz 255 Ponce de León Avenue MCS Plaza, 10th Floor San Juan PR 00917-1913 | escalera@reichardescalera.com arizmendis@reichardescalera.com vizcarrondo@reichardescalera.com fvander@reichardescalera.com riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation PO Box 2316 Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta 455 Massachusetts Avenue, NW Suite 400 Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington 424 Church Street Suite 2910 Nashville TN 37129 | tpennington@renocavanaugh.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 36

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | lrichards@rkollp.com<br>dzinman@rkollp.com<br>pdevlin@rkollp.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Segui-Cordero PO Box 368006 San Juan PR 00936-8006 | manuel@rodriguezbanchs.com rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach 268 Ponce de León Ave. Suite 1425 San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Keith.Wofford@ropesgray.com Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat 166 Ave. de la Constitución San Juan PR 00901 | lsaldana@scvrlaw.com arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez Corporate Center – Ste. 202 33 Calle Resolución San Juan PR 00920-2744 | avb@sbgblaw.com avb@sbgblaw.com jsanabria@sbgblaw.com jdavila@sbgblaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend 901 15th St., Suite 800 Washington DC 20005 | douglas.mintz@srz.com peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook 919 Third Avenue New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque Garden Hills Sur Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza 290 Jesus T. Pinero Avenue, 8th Floor San Juan PR 00918 | Rgf@mcvpr.com Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, & Albéniz Couret Fuentes 304 Ponce de Leon Avenue Suite 990 San Juan PR 00918-2029 | emaldonado@smlawpr.com acouret@smlawpr.com adeliz@smlawpr.com jsantos@smlawpr.com | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Bram A. Strochlic, & Shana Elberg<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Bram.Strochlic@skadden.com<br>Shana.Elberg@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>10100 Santa Monica Blvd<br>Ste 1400<br>Los Angeles CA 90067-4140 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights, Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division,<br>Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.- Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Claimant Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2192942 | Abina-Gorgas, Julio | PO Box 89245 | | | | Tampa | FL | 33689 |
| 2214755 | Acevedo Almodorar, Carmelo | HC 1 Box 9334 | | | | Guayanilla | PR | 00656 |
| 2113667 | Acevedo Concepcion, Lourdes Esther | 894 ave. Munoz Rivera | | | | SAN JUAN | PR | 00927 |
| 1502960 | Acevedo Sepulveda, Maggie | AltaVista | Calle 15 N12 | | | Ponce | PR | 00716 |
| 4511 | Acosta Rivera, Edwin | HC -02 | BOX 10903 | | | Lajas | PR | 00667 |
| 1520324 | Acosta Vélez, Steven | 1925 Blvd. Luis A. Ferre | Urb. San Antonio | | | Ponce | PR | 00728 |
| 2149422 | Acosta Villalobos, Geraldo | HC1 Box 8512 | | | | Maricao | PR | 00606-9478 |
| 2197333 | Afanadaor Afanador, Wanda | HC03 Box 18304 | | | | Utuado | PR | 00641 |
| 2197564 | Agostini Miranda, Francisco J. | #9 Lirios del Valle | | | | Añasco | PR | 00610 |
| 659213 | AGOSTO SANTIAGO, GIL | PO BOX 10163 | | | | SAN JUAN | PR | 00908 |
| 778508 | ALBETORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 |
| 1737662 | Aldarondo Perez, Rafael R. | Calle 42 SE #1183 | Urb. Reparto Metropolitano | | | San Juan | PR | 00921 |
| 2205809 | Aldrey Aquino, Santiago | 1306 Montecarlo Ave. | Apt. 141 | | | San Juan | PR | 00924-5757 |
| 2196529 | Alicea Martinez, Yalid | P.O Box 3501-286 | | | | Juana Diaz | PR | 00795 |
| 2218774 | Alicia Vazquez, Carmen | RR-2 Box 6970 | | | | Guayama | PR | 00784 |
| 1418604 | ALMONTES HERNANDEZ, CARLOS | YARISA RULLÁN ALCOVER | PO BOX 371265 | | | CAYEY | PR | 00737-1265 |
| 1818426 | Altreche Esponda, Merry N | 3951 Ave. Militar | | | | Isabela | PR | 00662 |
| 2153104 | Alvarado Rosa, Felix | P.O. Box 481 | | | | Salinas | PR | 00751 |
| 1605948 | AMARO RODRIGUEZ, BENNY | PO BOX 521 | | | | MAUNABO | PR | 00707 |
| 1640807 | AMARO RODRIGUEZ, BENNY O | PO BOX 521 | | | | MAUNABO | PR | 00707 |
| 2198093 | Amaro Santiago, Rodrigo | HC 01 Box 3143 | | | | Maunabo | PR | 00707 |
| 1737342 | American Bankers Life Assurance Company of Florida | Nayuan Zouairabani | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1418636 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 |
| 1758616 | Anthony G. Toro And Hanna K. Toro | 169 Dorado Beach East | | | | Dorado | PR | 00646 |
| 1837920 | Aponte Birriel, Edith M. | URB. Quintas De Cupey | A3 Calle 14 | | | San Juan | PR | 00926 |
| 2203550 | Aponte Pereira, Ruben N. | 2369 Birch Run Cir. Apt. C | | | | Herndon | VA | 20171 |
| 2222766 | Aponte, Ignacio Arce | Urb. Las Delicias, 2436, Calle Valdiviezo | | | | Ponce | PR | 00728-3820 |
| 2204258 | Aponte, Loyda Maria | P.O. Box 267 | | | | Cidra | PR | 00739 |
| 2205479 | Araud Padilla, Nancy D. | 1800 14 SW Apt. 105 Metro Court | | | | San Juan | PR | 00921 |
| 2205100 | Arce, Ramon | Cond. Malaga Park | 14 Junan Martinez Apt 114 | | | Guaynabo | PR | 00971 |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | SR. NORMAN L. ARIZMENDI CARDONA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN NARANJA A5-5011 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 |
| 2102951 | Arroyo Delgado, Joseph | HC 03 Box 15592 | | | | Yauco | PR | 00698 |
| 1991199 | Arroyo Gonzalez, Rosa L | P.O Box 15 | | | | Rincon | PR | 00677-15 |
| 34792 | ARROYO MONTES, ELIZABETH | 142 CALLE KRYSTAL | | | | ISABELA | PR | 00662 |
| 1783278 | Arrufat Marquez, William | Alturas ded Villa Fontana Calle 22 B18 | | | | Carolina | PR | 00985 |
| 1782247 | AstraZeneca Pharmaceuticals, LP | PO Box 15437 | | | | Wilmington | DE | 19850 |
| 1499307 | AXA Network of Puerto Rico, Inc. | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 |
| 40333 | AYALA LOPEZ, AMILSA | P.O. BOX 435 | | | | AGUIRRE | PR | 00704 |
| 1533384 | Ayala-Calderon, Ileana | Calle Los Pinos #42 | Buena Vista | | | Carolina | PR | 00985 |
| 1551918 | Aybar Franco, Wilfredo | Balcones de Monte Real App. 1703 | | | | Carolina | PR | 00987 |
| 1726028 | B.P.S.E. | CARLOS J. SAGARDIA-ABREU, ESQ. | 1353 AVE. LUIS VIGOREAUX | PMB 678 | | GUAYNABO | PR | 00966 |
| 2208015 | Badilo Cortes, Heriberto | PO Box 543 | | | | San Antonio | PR | 00690 |
| 1221765 | BAEZ HERNANDEZ, IVETTE | HC 1 BOX 6042 | | | | GUAYNABO | PR | 00971 |
| 1418738 | BAEZ LAUREANO, ANGEL | JESÚS JIMÉNEZ RUBIO | APARTADO 3025 | | | GUAYAMA | PR | 00785 |
| 2199021 | Baez Rivera, Ada R. | Urb Freire Calle Topacio 85 | | | | Cidra | PR | 00739 |
| 2205864 | Baez Rosario, Jaime | 5003 Urb. Est. Arroyo | C/Fransisco Vega Piñeiro | | | Florida | PR | 00650 |
| 1657997 | Bahía Park S.E. | Carlos J. Sagardía-Abreu, Esq. | 1353 Ave. Luis Vigoreaux PMB 678 | | | Guaynabo | PR | 00966 |
| 2195774 | Ballester Rivera, Andres | HC 03 Box 11647 | | | | Utuado | PR | 00641 |
| 1461181 | Bankruptcy Estate of PMC Marketing Corp. Bank. Case No. 09-02048 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 1460738 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 965462 | BARBOSA MORALES, CARLOS | PO BOX 578 | | | | TOA BAJA | PR | 00951 |
| 1712248 | BATLLE TORRES, ELSIE | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 151 | | | MAYAGUEZ | PR | 00681 |
| 2197147 | Bauza Irigoyen, Hiram | 3304 La Capitana, Urb. Punto Oro | | | | Ponce | PR | 00728-2020 |
| 1610913 | BELTRAN VEGA, YESENIA | PO BOX 4295 | | | | VEGA BAJA | PR | 00694 |
| 1487444 | Beniquez Ramos, Angel L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 2192989 | Beniquez Ramos, Angel L | PO Box 1602 | | | | Isabela | PR | 00662 |
| 1896468 | BENITEZ DIAZ, OLGA L. | 591 RIO HERRERA ALT HALTO NUEVO | | | | GURABO | PR | 00778 |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | URB CASTELLANA GARDENS | N 3 CALLE 12 | | | CAROLINA | PR | 00983-1929 |
| 2200120 | Berrios Silva , Julio L. | HC5 Box 5098 | | | | Yabucoa | PR | 00767 |
| 1489362 | Besares Rivera, Carmen L | HC-4 Box 5414 | | | | Humacao | PR | 00791 |
| 1463648 | Best Rate Car | LCDO. Luis M. Barnecet Velez | Bufete Barnecet & Asociados A La Urb. San Antonio | 1744 Calle Doncella | | Ponce | PR | 00728-1624 |
| 2220456 | Birriel, Milagros Calo | PO BOX 142 | | | | CAROLINA | PR | 00986 |
| 1690022 | Blackburn, Mark C | Urb. Harbor Lights | 31 Calle Harbor Lights | | | Humacao | PR | 00791 |
| 2010305 | Bonilla Lopez, Awilda | Bo. Montellano Sector Ley | | | | Cayey | PR | 00736-9536 |
| 1988242 | Bonilla Lopez, Awilda | HC 74 Box 6687 | | | | Cayey | PR | 00736-9536 |
| 2197821 | Bonilla Ponton, Lorraine | PO Box 801523 | | | | Coto Laurel | PR | 00780 |
| 2201464 | Bultron Diaz, Juan A. | Apt. 233 | | | | Maunabo | PR | 00707 |
| 2203338 | Bultron Garcia, Victor Manuel | P.O. BOX 48 | | | | Arroyo | PR | 00714 |
| 2202650 | Burgos Collazo, Carlos | Calle C-B-28 | Urb. San Pedro | | | Maunabo | PR | 00707 |
| 2200617 | Burgos Colon, Miguel A. | HC 2 Box 3407 | | | | Maunabo | PR | 00707 |
| 1934767 | CABALLERO MAYSONET, MYRNA R. | RR 1 BOX 11646 | | | | MANATI | PR | 00674-9714 |
| 1682913 | Calderon Rivera, Ramon | PO Box 8282 | | | | Toa Baja | PR | 00951-8282 |
| 1958521 | Calderon Vega, Carlos | HC 23 Box 6083 | | | | Juncos | PR | 00777 |
| 503719 | CALIZ LOPEZ, RUTH E | HC 1 BOX 9334 | | | | GUAYANILLA | PR | 00656 |
| 2214968 | Caliz, Ruth | HC 01 Box 9334 | | | | Guayanilla | PR | 00656 |
| 64606 | Calzada Millan, Onesimo | Urb Villa Carolina | Bloq 122 20 Calle 63 | | | Carolina | PR | 00984 |
| 929773 | CALZADA MILLLAN, ONESIMO | VILLA CAROLINA | 12220 CALLE 63 | | | CAROLINA | PR | 00985-5307 |
| 2197612 | Camacho Rodriguez, Jorge A. | Urb. Villa El Encanto H-14 Calle 8 | | | | Juana Diaz | PR | 00795-2713 |
| 2197850 | Camacho Santiago, Luis A | PO Box 673 | | | | Yauco | PR | 00698 |
| 1631789 | Campo Rico Warehouse and Distribution Center, Inc. | P.O. Box 1967 | | | | Carolina | PR | 00984 |
| 2197716 | Canales Maldonado, Barbara | MM12 c/420 Country club | | | | Carolina | PR | 00782 |
| 68376 | CAPRILES MERCADO, NANCY | RR 07 BOX 10217 | | | | TOA ALTA | PR | 00953 |
| 2192394 | Caraballo Medina, Amneris | 4988 Calle Santa Paula - Santa Teresita | | | | Ponce | PR | 00730 |

Exhibit B
Claimant Hardcopy Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1742848 | Caribbean American Property Insurance Company | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 |
| 621663 | CARO MORENO, CARELYN | HC 8 BOX 25025 | | | | AGUADILLA | PR | 00603 |
| 2220220 | Carril Vargas, Gilberto | HC 6 Box 17409 | | | | San Sebastian | PR | 00685 |
| 1042107 | CARRION CASTRO, MARGARITA | PO BOX 1982 | | | | CANOVANAS | PR | 00729-1982 |
| 83665 | CASTRO HERNANDEZ, ANA T | EXT. EL PRADO | 1 CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 |
| 987103 | CASTRO MARQUEZ, ELVIN | 8316 LOOK OUT POINTE DR | | | | WINDERMERE | FL | 34786 |
| 2198004 | Castro Ortiz, Luis Roberto | Bo Posas Central Kl .3% Int. | HC 5 Box 51608 | | | San Sebastian | PR | 00685 |
| 2205130 | CASTRO, RICARDO | URB SANTIAGO IGLESIAS 1433 | | | | SAN JUAN | PR | 00921 |
| 85195 | CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | | CAROLINA | PR | 00984-1865 |
| 1821474 | CEDENO RUIZ, MYRTHA | PO BOX 937 | | | | SABANA GRANDE | PR | 00637-0937 |
| 1772451 | CEPH INTERNATIONAL CORPORATION | PO BOX 31199 | | | | MANATI | PR | 00674 |
| 1502785 | Cigna Health and Life Insurance Company | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 |
| 2197703 | Cintron Barber, Edith | PO Box 1152 | | | | Cabo Rojo | PR | 00623 |
| 2143039 | Cintron Lopez, Gerardo | HC02 9421 | | | | Juana Diaz | PR | 00795 |
| 2071398 | Claudio La Santa, Carlos Gabriel | Urb. Jardines Del Valenciano S-24 | C/ Orquideas | | | Juncos | PR | 00777 |
| 714656 | COLON ALICEA, MARIBEL | PO BOX 580 | | | | CIDRA | PR | 00739 |
| 1196994 | COLON FLORES, ELIEZER | 21 CALLE EL PARAISO | | | | AIBONITO | PR | 00705 |
| 2197204 | Colon Hernandez, Wanda M. | Urb. Villa El Encanto H-14 Calle 8 | | | | Juana Diaz | PR | 00795-2713 |
| 2191246 | Colon Molina, Maria K. | R.R. #6 Box 11143 | | | | San Juan | PR | 00926 |
| 2197301 | Colon Pagan, Noe | P.O. Box 560435 | | | | Guayanilla | PR | 00656 |
| 2221292 | Colon, Irma Ortiz | Urb. Los Dominicos | Calle San Alfonso | | | Bayamon | PR | 00957 |
| 2204906 | Colon, Jacinto Pedraza | Urb Notre Dame K-8 | San Pedro | | | Caguas | PR | 00725 |
| 1487859 | Colon, Magda L. Rivera | St. Marys Plaza 1 | APT. 903 N 148S-1 Asfhord | | | San Juan | PR | 00907 |
| 2106342 | Colon, Oscar | Jane Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 |
| 2193522 | Concepcion Cruz, Rodolfo | Calle 42 AU 67 Jardines De | | | | Rio Grande | PR | 00745 |
| 1422553 | Concepcion Osorio, Miriam A | Rafael H Marchand Rodriguez | Banco Cooperativo Plaza 623 | Ave Ponce de Leon Ste 502B | | San Juan | PR | 00917 |
| 1072339 | CONCEPCION PENA, NORMA I. | URB. BARALT | G19 CALLE PRINCIPAL | | | HORMIGUEROS | PR | 00738-3774 |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Rodriguez-Marxuach, PSC | P.O.Box 16636 | | | San Juan | PR | 00908-6636 |
| 633259 | CONSTRUCTORA FORTIS INC | PO BOX 2125 | | | | OROCOVIS | PR | 00720 |
| 1251397 | CORDERO QUINONES, LUIS A | PO BOX 9722 | | | | CAROLINA | PR | 00988-9722 |
| 2192991 | Cordero, Brunilda Perez | Reparto Roman, Calle Caoba #108 | | | | Isabela | PR | 00662 |
| 107422 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | P.O. BOX 365028 | | | | SAN JUAN | PR | 00936-5028 |
| 241778 | CORREA PEREZ, JOEL | LCDA. ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | | | MANATI | PR | 00674-9998 |
| 1458190 | Cotto Garcia, Juan Gabriel | Buzon 1570 B.O Juan Sanchez | | | | Bayamon | PR | 00959 |
| 2196539 | Cotto Gonzalez, Vilmarie | Ciudad Centro 69 Calle Guanonex | | | | Carolina | PR | 00987 |
| 2222899 | Cotto, Maria I. | HC - 06 Box 71000 | Las Catalinas | | | Caguas | PR | 00727 |
| 1443467 | COTTON SANTIAGO, IRMARIAM | URB VILLA FONTANA PARK | 5GGS C/PARQUE SAN JOSE | | | CAROLINA | PR | 00983 |
| 2197595 | Cruz Cintron, Gregorio | Calle Juan Seix #12 | | | | Ponce | PR | 00730 |
| 2204982 | Cruz Ortiz, Noelia | P.O. Box 481 | | | | Juana Diaz | PR | 00795 |
| 2206595 | Cruz-Frontera, Margarita R. | HC 03 Box 15566 | | | | Yauco | PR | 00698 |
| 1479647 | Cruz-Torres, Michelle | PO Box 60401 - PMB 163 | | | | San Antonio | PR | 00690 |
| 1764855 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | | CANOVANAS | PR | 00729-0082 |
| 2195611 | Cuevas Santiago, Mildred | Mansiones del Lago | 29 Calle Lago Cerrillos | | | Ponce | PR | 00780 |
| 2120683 | Curbelo Muniz, Jose A. | Bt 11 10 Santa Elena | | | | Bayamon | PR | 00957 |
| 1604530 | DE GARRIGA, YAHAIRA | URB BRISAS DEL LAUREL | 1001 CLOS FLAMBOYANES | | | COTO LAUREL | PR | 00780 |
| 437019 | DE LA VEGA, RICARDO A  HERRERA | PASEO DEL PARQUE | 47 PARQUE VONDEL | | | SAN JUAN | PR | 00926 |
| 542515 | DE LOS A MENDEZ, SUCN MARIA | REPTO OLIVARES | 21 SATURNO | | | CABO ROJO | PR | 00623 |
| 130747 | DECLET BONET, ABIGAIL | SIERRA BAYAMON | 71 11 CALLE 59 | | | BAYAMON | PR | 00961 |
| 666585 | DEFENDINI LIMARDO, HILDA | URB GARDENVILLE | B 10 CALLE BRAZIL | | | GUAYNABO | PR | 00966-3021 |
| 2147546 | Degro Leon, Nylsa M. | P.O. Box 801461 | | | | Coto Laurel | PR | 00780 |
| 1773392 | del Carmen Taboas Colon, Maria | Num 8, Parklane - Wilson st | Garden Hills | | | Guaynabo | PR | 00966 |
| 1468548 | del Toro Agretot, Ana M | Diana 806 Dos Pinos | | | | San Juan | PR | 00923 |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 |
| 1637189 | DFCC Puerto Rico, Inc. | Santander Tower, San Patricio Village | B-7 Calle Tabonuco, Suite 1700 | | | Guaynabo | PR | 00968-3349 |
| 1545792 | Diaz Chapman, Sandra I | 620 Calle Desmergo Cruz | Villa Prades | | | San Juan | PR | 00924 |
| 2199793 | Diaz Cruz, Margarita | Urb. Ciudad Cristiana C/Panama 249 | | | | Humacao | PR | 00791 |
| 2202898 | Diaz Diaz, Ana Delia | Urb. Sabanera | Calle Yagrumo #73 | | | Cidra | PR | 00739 |
| 2202754 | Diaz Diaz, Guadalupe | 105 P.ARC Juan del Valle | | | | Cidra | PR | 00739 |
| 137495 | DIAZ DIAZ, GUADALUPE | Bzn 5976 | Bo Bayamon RR2 | | | Cidra | PR | 00739 |
| 1878067 | Diaz Diaz, Orlando R. | HC 01 Box 8327 | | | | Gurabo | PR | 00778 |
| 1884597 | Diaz Miranda, Jesus M. | DS-5 43 Res. Bairoa | | | | Caguas | PR | 00725 |
| 2192944 | Diaz, Margaret | PO Box 89245 | | | | Tampa | FL | 33689 |
| 2197004 | Dominicci Rodriguez, Franciliet | P.O. Box 8834 | | | | Ponce | PR | 00732-8834 |
| 1570610 | Duenas Trailer Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 |
| 2025149 | Eastern America Insurance Agency | Maritere Jimenez | PO Box 193900 | | | San Juan | PR | 00919-3900 |
| 1763184 | Edwards Lifesciences (India) Private Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 |
| 1725603 | Edwards Lifesciences Korea Co Ltd | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jorge Mendez Cotto | 1056 Apto. 407 Ave. Munoz Rivera | | | San Juan | PR | 00927 |
| 153670 | Empleados Civiles Organizados (ECO) | Mendez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 |
| 298346 | Empresas Fortis, Inc. | Maria E Rodriguez Figueroa | PO Box 2125 | | | Orocovis | PR | 00720 |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | | SANTA ISABEL | PR | 00757 |
| 157947 | ESTATE OF VERA BRYANT | 4828 WILDER AVE | | | | BRONX | NY | 10470-1212 |
| 1562559 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | CALLE ELIAS BARBOSA 40 | | | | COTO LAUREL | PR | 00780 |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE APT 3A | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 |
| 1128246 | FALU FEBRES, OLGA | URB VILLAS DE LOIZA | P 14 CALLE 16 | | | CANOVANAS | PR | 00729 |
| 2197358 | Feliciano Ortiz, Marilin | P.O. Box 692 | | | | Yauco | PR | 00698 |
| 2099550 | Feliciano Perez, Mirta C. | Box 552 | | | | Penuelas | PR | 00624 |
| 2132520 | FELICIANO RIVERA, WILFREDO | CALLE #2 E-25 | URB VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 |
| 2197844 | Fernandez Camacho, Carmen R. | RR8 Box 9477 | 8 Sector Chinea | | | Bayamon | PR | 00956 |
| 2149424 | Fernandez Torres, Maria C. | HC-02 Box 14225 | | | | Aibonito | PR | 00705 |
| 1063465 | FIGUEROA LUGO, MIGUEL E | PO BOX 282 | | | | SABANA GRANDE | PR | 00637 |
| 2203576 | Figueroa Rivera, Maria A. | Bo. La Luna C/ Principal #82 | | | | Guanica | PR | 00653 |

In re: The Commonwealth of Puerto Rico, et al.
Case No: 17-03283 (LTS)

Page 2 of 9

Exhibit B
Claimant Hardcopy Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1939525 | Figueroa Rivera, Maria A. | PO BOX 725 | | | | Guanica | PR | 00653 |
| 2191201 | Figueroa, Awilda Baez | R.R. #6 Box 11144 | Bo Cupey Alto | | | San Juan | PR | 00926 |
| 73242 | FLORES SANCHEZ, CARLOS M | ESTANCIAS DE BAIROA | E 3 CALLE TULIPAN | | | CAGUAS | PR | 00727 |
| 175441 | FLORES SILVA, LELIS Y. | JARDINES DE CAPARRA | CALLE 26 LL-11 | | | BAYAMON | PR | 00957 |
| 592025 | FONTAN RODRIGUEZ, WILBERT C | 13 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 |
| 2193117 | Fontanez, Douglas Piouu | HC-50 Box 40284 | | | | San Lorenzo | PR | 00734 |
| 1455596 | FOX, PATSY L | 221 RIDGECREST AVE. | | | | BASTROP | LA | 71220 |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | PO BOX 192596 | | | | SAN JUAN | PR | 00919 |
| 1980503 | Franco Torres, Carmen M. | Urb. Lirios Cala 256 Calle San Agustin | | | | Juncos | PR | 00777-8630 |
| 1419797 | FUENTES APONTE, CLEMENTE | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 |
| 2046066 | Fuentes Cruz, Ines | Urb Toa Alta HT5 | | | | Toa Alta | PR | 00953-4308 |
| 2198486 | Fundadora Cruz | Urb. Cuidad Cristina C/ Panama 249 | | | | Humacao | PR | 00791 |
| 2129208 | Furseth Perez, Eugene A | 552 9 Vista Verde | | | | Aguadilla | PR | 00603 |
| 1575489 | GALARZA GONZALEZ, GUARIONEX | HC 04 BOX 119023 | | | | YAUCO | PR | 00698 |
| 183132 | GANDIA GARCIA, GILBERTO | URB LAS LOMAS | 169B CALLE 28 SW | | | SAN JUAN | PR | 00921 |
| 1987041 | Garcia Hicks, Jaslind | Sta. Juanita P 18 Calle Formosa | | | | Bayamon | PR | 00956 |
| 2201857 | Garcia Lebron , Placido | Apt 574 A Barrio Calzada | | | | Maunabo | PR | 00707 |
| 1813126 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 |
| 1778301 | Garcia Loperena, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 |
| 1472576 | GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE | CALLE 5 F 21 | | | CAYEY | PR | 00736 |
| 1629410 | GARCIA RIVERA, FRANCIS | URB SAN IGNACIO | 1711 CALLE EDMUNDO | | | SAN JUAN | PR | 00927-6541 |
| 1481664 | Garcia, Domingo | PO Box 192623 | | | | San Juan | PR | 00919-2623 |
| 1753071 | Garcia, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | 108 WEST MAIN ST JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 2220130 | Garrastegui Maldonado, Sheila | 1607 Paseo La Colonia, Urb. Vista Alegre | | | | Ponce | PR | 00717-2311 |
| 2238056 | Garrastegui Maldonado, Sheila | P.O. Box 332238 | | | | Ponce | PR | 00733-2238 |
| 1586095 | Garriga De Jesus, Yahaira | Urb Brisas Laurel | 1001 Calle Los Flamboyanes | | | Cotto Laurel | PR | 00780-2240 |
| 1496481 | Genesis Communications Inc. | PO Box 2457 | | | | Moca | PR | 00676 |
| 191186 | GERMAN TORRES BERRIOS & ASSOCIADOS | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9609 |
| 1602355 | Global Insurance Agency Inc. | Jose Penabaz | 100 Carr 165 | | | Guaynabo | PR | 00968 |
| 1463128 | Gomez Jiminez, Maria | Urb Valla Elnita Calle 1 | | | | G-12 Fajado | PR | 00738-4358 |
| 1456467 | Gomez Jiminez, Maria L | Urb. Villa Clarita Calle 1 G-12 | | | | Fajardo | PR | 00738-4358 |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | PO BOX 3450 | | | | MAYAGUEZ | PR | 00680 |
| 1876179 | Gomez Perez, Ruth D | 237 Ave Luloi E Saavedra Blasco | | | | Isabela | PR | 00662 |
| 2196701 | Gomez Perez, Ruth D | 237 Ave Luloi E Saavedra Blasco | | | | Isabela | PR | 00662 |
| 2128957 | Gonzalez Badillo, Margarita | PO Box 250105 | | | | Aguadilla | PR | 00604 |
| 223972 | GONZALEZ BURGOS, HIRAM | PO BOX 107 | | | | AGUADA | PR | 00602-0107 |
| 916906 | GONZALEZ COLLAZO, LUIS E | PO BOX 121 | | | | CEIBA | PR | 00735 |
| 2196777 | Gonzalez Franceschini, Edgardo | 821 Urb. Villa Del Caribe | | | | Santa Isabel | PR | 00757 |
| 198699 | GONZALEZ FUENTES, CARMEN | HC 03 BOX 34190 | | | | SAN SEBASTIAN | PR | 00685 |
| 1448643 | Gonzalez Gonzalez, Carlos | HC 03 Box 31051 | | | | Aguada | PR | 00602 |
| 2147844 | Gonzalez Gonzalez, Jaime L. | Calle Flo Secola #236- Bda Carmen | | | | Salinas | PR | 00751 |
| 1236944 | GONZALEZ GONZALEZ, JOSE M | HC04 BOX 15173 | | | | CAROLINA | PR | 00987 |
| 943190 | GONZALEZ MARTINEZ, HECTOR | HC 3 BOX 9498 | | | | SAN GERMAN | PR | 00683-9741 |
| 657488 | GONZALEZ MONTALVO, GABRIEL | URB: LAS ALONDRAS  CALLE 1 | CASA A-1 | | | VILLALBA | PR | 00766 |
| 2195514 | Gonzalez Nazario, Javier O. | HC- 07 Box 5010 | | | | Juana Diaz | PR | 00795 |
| 960853 | GONZALEZ ORTIZ, CARLOS | HC 1 BOX 7212 | | | | GURABO | PR | 00778-9511 |
| 2197518 | Gonzalez Rivera, Ilsa Ivelisse | Urb. Villa Serena #52, Calle Loire | | | | Santa Isabel | PR | 00757 |
| 844299 | GONZALEZ SANTOS, MADELYN | URB COUNTRY CLUB | JWE9 CALLE 242A | | | CAROLINA | PR | 00982-2718 |
| 2196173 | Gonzalez Serrano, Zeidie W. | Box 424 | | | | Penuelas | PR | 00624 |
| 1729028 | GONZALEZ TORRES, JOSE A. | URB ADOQUINES | 48 CALLE PRINCESA | | | SAN JUAN | PR | 00926-7357 |
| 1651723 | Gonzalez, Concepcion | B-19 Calle 4 | Estancias San Fernando | | | Carolina | PR | 00985 |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | 36 Peral | | | | Mayaguez | PR | 00680 |
| 2219845 | Gutierrez Cruz, Ines | HC 2 Box 11289 | | | | Humacao | PR | 00791 |
| 1037195 | GUTIERREZ TORRES, LUZ | COND AQUAPARQUE | 1 COND AQUAPARQUE APT 5A | | | TOA BAJA | PR | 00949-2635 |
| 2204230 | Guzman, Jacinto Burgos | Barrio Palo Seco | Buzon 130 | | | Maunabo | PR | 00707 |
| 2190998 | Guzman, Jacinto Burgos | Buzon 130 | | | | Maunabo | PR | 00707 |
| 2489239 | HB Aqui Plani CSP | (Alfredo Herrera) | Urb. Monterrey 1272 Calle Andes | | | San Juan | PR | 00926-1416 |
| 1477899 | HB Aqui Plani | Alfredo M. Herrera Wehbe | Calle Los Andes #1272 | Urbanizacion Monterrey | | San Juan | PR | 00926-1416 |
| 218405 | HERNANDEZ GUTIERREZ, MARIANA | 1607 AVE PONCE DE LEON | APT 1803 | | | SAN JUAN | PR | 00909 |
| 1564988 | Hernandez Lopez, Sixto | 19 Esmeralda Urb. Bucare | | | | Guaynabo | PR | 00969 |
| 2197113 | Hernandez Melendez, Zulma | HC - 01 Box 15224 | | | | Coamo | PR | 00769 |
| 1420031 | HERNÁNDEZ QUIJANO, JOSÉ | APT 141844 | | | | ARECIBO | PR | 00614 |
| 2200089 | Hernandez Sanchez, Domingo | Calle Araguez 772 | | | | Ciudad Real Vega Baja | PR | 00693 |
| 748910 | Hernandez Torres, Rosa  T | BO La Maldonado | PO Box 59 | | | Florida | PR | 00650 |
| 2219459 | Hernandez, Pedro | 244 Cedar Cove Lt 33 | | | | Owatonna | MN | 55060 |
| 1667999 | Hernandez, Roberto Rodriguez | Calle 60 2l20 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 2092023 | Herrera Bravo, Debra A. | PO Box 1224 | | | | Isabela | PR | 00662 |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 1678500 | Holsum de Puerto Rico, Inc. | P.O. Box 8282 | | | | Toa Baja | PR | 00951-8282 |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Fernando Van Derdys ,Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 1596543 | Inversiones Caribe Inc | Po Box 3450 | | | | Mayaguez | PR | 00680 |
| 2197776 | Irigoyen Duen, Gladys Antonia | 2578 Girasol, Urb. Villa Flores | | | | Ponce | PR | 00716-2915 |
| 1578644 | ISAAC CRUZ, SUHEIL | Urb De Loiza | AA 29 C/46A | | | CANOVANAS | PR | 00729 |
| 1665395 | Jauregui Castro, Nora | Y1-15 Calle Versalles | Urb Park Gardens | | | San Juan | PR | 00926 |
| 1466279 | Jessica Rodriguez Nunez/ Jediel M. Laviera | PO Box 29322 | | | | San Juan | PR | 00929 |
| 1468566 | Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | PO Box 29322 | | | | San Juan | PR | 00929 |
| 1544481 | Jimenez Velez, Jacqueline | RR04 Box 7491 | | | | Cidra | PR | 00739 |
| 1728010 | Jorge Pierluisi Cordero and Victoria Guerra Rivas | PO Box 19299 | | | | San Juan | PR | 00910-1299 |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | PO BOX 1128 | | | | YAUCO | PR | 00698-1128 |
| 2041310 | Jose R. Arzon Gonzalez, Maribel Vidal Valdes | P.O. BOX 6616 | | | | Caguas | PR | 00726-6616 |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Diaz | Urb. Parkville Sur | A2 Ave. Lopategui | | | Guaynabo | PR | 00969-4452 |
| 1690117 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | #60 San Francisco Street | | | | San Juan | PR | 00901 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 9

Exhibit B
Claimant Hardcopy Service List
Served via a first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1530538 | Keynejad, Jamshid | 1515 N. Federal Highway | Suite 405 | | | Boca Raton | FL | 33432 |
| 259232 | KRESTON PR LLC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 |
| 1636302 | L' Oreal Caribe, Inc. | Santander Tower, San Patricio Village | Suite 1700 B7 Calle Tabonuco | | | Guaynabo | PR | 00968 |
| 259524 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | Ilka Violeta Carbo | PO BOX 9785 | | | SAN JUAN | PR | 00908 |
| 1951528 | Laboy De Jesus , Maria E. | HC 65 Box 6553 | | | | Patillas | PR | 00723-9368 |
| 2204180 | Laguna Rosado, Maria I | PO Box 2297 | | | | Guaynabo | PR | 00970 |
| 2196560 | Landrau Garcia, Aida E. | HC 01 - Box 3160 | | | | Maunabo | PR | 00707 |
| 2147919 | Landro Gonzales, Angel Luis | Bo Santa Anal | Nom. 280 William Colon | | | Salinas | PR | 00751 |
| 1420163 | LAS LOMAS CONSTRUCTION SE | JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 |
| 983474 | LASANTA LASANTA, EDWIN | PO BOX 122 | | | | LUQUILLO | PR | 00773 |
| 1530591 | LASER PRODUCTS, INC. | LEDESMA & VARGAS, LLC | 221 PLAZA BUILDING, SUITE 900 | 221 AVE. PONCE DE LEON | | San Juan | PR | 00919 |
| 942579 | LEBRON PAGAN, BETTY | URB HACIENDA | AT25 CALLE 42 | | | GUAYAMA | PR | 00784 |
| 2198397 | Lebron Rivera, Juan Pablo | 2680 Calle Corrozal Apt. 204 | | | | Maunabo | PR | 00707 |
| 2196596 | Lebron Soto, German | P.0 Box 681 | | | | Maunabo | PR | 00707 |
| 1786820 | LEEANN AMBULANCE SERVICE INC | HC 1 BOX 6670 | | | | MOCA | PR | 00676-9529 |
| 1462023 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | URB. SULTANA | 67 ALHAMBRA ST. | | | MAYAGUEZ | PR | 00680 |
| 2196554 | Leon Leon, Bartolome | HC 02 - Box 3867 | | | | Maunabo | PR | 00707 |
| 2196576 | Leon Leon, Israel | HC - 2 Box 3867 | | | | Maunabo | PR | 00707 |
| 2192322 | Leon Leon, Nicolas | HC 02 Box 3867 | | | | Maunabo | PR | 00707 |
| 1898828 | Leon Ribas, Juan E. | Urb. La Rambla Clarins St #1252 | | | | Ponce | PR | 00730 |
| 265797 | LEON RODRIGUEZ, EDDIE | B CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 |
| 2197326 | Lewis Matias, Ronald | Urb. Alturas de Penuelas 2 | Calle 1, K-16 | | | Penuelas | PR | 00624 |
| 1674549 | Lifescan Inc. | McConnel Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 2198103 | Llera, Rigoberto | 5550 E. Michigan St. | Apt #2112 | | | Orlando | FL | 32822 |
| 1459301 | LOPEZ CHAAR, ALFONSO | APRTADO 1555 | | | | DORADO | PR | 00646 |
| 1420211 | LOPEZ COTTO, MYRIAM | LUIS M. BARNECET VÉLEZ | URB SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 |
| 1679468 | Lopez Felices, Felicita | 807 Calle Jose Marti Miramar | | | | San Juan | PR | 00907 |
| 1177357 | LOPEZ LOPEZ, CARLOS J | H032 BOX 8021 | | | | SALINAS | PR | 00751 |
| 32997 | Lopez Rodriguez, Arlene | Cond. La Floresta Num.1000 | Apto. 651 Carr. 831 | | | Bayamon | PR | 00956 |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | RR-10 BOX 5073 | | | | SAN JUAN | PR | 00926 |
| 2221823 | LOPEZ VALENTIN, JOSE R | URB MONTE OLIVO | 347 CALLE POSEIDON | | | GUAYAMA | PR | 00784 |
| 2203123 | Lopez, John | 123 Main Street | | | | New York | NY | 10036 |
| 142824 | LUCENA SOTO, DIONISIO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN CORRECIONAL GUERRERO 304 | PO BOX 3999 | | AGUADILLA | PR | 00603 |
| 279960 | LUCIANO CORREA, GILBERTO | PO BOX 561747 | | | | GUAYANILLA | PR | 00656 |
| 2117893 | LUCIANO NUNEZ, DAVID H | PO BOX 1152 | | | | Adjuntas | PR | 00601-1152 |
| 1962518 | Lugo Feliciano, Elvin | Elvin Lugo Feliciano | Box 285 | | | Penuelas | PR | 00624 |
| 1889063 | Lugo Feliciano, Elvin | PO Box 285 | | | | Peñuelas | PR | 00624 |
| 1451997 | LUGO SANTIAGO, VICTOR | PO BOX 13275 | | | | SAN JUAN | PR | 00908 |
| 285958 | LUNA DE JESUS , MIGUEL A | 590 AVE. NORFE APT. 1405 | VISTA DE MONTE CASINO | | | TOA ALTA | PR | 00953 |
| 2206380 | LUNA, WILFREDO MELENDEZ | M-7 CALLE 5 | URB. VILLA NUEVA | | | CAGUAS | PR | 00727-6919 |
| 2196864 | Maldonado Matos, Julio | HC-08 Box 355 | | | | Ponce | PR | 00731 |
| 292791 | MALDONADO RIVERA, WILBERTO | PO BOX 523 | | | | VEGA BAJA | PR | 00694 |
| 2197964 | Maldonado Sanchez, Fidel | 227 Coleus Dr. | | | | Orlando | FL | 32807 |
| 2201834 | Maldonado, Luis M. | Urb. Villas de Buena Ventura | 112-Calle Luquillo C-N-6 | | | Yabucoa | PR | 00767 |
| 591218 | MALDONADO, WANDA | LCDO. LUIS BARNECET VÉLEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 |
| 1585315 | MANFREDO PUCET, URSULA | LCDO. ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | | San Juan | PR | 00919-3501 |
| 2219388 | Manguel Rodriguez, Norma | HC - 20 - 10685 | | | | Juncos | PR | 00777 |
| 1363724 | MANTILLA SIVERIO, NORMA | 181 CALLE JOSE CHEITO CORCHADO | | | | ISABELA | PR | 00662 |
| 296055 | MARCIAL SANABRIA, LUIS | PO BOX 479 | | | | ENSENADA | PR | 00647 |
| 1548841 | MARQUEZ DE JESUS, JESUS M. | PO BOX 252 | BO CACAO ALTO | | | PATILLAS | PR | 00723 |
| 1761265 | Marte Rodriguez, Ramon | Urbanizacion Las Flores | Calle Karimar #335 | | | Isabela | PR | 00662-6610 |
| 1780693 | Marti Costa, Alicia | Calle Rey Ricardo # 401 | La Villa de Torrimar | | | Guaynabo | PR | 00969 |
| 1597285 | Martinez Collazo, Angela | PO Box 3056 | | | | Juncos | PR | 00777 |
| 309224 | MARTINEZ GOMEZ, ROSA | URB.VALLE ALTO 2057 CALLE COLINAS | | | | PONCE | PR | 00731 |
| 283104 | MARTINEZ MARQUEZ, LUIS A. | LCDO. JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | | SAN JUAN | PR | 00936-1182 |
| 2205196 | Martinez Perez, Yazmin | CALLE 12 H56 URB EL CORTIJO | | | | Bayamon | PR | 00956 |
| 1867659 | Martinez Rivera, Milagros | MACHUCHAL | Box 4 | | | Sabana Grande | PR | 00637 |
| 2091127 | Martinez Santiago, Carmen Milagros | PO Box 114 | | | | Toa Alta | PR | 00954 |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | PMB 506 | 609 Av. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 2197758 | Martinez, Misael | HC 002 Box 7960 | | | | Salinas | PR | 00751 |
| 2192489 | Mas Gonzalez, Edna V. | 5201 Par Dr. | Apt. 1126 | | | Denton | TX | 76208 |
| 887732 | MATTA RIVERA, CARLOS C | URB METROPOLIS | 2P31 CALLE 41 | | | CAROLINA | PR | 00987 |
| 2205360 | Matta, Alfoso Aponte | Mansiones Montecasino II 690 | | | | Toa Alta | PR | 00953 |
| 1674628 | MCS Advantage, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 |
| 2196905 | Medina Boreno, Johana | Bo. Magueyes, 229 Camino Viejo | | | | Ponce | PR | 00728 |
| 2201237 | Medina Carrero, Victor L. | Urb. Quintas Reales | Reina Isabel I Street #C-6 | | | Guaynabo | PR | 00969 |
| 1727893 | Medina Lugo, Ruben M. | PO Box 79685 | | | | Carolina | PR | 00984 |
| 2206544 | Medina Martinez, Angela | M-7 Calle 5 Urb. Villa Nueva | | | | Caguas | PR | 00727-6919 |
| 322441 | Melendez Delanoy, Maria L | RR1 Box 6771 | | | | Guayama | PR | 00784 |
| 1551936 | MELENDEZ FRAYUADA, EVA E | PO BOX 361 | | | | CANOVONES | PR | 00729 |
| 1970834 | Melendez Luna,  Felix N. | Carr. 172 Ramal 7775 KM 302 | | | | Cidra | PR | 00739 |
| 2031016 | Melendez Luna, Felix N. | Carr 172 Ramal 7775 X 3.2 | | | | Cidra | PR | 00739 |
| 2203840 | Melendez Luna, Felix N. | RR-1- Box 2258-1 | | | | Cidra | PR | 00739 |
| 2205839 | Melendez Luna, Rosa Maria | Urb. Treasure Valley | Calle 6 #D-11 | | | Cidra | PR | 00739 |
| 2141779 | Melendez Perez, Juan A. | Lcda. Joyce A. Rodriguez Torres | P.O. Box 310121 | | | Miami | FL | 33231 |
| 2197400 | Mendez Aviles, Norka | Carr. 125 K19.1 Bo. Pozas Central | | | | San Sebastian | PR | 00685 |
| 2197916 | Mendez Orsini, Jeannette | HC 03 Box 32007 | | | | Juana Diaz | PR | 00795 |
| 2202865 | Mendez Santos, William | Urb. Sabanera | Calle Yagrumo #73 | | | Cidra | PR | 00739 |
| 2105172 | Menzado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabel | PR | 00662 |
| 2208337 | Mercado Perdomo, Edwin | PO Box 1048 | | | | Hormigueros | PR | 00660 |
| 2195383 | Mercado Santiago, Luis Alberto | #200 San Antonio | Urb. Santa Rita | | | Coto Laurel | PR | 00780 |
| 2196625 | Mercado Yordan, Rafael A. | HC - 02 Box 6268 | | | | Guayanilla | PR | 00696-9708 |

In re: The Commonwealth of Puerto Rico, et al.
Case No: 17-03283 (LTS)

Page 4 of 9

Exhibit B
Claimant Hardcopy Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2204176 | Mercado, Rene | PO Box 10407 | | | | San Juan | PR | 00922 |
| 1869770 | MIRANDA MALDONADO, MARIA L. | COND RIVERSIDE PLAZA | APT 12I | 74 CALLE SANTA CRUZ | | BAYAMON | PR | 00961 |
| 2117234 | Miranda Martinez, Luzmarie | B-18 Calle 2 | Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 2197477 | Miranda Martinez, Luzmarie | Urb. Villa Madrid B-18 Calle #2 | | | | Coamo | PR | 00769 |
| 2120454 | Miranda Ortiz, Angel L. | Urb. Bella Vista | D-20 Calle 2 | | | Bayamon | PR | 00957 |
| 2221693 | Miranda Rivera, Myrna | 11822 Brenford Crest Dr | | | | Riverview | FL | 33579 |
| 2205623 | Mojica Cruz, Carlina | Urb. Idamaris Gardenes K-29 | Calle Myrna del Delgado | | | Caguas | PR | 00727 |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | RES LLORENS TORRES | 29 APT 602 | | | SAN JUAN | PR | 00913-6816 |
| 2197806 | Molini Santos, Carlos A. | Valle Alto 2163 Calle Colina | | | | Ponce | PR | 00730-4127 |
| 191148 | MONTALVO BONILLA, GERMAN | VICTORIA HEIGHTS BAYAMON | FF-1 CALLE 7 | | | BAYAMON | PR | 00959 |
| 1634297 | Montalvo Nieves, Edgardo | PO Box 8926 | | | | Bayamon | PR | 00960 |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 |
| 1242059 | MONTERO NEGRON, JUAN J. | PARCELAS AMALIA MARIN | 5575 CALLE JULIO MEDINA | | | PONCE | PR | 00716 |
| 1505168 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 |
| 344771 | Morales Irizarry, Jose | Hc 01 Box 8447 | | | | Cabo Rojo | PR | 00623 |
| 979549 | MORALES LOPEZ, DELIA | PO BOX 9836 | | | | CAGUAS | PR | 00726-9836 |
| 2204359 | Morales Lugo, Carlos A. | Urb Borinquen Gardens | 296 Alfredo Galvez | | | San Juan | PR | 00926 |
| 296647 | MORALES MORALES, MARGARITA | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 |
| 1517181 | Morales Rosa, Jose Antonio | HC 63 Box 3278 | | | | Patillas | PR | 00723 |
| 2198479 | Morales Soto, Miguel Angel | PO Box 508 | | | | Maunabo | PR | 00707 |
| 2155249 | Morales, Mayda | 2195 Walton Ave. Apt. 6G | | | | Bronx | NY | 10453 |
| 2204202 | Morales, Nathanel Cruz | Barrio Calzada | Buzon 70 | | | Maunabo | PR | 00707 |
| 2201207 | Morales, Riquelmo | Cond Guarionex | Apt 504 | | | San Juan | PR | 00926 |
| 2197473 | Moro Ortiz, Maricelis | Urb. Villa El Encanto M-21, Calle 8 | | | | Juana Diaz | PR | 00795 |
| 2220967 | Mulero, Anastacia Crespo | Urb. Batista c/4 Nueva | Villas Peregrinos, Apt 230 | | | Caguas | PR | 00725 |
| 834084 | Municipality of San Sebastian | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 |
| 1584314 | MUNIZ CUMBA, MANUEL | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN | STE.17 | | SAN JUAN | PR | 00924-4586 |
| 2225969 | Muniz, Yolanda | 182 Garden Wood Dr. | | | | Ponte Vedra | FL | 32081 |
| 2195743 | Muñoz Ortiz, Ronald | Estancias del Golf | 386 Juan H. Cintron | | | Ponce | PR | 00730 |
| 1973438 | Naranjales, Inc. | Attn: Maritere Jimenez | PO Box 193900 | | | San Juan | PR | 00919 |
| 2205303 | Navarro lugo, Roberto | Vigilante del Dept Recursos Naturales y Ambientales | Departamento de Recursos Naturales y Ambientales | San Jose Industrial Park | 1375 Ave Ponce de Leon | San Juan | PR | 00926 |
| 1239657 | NAVARRO MERCED, JOSELITO | PO BOX 9776 | | | | CIDRA | PR | 00739 |
| 2206635 | Nazario-Torres, Sonia I. | Calle Kingston 2H-13 | Urb. Villa del Rey | | | Caguas | PR | 00725 |
| 1486994 | Nectar of the Gods Services, Inc | PO Box 8116 | | | | San Juan | PR | 00910 |
| 1064807 | NEGRON ORTIZ, MILDRED | HC 3 BOX 13662 | | | | CABO ROJO | PR | 00623 |
| 1464862 | NEGRON ROMAN, HECTOR | HC 15 BOX 15954 | | | | HUMACAO | PR | 00791 |
| 1485813 | NETWAVES EQUIPMENT CO. | HECTOR FIGUEROA-VICENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 |
| 2196635 | Nieves Beniquez, Maria M. | 308 Calle Caceres | Urb. Valencia | | | San Juan | PR | 00923 |
| 267706 | NIEVES GONZALEZ, LINA M. | URB. CONSTANCIA | #2613 BLVD. LUIS A FERRE | | | PONCE | PR | 00717 |
| 2223011 | Niewes Molina, Felix | Carr. 958, KM 7 H8 | | | | Rio Grande | PR | 00745 |
| 1804938 | Niewes Morales, Carmen M. | 130 calle Gorrion | Chalets de Bairoa | | | Caguas | PR | 00727 |
| 2197760 | Niewes Sanchez, Jaime | P.O. Box 3094 | | | | Mayaguez | PR | 00680-3094 |
| 884716 | NUÑEZ FOX, ANTONIO | URB ROUND HILL | 1304 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 |
| 367944 | Nunez Nieves, Jose R. | Eddie Leon | 8 Antonio Barcelo | | | Maunabo | PR | 00707 |
| 1123294 | Ojeda Martinez, Nayda | Villas de Loiza | E-8 Calle 2 | | | Canovanas | PR | 00729-4228 |
| 371385 | OLIVENCIA ANTONETTI, MAGDALENA | PO BOX 611 | | | | AGUIRRE | PR | 00704 |
| 1862505 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | | | Guayanilla | PR | 00656 |
| 2043961 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | | | Guayanilla | PR | 00656 |
| 2087544 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | PO Box 9023917 | | | | San Juan | PR | 00902 |
| 2203482 | Oquendo Rosado, Lydia I. | E-17 Calle Union Ext. La Inmaculada | | | | Toa Baja | PR | 00949 |
| 74830 | ORTA FALU, CARMEN D | JARDINES DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 1729548 | Ortho Biologics LLC | McConnell Valdes LLC | C/O Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 2147684 | Ortiz Colon, Carlos Manuel | Bo. Mosquito - Pda I Calle A-2 Buzon 1117 | | | | Aguirre | PR | 00704 |
| 2197792 | Ortiz David, Roberto | Apartado 1685 | | | | Coamo | PR | 00769 |
| 1086401 | ORTIZ DAVID, ROBERTO | APARTADO 1685 | | | | COAMO | PR | 00769 |
| 2206464 | Ortiz Davila, Zoraida | 1482 Ave Roosevelt Apt 105 | | | | San Juan | PR | 00920 |
| 2221711 | Ortiz de Hdez., Nilda M. | Urb. Alta Vista | Q-19 Calle 19 | | | Ponce | PR | 00716-4250 |
| 2205374 | Ortiz Lopez, Maritza | 195 Astromelia Mans. de Rio de Piedras | | | | San Juan | PR | 00926 |
| 751211 | ORTIZ SANTIAGO, SAMUEL | HC 1 BOX 4336 | | | | AIBONITO | PR | 00705 |
| 1579884 | Ortiz Torres, Lorenzo | Urb. San Antonio Calle 1 A-12 | | | | Coamo | PR | 00769 |
| 2201239 | Otero De Medina, Nitza Elisa | Urb. Quintas Reales | Reina Isabel I #C-6 | | | Guayabo | PR | 00969 |
| 1505984 | P.R. Used Oil Collectors, Inc | Oliveras & Ortiz Law Offices PSC | 171 Ave. Chardón, Suite 406 | | | San Juan | PR | 00918-1722 |
| 1249060 | PACHECO GONZALEZ, LISANDRA | EH 13 CALLE PINO NORTE | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 731109 | PACHECO MARTINEZ, NORMA I | PO BOX 767 | | | | HORMIGUEROS | PR | 00660 |
| 2204457 | Padilla Rodriguez, Luz T | Villa Nevarez #1063 Calle 19 | | | | San Juan | PR | 00927 |
| 2203820 | PADILLA, GUILLERMO L. | CALLE 17 S-2 ROYAL TOWN | | | | BAYAMON | PR | 00956 |
| 2233743 | Padin, Juan Gregorio | H5-Calle 10, | Rpto. Marquez | | | Arecibo | PR | 00612 |
| 1767045 | Patheon Puerto Rico, Inc. | PO Box 31199 | | | | Manati | PR | 00764 |
| 1677274 | Pavan Agarwal and Preeti Agarwal | 374 Dorado Beach East | | | | Dorado | PR | 00646 |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 |
| 1576194 | Peña Rodriguez, Kelia | Urb Santa Maria M15 Calle Santa Ana | | | | Toa Baja | PR | 00949 |
| 1668585 | Pepsico Caribbean, Inc. | Corporate Office Park #42, Road #20 - Suite 205 | | | | Guaynabo | PR | 00966 |
| 1604511 | Pepsico Puerto Rico, Inc. | Corporate Office Park #42, Road #20 | Suite 205 | | | Guaynabo | PR | 00966 |
| 1935653 | Perez Adorno, Jorge L | Yadira Adorno Delgado | 1605 Ponce de Leon, Suite 600 | | | San Juan | PR | 00909 |
| 1649142 | Perez Aponte, Luis A | PO Box 3306 | | | | Arecibo | PR | 00612 |
| 2193023 | Perez Cordero, Maria E. | Reparto Roman, Calle Caoba #108 | | | | Isabela | PR | 00662 |
| 2192999 | Perez Cordero, Ruth | Avenida Julio Zeavedra #250 | | | | Isabela | PR | 00662 |
| 1049061 | PEREZ DE JESUS, MARCELINO | HC 02 BOX 13336 | | | | AGUAS BUENAS | PR | 00703 |
| 949652 | PEREZ FIGUEROA, ALMA E | PARC LA DOLORES | 224 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745-2309 |
| 2050660 | Perez Lopez, Gabriel | P.O. Box 1198 | | | | Trujillo Alto | PR | 00977 |
| 2091019 | PEREZ PEREZ, WANDA I | 4235 CALLE JOSEFA CORTES LOPEZ | | | | ISABELA | PR | 00662-2303 |
| 2022134 | Perez Rivera, Mayda E. | 256 calle 9 Jardines de Toa Alta | | | | Toa Alta | PR | 00953 |
| 1824998 | Perez Santiago, Juan A | HC 02 Box 3492 | | | | Penuelas | PR | 00624 |

Exhibit B
Claimant Hardcopy Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 408739 | PEREZ ZAYAS, RAFAEL | 1353 LUIS VIGOREAUX AVE PMB 259 | | | GUAYNABO | PR | 00966 |
| 863514 | Perez-Rodriguez, Maria  Victor | PO Box 1436 | | | Sabana Seca | PR | 00952 |
| 1497761 | Pirtle, Jeanette & Humberto Medina-Torres | David Fernandez-Esteves (Pirtle) | PO Box 9023518 | | San Juan | PR | 00902-3518 |
| 411293 | PLA LLADO, LUIS | URB TERRAZAS DE GUAYNABO | N4 CALLE PASCUA | | GUAYNABO | PR | 00969 |
| 2197331 | Polidura Alers, Digna | Carr. 423 Km 2.0 int | Bo. Hato Arriba | | San Sebastian | PR | 00685 |
| 2205176 | Porrata-Doria, Ivelisse | Urb. Palacios Reales 281 | Minive L-12 | | Toa Alta | PR | 00953 |
| 414762 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | Greenaway, Juan Jacob | PO Box 9063 | | San Juan | PR | 00908 |
| 1606209 | Puerto Rico Land Administration | 419 De Diego St., Ste. 301 | | | San Juan | PR | 00923 |
| 1433496 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | Santurce | PR | 00912 |
| 1600503 | Quality Consulting Group, Inc. | PMB 303 | 405 Ave. Esmeralda Suite 2 | | Guaynabo | PR | 00969-4704 |
| 1616336 | Quilichini, Norman A | 1491 Bent Oaks Blvd | | | Deland | FL | 32724 |
| 2197813 | Quiñones Gonzalez, Elizabe | 2-8-10 Villa Rita | | | San Sebastian | PR | 00685 |
| 2197530 | Quiñones Gonzalez, Elizabe | 2-8-10 Villa Rita | | | San Sebastian | PR | 00685 |
| 1678331 | Quiñones Matos, Marilain | Calle 31 ao-10 Urb. Teresita | | | Bayamon | PR | 00961 |
| 1185364 | QUINTANA AGOSTO, CLARIBEL | PO BOX 275 | | | LAS PIEDRAS | PR | 00771 |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | SAN JUAN | PR | 00926-6023 |
| 1481410 | Rafols Van Derdys, Alberto J | PO Box 593052 | | | San Antonio | TX | 78259 |
| 1770118 | Ramirez Ball, Rafael H. | PO Box 195492 | | | San Juan | PR | 00919 |
| 1485664 | Ramirez Colon, Maria de Lourdes | PO Box 1534 | | | Boqueron | PR | 00622 |
| 627750 | RAMIREZ GONZALEZ, CARMEN LEYDA | HC 3 BOX 41439 | | | CAGUAS | PR | 00725-9743 |
| 940600 | RAMIREZ RODRIGUEZ, WILFREDO | HC 03 BOX 41439 | | | CAGUAS | PR | 00725 |
| 2196550 | Ramirez Rosario, Luis Daniel | HC-11 Box 12322 | | | Humacao | PR | 00791 |
| 2119701 | Ramos Flores, Jose A. | F-18 Calle 1 Urb. Villas De Gurabo | | | Gurabo | PR | 00778 |
| 426972 | Ramos Lugo, Carmelo | Urb Santa Juanita | NK 6 Calle Fenix | | Bayamon | PR | 00956 |
| 427836 | RAMOS ORTIZ, JAVIER | BO BOTIJAS #1 | RR-1 Box 14175 | | OROCOVIS | PR | 00720 |
| 2197060 | Ramos Perez, William | P.O. Box 1147 | | | San Seb | PR | 00685/1147 |
| 1103694 | RAMOS PEREZ, WILLIAM | PO BOX 64 | | | ISABELA | PR | 00662-0064 |
| 1583430 | Ramos Sanchez, Emily | Las Piedras #8136 | | | Quebradillas | PR | 00678 |
| 429654 | RAMOS TALAVERA, JESSENIA | PO BOX 306 | | | CAGUAS | PR | 00726 |
| 430021 | Ramos Veguilla, Javier | 11 Urb Terra Del Valle | | | Cayey | PR | 00736 |
| 1788744 | Ramos-Ortiz, Bethzaida | Victor M. Rivera- Rios | 1420 Fernandez Juncos Ave. | | San Juan | PR | 00909 |
| 863777 | RAMOS-RODRIGUEZ, MELISA | HC 1 BOX 17257 | | | HUMACAO | PR | 00791 |
| 1467068 | Rancel Lopez, Julio | PO Box 404 | | | Guayama | PR | 00785 |
| 431300 | RE EVOLUCION INC | PO BOX 206 | | | ARROYO | PR | 00714 |
| 1455622 | Rene C Gomez Gomez + Aura I Fernandez Perez | PO Box 1717 | | | Caguas | PR | 00726-1117 |
| 1643834 | REYES MALDONADO, ANA M. | URB. MONTESORIA 2 | CALLE MANATI 214 | | AGUIRRE | PR | 00704 |
| 2149329 | Reyes Maldonado, Ana M. | Calle Manati #214 | Montesoria 2 | | Aguirre | PR | 00704 |
| 179693 | REYES RODRIGUEZ, FREDESVINDA | HC 1 BOX 3946 | LAS PALMAS | | UTUADO | PR | 00641 |
| 2197591 | Rios Pimentel , Francisco | Urb. Villa Del Carmen | Calle Saliente #1436 | | Ponce | PR | 00716 |
| 2193510 | Rios Rosario, Fraternidad | P O Box 41 | | | Bo. Garrochales | PR | 00652 |
| 1470617 | Rios Torres, Eduardo | C/O Charles M. Briere | Briere Law Offices | PO Box 10360 | Ponce | PR | 00732 |
| 440671 | RIVAS GARCIA, FELIX | MANSION DEL SUR | SD 58 PLAZA 5 | | TOA BAJA | PR | 00949 |
| 2048211 | Rivas Luyando, Anibal | 150 c/ Gerzonia | | | Guayama | PR | 00784 |
| 27734 | RIVAS LUYANDO, ANIBAL | 150 CALLE CIRCONIA | | | GUAYAMA | PR | 00784 |
| 2203670 | Rivas Luyando, Anibal | Urb. Guayama Valley | Calle Circonia 150 | | Guayama | PR | 00784 |
| 442120 | Rivera Baez, Edgardo | HC 74  BOX 28816 | | | CAYEY | PR | 00736 |
| 2069169 | RIVERA CHEVERES, CARMEN S | BOX 101 | | | BARRANQUITAS | PR | 00794 |
| 620389 | Rivera Chevres, Briseida | HC 73 Box 4463 | | | Naranjito | PR | 00719 |
| 443779 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | LOIZA | PR | 00772 |
| 1540759 | RIVERA DE JESUS, ARIEL | 22 JENNIFER PL | | | HINESVILLE | GA | 31313-1358 |
| 2148808 | Rivera Felix, Nora Elisa | 426 Parcelas Cabassa Bo Coqui | | | Aguirre | PR | 00704 |
| 1533715 | Rivera Hernandez, Graciela | PO Box 236 | Bo Anones Carr 4406 | | Las Marias | PR | 00670 |
| 1199374 | RIVERA MALDONADO, EMILY M | BUZON 205R | | | ARECIBO | PR | 00612-5322 |
| 449696 | Rivera Marcano, Gloria L. | G/14 A Bloque O-789 | Alturas De Rio Grande | | Rio Grande | PR | 00745 |
| 2062435 | Rivera Massini, Soraya | Box 247 | | | Jayuya | PR | 00664 |
| 2197328 | Rivera Medina, Martin | Urb. Providencia Calle Lempira 2608 | | | Ponce | PR | 00728 |
| 2126623 | Rivera Medina, Damary | HC 73 Box 4379 | | | Naranjito | PR | 00719 |
| 2095175 | RIVERA MOLINA, MAYRA YASMIN | BRISAS TROPICAL 1149 CALLE CAOBA | | | QUEBRADILLAS | PR | 00678 |
| 1104608 | RIVERA NEGRON, XAVIER A | BDA LAS MONIAS | 107 C PEPE DIAZ | | SAN JUAN | PR | 00917 |
| 1212990 | RIVERA ORTIZ, HAYBED | HC-63 BOX 3614 | | | PATILLAS | PR | 00723 |
| 2204628 | Rivera Quinones, Luis Angel | 52 Calle Eugenio Sanchez | | | Cayey | PR | 00736 |
| 1791680 | Rivera Quinones, Luis Angel | 52 Calle Sanchez Urb Aponte | | | Cayey | PR | 00736 |
| 1962720 | Rivera Ramirez, Jose Marcelo | HC-06 box 17416 | | | San Sebastian | PR | 00685 |
| 2057912 | Rivera Ramirez, Jose Marcelo | Jane Becker Whitaker | PO Box 9023914 | | San Juan | PR | 00902 |
| 1011788 | Rivera Rios, Jaime | HC 2 Box 11226 | | | Las Marias | PR | 00670-9066 |
| 2197131 | Rivera Roche, Yubetsy | H 13 Calle 8 Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 2046506 | Rivera Rodriguez, Elba | Caes. 735- Km. 6.9- Sec Valle Real | | | Cayey | PR | 00737 |
| 2131155 | Rivera Rodriguez, Elba | Cond. Santa Ana | Apto. 14 A | | Guaynabo | PR | 00969 |
| 2132952 | RIVERA RODRIGUEZ, ELBA | P.O. BOX 370477 | | | CAYEY | PR | 00737-0477 |
| 2197263 | Rivera Rojas, Virgen M. | HC - 05 Box 5429 | | | Juana Diaz | PR | 00795 |
| 249946 | RIVERA SANTANA, JOSE OMAR | LCDO. CARLOS BELTRAN MELENDEZ | PO BOX 6478 | | BAYAMON | PR | 00960 |
| 2191514 | Rivera Silva, Obdulio | Jard. El Almendro | G-1 Calle 5 | | Maunabo | PR | 00707 |
| 1645671 | Rivera Valcarel, Ana  L | Chalets del Parque 170 | | | Guaynabo | PR | 00969 |
| 645465 | RIVERA VIELA, ELIZABETH | 1324 URB VILLAS DEL COQUI | | | AGUIRRE | PR | 00704 |
| 2192967 | Rivera, Hector Perez | Calle Los Pinos #152 | | | Isabela | PR | 00662 |
| 1506147 | Rivera, Ivan R.  Cordova | PO Box 1763 | | | Corozal | PR | 00783 |
| 2155356 | Robles Rodriguez, Carlos Luis | Bo Los Croabas Carr 987 | HC67 Box 21591 | | Fajardo | PR | 00738 |
| 1141049 | ROBLES RODRIGUEZ, RODOLFO | HC 67 BOX 21591 | BO LAS CROABAS CARR 987 | | FAJARDO | PR | 00738-9499 |
| 1562197 | Robles Rodriguez, Zaida L. | Zaida L. Robles Rodriguez | P.O. Box 203 | | Fajardo | PR | 00738 |
| 1165645 | RODRIGUEZ BERNACET, ANGEL G | URB REPTO METROPOLITANO | SE 985 CALLE 11 | | SAN JUAN | PR | 00921 |
| 2197731 | Rodriguez Candelario, Miguel Angel | HC-01 Box 8002 | | | Penuelas | PR | 00624 |
| 2205054 | Rodriguez Carrasquillo, Adria Josefina | P.O. Box 163 | | | Cidra | PR | 00735 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 9

Exhibit B
Claimant Hardcopy Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1987376 | Rodriguez Casilla, Arsenio | 165 Diego Zalduando | | | | Fajardo | PR | 00738 |
| 866224 | Rodriguez Colon, Juan Carlos | C/O ERASMO RODRIGUEZ VAZQUEZ | PO Box 1468 | | | Guayama | PR | 00785 |
| 2208354 | Rodriguez Conthado, Vanessa | PO Box 635 | | | | Isabela | PR | 00662 |
| 1987539 | Rodriguez Denis, Erik | Segunda Seccion Villa del Rey | Calle Bonaparte B-15 | | | Caguas | PR | 00725 |
| 957370 | RODRIGUEZ FLORES, ANGELA | URB RIO GRANDE EST | C20 CALLE 4 | | | RIO GRANDE | PR | 00745-5001 |
| 1125631 | RODRIGUEZ FUENTES, NILDA | ALTURAS DE RIO GRANDE | K481 CALLE 10 | | | RIO GRANDE | PR | 00245-3334 |
| 2220312 | Rodriguez Garcia, Rosa | Reparto Arenales | Casa 70 Calle 5 | | | Las Piedras | PR | 00771 |
| 1449343 | RODRIGUEZ HERNANDEZ , MARIA L. | BARRIAADA ISLA VERDE A-27 | | | | CDAMO | PR | 00769 |
| 2082372 | Rodriguez Hernandez, Edwin | P.O. Box 1131 | | | | Juncos | PR | 00777 |
| 1553954 | Rodriguez Hernandez, Maria L | Barriaada Isla Verde A-27 | | | | Coamo | PR | 00769 |
| 1469129 | Rodriguez Laboy, Andres | HC-65 Box 6395 | | | | Patillas | PR | 00723 |
| 1929475 | Rodriguez Maldonado, Ivette M. | Ciudad Jardin Box 290 | | | | Canovanas | PR | 00729 |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | 1330 PASEO DURAZNO | | | | LEVITTOWN | PR | 00949 |
| 1424510 | RODRIGUEZ MOLINA, MONICA | 3971 N LAKE | ORLANDO PWY APT 1607 | | | ORLANDO | FL | 32808 |
| 1454237 | Rodriguez Molina, Carlos H | 154 Calle PVT Angel Gutierrez | | | | Luquillo | PR | 00773 |
| 2192287 | Rodriguez Morales, Luis M. | Urb Los Almendros | Calle 2 D-6 | | | Maurabo | PR | 00707 |
| 250469 | RODRIGUEZ NIEVES, JOSE R | 591 RIO HELLERA | URB ALTURAS DE HATO NUEVO | | | GUIRABO | PR | 00778 |
| 1499296 | Rodriguez Nuñez, Jessica | PO Box 29322 | | | | San Juan | PR | 00929 |
| 1524705 | Rodriguez Perez, Nancy | Hacienda del Rio 136 Calle | | | | Carabali Coano | PR | 00929 |
| 2220775 | Rodriguez R., William | P.O. Box-1016 | | | | Criasco | PR | 00610 |
| 477311 | RODRIGUEZ RAMIREZ, JOSE | PO BOX 3081 | | | | AGUADILLA | PR | 00605 |
| 708502 | RODRIGUEZ REYES, MARANGELY | PO BOX 141765 | | | | ARECIBO | PR | 00614-1765 |
| 1490179 | RODRIGUEZ REYES, MARANGELY | COND. CAPITOLIO PLAZA | 100 C/MUELLE APTO 1907 | | | SAN JUAN | PR | 00901 |
| 2220152 | Rodriguez Roman, Jose | HC 2 Box 6271 | | | | Guayanilla | PR | 00656 |
| 2219534 | Rodriguez Rosado, William | P.O Box 1016 | | | | Anasco | PR | 00610 |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | PO BOX 9356 | | | | AREDBO | PR | 00613 |
| 2205174 | Rodriguez Vega, Wanda E. | 4300 Shad Dr. | | | | Sebring | FL | 33870 |
| 2207914 | Rodriguez Velez, Manbel | 3006 Calle Verona | | | | Isabela | PR | 00662 |
| 2193025 | Rodriguez, Reinaldo Burgos | Hacienda Mi Querido Viejo | 27 Calle Cedro | | | Dorado | PR | 00646 |
| 484518 | ROHENA SANTIAGO, OSCAR | PO BOX 51663 | | | | TOA BAJA | PR | 00950 |
| 1586743 | ROJAS CORREA, SOPHIA | PO BOX 7005 | | | | CAGUAS | PR | 00726 |
| 2061346 | Roman De Jesus, Alexander | HC 50 Box 40362 | | | | San Lorenzo | PR | 00754 |
| 1627528 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 |
| 1725465 | Roman Miranda, Heriberto | Urb. Irlanda Heights FK 47 Calle Sirio | | | | Bayamon | PR | 00956 |
| 1479186 | Roman Nieves, Maritza | HC 30 Box 33601 | | | | San Lorenzo | PR | 00754 |
| 385845 | Roman Ortiz, Oscar | HC 01 BOX 9732 | | | | TOA BAJA | PR | 00949 |
| 1437394 | ROMERO QUINONEZ, MARIA C | PO BOX 6415 | | | | BAYAMON | PR | 00960 |
| 2205178 | Romero, Dimari | URB SANTIAGO IGLESIAS | AVE PAZ GRANELA 1443 | | | SAN JUAN | PR | 00921 |
| 1477847 | Romeu Palermo, Devlin J. | PO Box 60401 PMB 163 | | | | San Antonio | PR | 00690 |
| 1622232 | Rosa Colon, Alfredo | 312 Emilio Castelar | | | | San Juan | PR | 00912 |
| 491504 | ROSA LABOY, LUZ M | HC 03 BOX 12905 | | | | YABUCOA | PR | 00767 |
| 2214982 | Rosa Laboy, Luz Mercedes | HC #3, Box 12,905 | | | | Yabucoa | PR | 00767-9782 |
| 1456232 | Rosa Robledo, Juan | 10907 Rey Fernando | | | | Rio Grande | PR | 00745 |
| 2195491 | Rosado Colon, Jacqueline | Urb Sombras del Real | 901 Calle: El Caobo | | | Coto Laurel | PR | 00780 |
| 1470471 | Rosado Medina, Javier | HC 4 Box 7281 | | | | Juana Diaz | PR | 00795 |
| 1890716 | Rosado Ortiz, Ana L. | HC-09 Box 3807 | | | | Sabana Grande | PR | 00637 |
| 494541 | Rosado Quinones, Ramon | Alturas De Mayaguez | 3417 Calle Montoso | | | Mayaguez | PR | 00680 |
| 2206559 | Rosario Figueroa, Domingo | HC 01 Box 6650 | | | | Aguas Buenas | PR | 00703-9026 |
| 1974786 | Rosario Figueroa, Domingo | HC 5 Box 6650 | | | | Aguas Buenas | PR | 00703 |
| 1765943 | Rosario Torres, Irma | PO BOX 253 | | | | Barranquitas | PR | 00794 |
| 2198515 | Rosas Bobe, Johana | Urb Quintas del Rey Calle Espana 215 | | | | San German | PR | 00683 |
| 1422554 | RUBE ENTERTAINMENT, INC | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEÓN STE. 605-B | | SAN JUAN | PR | 00917-4820 |
| 885213 | RUIZ MEDINA, ARNALDO | Z-29 CALLE 25 | | | | CAGUAS | PR | 00725 |
| 2109334 | Ruiz Morales, Maria T. | Sector Pabon | 93 Calle Pedro Pabon | | | Moroves | PR | 00687 |
| 502754 | RUIZ ROSADO, LETICIA | URB RAMEY | 127 CALLE GRUBBS | | | AGUADILLA | PR | 00604-1501 |
| 1532678 | RX Trading Corporation | PO Box 10119 | | | | Ponce | PR | 00732-0119 |
| 506638 | San Antonio Soler, Amilcar | PO Box 1757 | | | | Sabana Seca | PR | 00952 |
| 26871 | SANCHEZ ACABA, ANGEL | URB. LAS LOMAS CALLE 22 SO #1667 | | | | SAN JUAN | PR | 00921 |
| 1590586 | SANCHEZ CARRION, ANDRES | PO BOX 21039 | | | | SAN JUAN | PR | 00928-1039 |
| 2196610 | Sanchez Cruz, Sotero | HC 02 Box 8888 | | | | Yabucoa | PR | 00707 |
| 1282956 | SANCHEZ GUADIANA, MARIA | SANCHEZ GUADIANA, MARIA | 0 | C/O LCDO. CARLOS J. GARCIA MORALES | PO BOX 800296 | COTO LAUREL | PR | 00780-0296 |
| 1794466 | Sanchez Monzon, Grace | HC 20 Box 26445 | | | | San Lorenzo | PR | 00754 |
| 1583446 | Sanchez Ortiz, Norma Iris | Lcdo. Edgardo Santiago Llorens | 1925 Blv. Luis A. Ferre | San Antonio | | Ponce | PR | 00728-1815 |
| 1505088 | Sanchez Ortiz, Norma Iris | Edgardo Santiago Llorens | 1925 Blvd. Luis A. Ferré | Urb. San Antonio | | Ponce | PR | 00728 |
| 2149611 | Sanchez Quinones, Maria M. | P.O. Box 210 | | | | Aguirre | PR | 00704 |
| 1951681 | Sanchez Resto, Edwin G. | HC 55 Box 8216 | | | | Ceiba | PR | 00735 |
| 512242 | SANSON INVESTMENT CORP | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716 |
| 1631612 | Santana Estrada , Carlos  A. | 2K-21 C/18 Terrazas Del Toa | | | | TOA ALTA | PR | 00953 |
| 855612 | Santiago Castro, Katia | Johanna Feliciano Gonzalez | PO Box 16752 | | | San Juan | PR | 00908 |
| 2003629 | SANTIAGO GONZALEZ, PABLO | APARTADO 1307 | | | | SANTA ISABEL | PR | 00757 |
| 1669467 | Santiago Gonzalez, Pablo | FLAMBOYAN GARDENS | X - 8  CALLE 9 | | | BAYAMON | PR | 00959-5815 |
| 2204503 | Santiago Gonzalez, Pablo | PO Box -842 | | | | Maurabo | PR | 00707 |
| 1959411 | Santiago Gutierrez, Elizabeth | 606 Calle Laredo | | | | Ponce | PR | 00730 |
| 2061105 | SANTIAGO GUTIERREZ, ELIZABETH | 606 LAREDO LA PONDE ROSA | | | | PONCE | PR | 00730 |
| 2195396 | Santiago Gutierrez, Elizabeth | La Ponderosa Calle Laredo 606 | | | | Ponce | PR | 00730 |
| 2049140 | Santiago Gutierrez, Elizabeth | 606 Calle Levedo La Ponderosa | | | | Ponce | PR | 00730 |
| 1492374 | SANTIAGO MALDONADO, ARQUIMIDES | BOX 560979 | | | | GUAYANILLA | PR | 00656 |
| 2207805 | Santiago Mojica, Lizette | 185 Calle Costa Rica Apt. 701 | | | | San Juan | PR | 00917 |
| 2059379 | Santiago Pratts, Carlos | Guillermo Mojica Maldonado | 894 Ave. Munoz Rivera, Ste. 210 | | | San Juan | PR | 00927 |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | HC 04 BOX 12608 | | | | YAUCO | PR | 00698 |
| 1673061 | Santiago Santiago, Luis | Urb. Riverside | B-1 Calle 1 | | | Penuelas | PR | 00624 |
| 1527483 | Santiago Torres, William | Villa Del Carmen, 4338 Ave Constancia | | | | Ponce | PR | 00716-2143 |
| 2222133 | Santiago, Nydia T. | P.O. Box 746 | | | | Arroyo | PR | 00714-0746 |

Exhibit B
Claimant Hardcopy Service List
Served via first class mail

| 2216386 | Santiago, Sofia Mercado | Villa El Recreo B-9 Calle 2 | | | | Yabucoa | PR | 00767-3432 |
|---|---|---|---|---|---|---|---|---|
| 522958 | SANTONI CRESPO, CESAR | 3222 AMERSON DR | | | | PEARLAND | TX | 77584 |
| 1855375 | Segarra Guzman, Jose J. | 5 E-2 Urb. San Martin | | | | Juana Diaz | PR | 00795 |
| 2207651 | Sepulveda Torres, Maria E. | Urb. Los Caobos | 3131 Calle Caimito | | | Ponce | PR | 00716 |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | PO Box 198 | | | | Ponce | PR | 00715 |
| 2197070 | Serrano Rivera, Zulma | HC - 06 Carr. 445 Box 17443 | | | | San Sebastian | PR | 00685 |
| 2191677 | Serrano, Edwin A | 13015 Plantation Park Cir | Apt.1022 | | | Orlando | FL | 32821-6429 |
| 531794 | Sierra Garcia, Luis A | Urb Bairoa Park | 2h 53 Vicente Munoz | | | Caguas | PR | 00727 |
| 1937860 | Sola Orellano, Jose V. | Urb. Valle Tolima | Myrna Vazquez I 2 | | | Caguas | PR | 00727 |
| 2199566 | Solis Martinez, Herminio | Calle Tomas Mendez # 12 | | | | Yabucoa | PR | 00767 |
| 1985482 | SOTO ECHEVARRIA, ARNOLD | AK-32 CALLE 5 EXT. | VILLA RICA | | | BAYAMON | PR | 00959 |
| 1910715 | Soto Perez, Evelyn | HC 02 Box 11377 | | | | Moca | PR | 00676 |
| 2137048 | Stangle, Louis and Mae | 9587 Weldon Circle | 8101 | | | Tamarac | FL | 33321 |
| 2222025 | Stanley Bey, Mark A. | c/o San Quentin State Prison | D66938 / 3 N8 94 | | | San Quentin | CA | 94974 |
| 2221671 | Suarez Miranda, Edelmiro | PO BOX 1365 | | | | Corozal | PR | 00738-1365 |
| 2147819 | Suarez Rivera, Rosalia | GPO Box 612 | | | | Salinas | PR | 00751-612 |
| 1599288 | Taveras Sanchez, Victor | Calle 19 Q #40 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1596236 | Toledo Mendez, Francisco J | 205 Calle Betances | | | | Camuy | PR | 00627 |
| 1738090 | Toledo Torres, Julysbette D. | PO BOX 1989 | | | | Hatillo | PR | 00659 |
| 2044395 | Tones Colon, Favio | BO. JOVITO APARTADO 634 | | | | VILLALBA | PR | 00766 |
| 2197835 | Torres Arocho, Lissette | Carr 446 K 1.0 Bo. Bahomamey | | | | San Sebastian | PR | 00685 |
| 1754223 | Torres Arocho, Lissette | PO Box 3051 | Hato Arriba Station | | | San Sebastian | PR | 00685 |
| 2202781 | Torres Delgado, Lucia | Urb. Ext. Santa Teresita | 3834 Calle Santa Alodia | | | Ponce | PR | 00730-4618 |
| 2197581 | Torres Gonzalez, James | HC 03 box 18304 | | | | Utuado | PR | 00641 |
| 1470071 | Torres Gonzalez, Jose O. | E-27 Calle Abacoa | | | | Caguas | PR | 00725 |
| 1786568 | Torres Navarro , Daniel | PO Box 988 | | | | Jayuya | PR | 00664 |
| 2210029 | Torres Ortiz, Luz M. | PO Box 1317 | | | | Orocovis | PR | 00720 |
| 1155687 | TORRES POZZI, ZENAIDA | ALTS DE UTUADO | 817 CALLE RIO CRISTAL | | | UTUADO | PR | 00641-3046 |
| 556348 | Torres Rivera, Juan C | 125 Gowenor St | | | | East Harford | CT | 06108 |
| 1788737 | Torres Rosa, Melvin | Urb. Valle Bello Chalets | A5 Calle 1 | | | Bayamon | PR | 00956 |
| 2200447 | Torres Salcedo, Milagros | C/403 Blq. 138-5 | Villa Carolina | | | Carolina | PR | 00985 |
| 2202391 | Torres Salcedo, Milagros | C/403 Blq 138-5 | Villa Carolina | | | Carolina | PR | 00985 |
| 2204347 | Torres Santos, Laura E | 296 Calle Alfredo Galvez | Urb Borinquen Gardens | | | San Juan | PR | 00926 |
| 558532 | TORRES TORRES, ANA | EXT SAN JOSE III CALLE 13 | CC-3 BUZON 405 | | | SABANA GRANDE | PR | 00637 |
| 2223108 | Torres, Myriam | 23 A0-8 | Urb. El Cotijo | | | Bayamon | PR | 00956 |
| 1769540 | Toyota De Puerto Rico Corp. | Attn: Dan O'Neill | 1064 Ave. Munoz Rivera | | | Rio Piedras | PR | 00926 |
| 2199582 | Trinidad Moreno, Edwin | PO Box 10020 | | | | Humacao | PR | 00792-1020 |
| 1445723 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00952-1051 |
| 2041635 | UNIVERSAL FINANCIAL SERVICES, INC. | #33 BOLIVIA STREET, 6TH FLOOR | | | | SAN JUAN | PR | 00917-2011 |
| 1785718 | Universal Life Insurance Company | #33 Bolivia Street, 6th Floor | | | | San Juan | PR | 00917-2011 |
| 2132482 | Varcarcel Marquez, Carmen M. | Calle 2 C-104 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 2009847 | Valentin Alers, Israel | 24 Villas de Ensenat Miradero | | | | Mayaguez | PR | 00682-7524 |
| 2197339 | Valentin Rios, Reynaldo | P.O. Box 801416 | | | | Coto Laurel | PR | 00780 |
| 123926 | VALENTIN RODRIGUEZ, DANIEL | HC 8 BOX 25025 | | | | AGUADILLA | PR | 00603-9655 |
| 2070245 | Valladares Natal, Ricardo | 22430 D-25 Calle San Andres | | | | Juana Diaz | PR | 00795-8910 |
| 2208301 | Valle Otero, Ismael | HC7-BOX 27031 | | | | Mayaguez | PR | 00680 |
| 1805328 | VARGAS PEREZ, CARMEN | 428 CARR #112 | | | | ISABELA | PR | 00662-6042 |
| 1448640 | Vazquez Caldas, Airfun E. | HC-03 Box 31051 | | | | Aguada | PR | 00602 |
| 2196121 | Vazquez Carrasquillo, Luis Alberto | P.O. Box 248 | | | | Penuelas | PR | 00624 |
| 1668397 | Vazquez Degro, Alicia | #24 Brisas del Caribe | | | | Ponce | PR | 00728-5300 |
| 1665008 | Vazquez Martinez, Vikeyla | RR 03 Box 10446-7 | | | | Toa Alta | PR | 10446-7 |
| 1498817 | Vazquez Rivera, Carlos E. | 200 Parkwest | Apto. 14 | | | Bayamon | PR | 00961 |
| 1992445 | Vazquez Vega, Gloria | AA X-23 Jardines Arroyo | | | | Arroyo | PR | 00714 |
| 1229812 | VEGA DIAZ, JORGE J | PO BOX 1761 | | | | SAN LORENZO | PR | 00754 |
| 1581960 | Vega Garcia, Lucila | P.O. Box 7333 | | | | Ponce | PR | 00732 |
| 1592005 | VEGA GARCIA, LUCILA | PO BOX 7333 | | | | PONCE | PR | 00732-7333 |
| 1540987 | Vega Garcia, Maribel | W 24 c/o Rosa Jardines de Borinquen | | | | CAROLINA | PR | 00985 |
| 2197021 | Vega Rodriguez, Fernando | HC 3 Box 13056 | | | | Yauco | PR | 00698 |
| 2198049 | Vega Santiago, Norma Iris | Urb. Villa del Carmen Calle Saliente #1414 | | | | Ponce | PR | 00716 |
| 2143361 | Vega, Benicio Miranda | HC 06 Box 4331 | | | | Coto Laurel | PR | 00780 |
| 2198006 | Velasquez Rivera, Jose A | Urb Rio Canas | 2242 Parqna | | | Ponce | PR | 00728 |
| 878872 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771-1840 |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | APARTADO BOX 627 | | | | ARROYO | PR | 00714 |
| 2193029 | Velazquez Soto, Ana L. | PO Box 2191 | | | | Isabela | PR | 00662 |
| 2198059 | Velez Barradas, Emilio | 41 Calle Star-Estancias Yidomar | | | | Yauco | PR | 00698 |
| 908812 | VELEZ BURGOS, JOSE A | 2 E-2 CALLE 4 | URB. VISTA DE CONVENTO | | | FAJARDO | PR | 00738 |
| 1901458 | VELEZ JIMENEZ, ADA  E. | HC 2 BOX 5262 | | | | COMERIO | PR | 00782 |
| 1763416 | VELEZ SANCHEZ, IDALIS | PO BOX 878 | | | | UTUADO | PR | 00641 |
| 2232247 | Vera Roldan, Lourdes | 310 Passaic Ave Apt 315 | | | | Harrison | NJ | 07029 |
| 1593893 | Viena Rodriguez, Mitzy | PO Box 712 | | | | Las Piedras | PR | 00771 |
| 1691884 | Viera Villeneuve, Harry | PO Box 9021836 | | | | San Juan | PR | 00902-1836 |
| 1667615 | VILLANUEVA CRUZ, FELIX A | HC 61 BOX 5260 | | | | AGUADA | PR | 00602 |
| 2221125 | Vizcarrondo, Jorge E | 210 Dr Stahl | | | | San Juan | PR | 00918 |
| 2120854 | Wal-Mart Puerto Rico, Inc. | PMB 725, Box 4960 | | | | Caguas | PR | 00726-4960 |
| 2197786 | West Munoz, Carl | Urb. Villa el Encanto M-21-Calle 8 | | | | Juana Diaz | PR | 00795 |
| 71503 | WILLIAMS, CARLA | 234 WESTBROOK DRIVE | | | | CLIFTON HEIGHTS | PA | 19018 |
| 1900211 | WORLDNET TELECOMMUNICATIONS | MARIA VERELLA | CIM, 90 CARRETERA 165, SUITES 201-202 | | | GUAYNABO | PR | 00968 |
| 1486266 | Wright, Brian | 205 7th St. | | | | Hoboken | NJ | 07030 |
| 2231054 | Yang, Lily | 15 Perkins Square #8 | | | | Boston | MA | 02130 |
| 1561614 | Yejo Vega, Vilma | Via Georgia 4JN18 Villa Fontana | | | | Carolina | PR | 00983 |
| 2148095 | Zambiana Torres, Marcelina | Urb Jardines de Monte Olivo | c/Osiris D-5 Bzn 409 | | | Guayama | PR | 00784 |
| 1152143 | ZAMBRANA PADILLA, VIOLETA | URB CAPARRA TERRACE | 1309 CALLE 16 SW | | | SAN JUAN | PR | 00921-2116 |

Exhibit B
Claimant Hardcopy Service List
Served via first class mail

| | | CARLOS J. ZARAGOZA FERNÁNDEZ(EX-CONFINADO POR DERECHO PROPIO) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598211 | ZARAGOZA FERNÁNDEZ, CARLOS J | | CARLOS J. ZARAGOZA FERNÁNDEZ | (EX-CONFINADO POR DERECHO PROPIO) | RR 03 BOX 10798 | TOA ALTA | PR | 00953-6441 |
| 1422419 | ZAYAS CORREA, JOSE | MELBA RAMOS | PO BOX 945 | | | SAN LORENZO | PR | 00754 |
| 2117899 | ZAYAS SANTIAGO, JENNIFER | URB ALTURAS DE COAMO | CALLE CALIZA 113 | | | COAMO | PR | 00769 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 9

**<u>Exhibit C</u>**

Exhibit C

Claimant Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2192942 | Abina-Gorgas, Julio | julioabina@yahoo.com |
| 2214755 | Acevedo Almodorar, Carmelo | caliz_law@yahoo.com |
| 2113667 | Acevedo Concepcion, Lourdes Esther | natirf@prtc.net |
| 1502960 | Acevedo Sepulveda, Maggie | felixbonilla_@hotmail.com |
| 1520324 | Acosta Vélez, Steven | eslaw2000@yahoo.com |
| 2197333 | Afanadaor Afanador, Wanda | barbaraorama55@gmail.com |
| 2197564 | Agostini Miranda, Francisco J. | francisco_agostoni@yahoo.com |
| 659213 | AGOSTO SANTIAGO, GIL | ednel@prtc.net |
| 778508 | ALBETORIO DIAZ, MARIA E | Mariaalbertorio@gmail.com |
| 1737662 | Aldarondo Perez, Rafael R. | rafa69alda@yahoo.com |
| 2205809 | Aldrey Aquino, Santiago | morales.evoc@gmail.com |
| 2196529 | Alicea Martinez, Yalid | yalicea@justicia.pr.gov; yaliceamartinez@gmail.com |
| 2153104 | Alvarado Rosa, Felix | Felix129@hotmail.com |
| 1640807 | AMARO RODRIGUEZ, BENNY O | benny30427@gmail.com |
| 1737342 | American Bankers Life Assurance Company of Florida | temikia.montford@assurant.com |
| 1737342 | American Bankers Life Assurance Company of Florida | nzt@mcvpr.com |
| 1737342 | American Bankers Life Assurance Company of Florida | nzt@mcvpr.com |
| 1418636 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | efraincoln@yahoo.com |
| 1758616 | Anthony G. Toro And Hanna K. Toro | anthony@swmc.com |
| 1852480 | APONTE BIRRIEL, EDITH M. | ATTSPR@COQUI.NET |
| 2203550 | Aponte Pereira, Ruben N. | rubennoe1@hotmail.com |
| 2204258 | Aponte, Loyda Maria | loyda.aponte@gmail.com |
| 2205479 | Araud Padilla, Nancy D. | naraudpadilla@gmail.com |
| 2205376 | Araud Padilla, Nancy D. | naraudpadilla@gmail.com |
| 2205100 | Arce, Ramon | ramon_arce@hotmail.com |
| 34792 | ARROYO MONTES, ELIZABETH | lizaarroyo2005@yahoo.com |
| 1783278 | Arrufat Marquez, William | arrufat.william@gmail.com |
| 1782247 | AstraZeneca Pharmaceuticals, LP | Emily.moyer@astrazeneca.com |
| 1499307 | AXA Network of Puerto Rico, Inc. | samuel.schwartz@axa.us.com |
| 1504937 | AXA Network of Puerto Rico, Inc. | Samuel.Schwartz@axa.us.com |
| 40333 | AYALA LOPEZ, AMILSA | amilsaayala@yahoo.com |
| 1533384 | Ayala-Calderon, Ileana | lucycalderon2002@yahoo.com |
| 1551918 | Aybar Franco, Wilfredo | waybarf@gmail.com |
| 1726028 | B.P.S.E. | AFIGUEROA@DSCGR.COM |
| 1726028 | B.P.S.E. | cjsa@sagardialaw.com |
| 2208015 | Badilo Cortes, Heriberto | heribertobadillo@yahoo.com |
| 1221765 | BAEZ HERNANDEZ, IVETTE | BAEZIVETTE26@GMAIL.COM |
| 1418738 | BAEZ LAUREANO, ANGEL | jimesensei@yahoo.com |
| 1418738 | BAEZ LAUREANO, ANGEL | jimesensei@yahoo.com |
| 2199021 | Baez Rivera, Ada R. | lriverapedraza@yahoo.com |
| 2205864 | Baez Rosario, Jaime | baezjaime74@gmail.com |

Exhibit C
Claimant Email Service List
Served via email

| | | |
|---|---|---|
| 1657997 | Bahía Park S.E. | cjsa@sagardialaw.com |
| 1461181 | Bankruptcy Estate of PMC Marketing Corp. Bank. Case No. 09-02048 | noreen@nwr-law.com |
| 1460738 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | noreen@nwr-law.com |
| 965462 | BARBOSA MORALES, CARLOS | cholobarbosa@gmail.com |
| 1712248 | BATLLE TORRES, ELSIE | zuleyka.llera@gmail.com |
| 2197147 | Bauza Irigoyen, Hiram | telefonico58@gmail.com |
| 1610913 | BELTRAN VEGA, YESENIA | LCDAYESENIABELTRAN@GMAIL.COM |
| 2192989 | Beniquez Ramos, Angel L | enidbeniquez@gmail.com |
| 1896468 | BENITEZ DIAZ, OLGA L. | olbenitez@policia.pr.gov |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | angelbermudez953@yahoo.com |
| 1489362 | Besares Rivera, Carmen L | carmenbesares7850@gmail.com |
| 1463648 | Best Rate Car | barnecet@hotmail.com |
| 1690022 | Blackburn, Mark C | blackburn.mc@gmail.com |
| 2197821 | Bonilla Ponton, Lorraine | lorrainebonilla980@gmail.com |
| 1934767 | CABALLERO MAYSONET, MYRNA R. | mcaballero315@gmail.com |
| 1682913 | Calderon Rivera, Ramon | lmaldonado@pueblo.net |
| 1682913 | Calderon Rivera, Ramon | info@rcmlawpr.com |
| 1958521 | Calderon Vega, Carlos | calderon7647@gmail.com |
| 503719 | CALIZ LOPEZ, RUTH E | caliz_law@yahoo.com |
| 2214968 | Caliz, Ruth | caliz-law@yahoo.com |
| 64606 | Calzada Millan, Onesimo | onesimocalzarba.oc@gmail.com |
| 929773 | CALZADA MILLLAN, ONESIMO | onesimocalzada.oc@gmail.com |
| 2197612 | Camacho Rodriguez, Jorge A. | jcamacho2062@gmail.com |
| 2197850 | Camacho Santiago, Luis A | Lcamacho340@gmail.com |
| 1631789 | Campo Rico Warehouse and Distribution Center, Inc. | LMALDONADO@PUEBLO.NET |
| 1631789 | Campo Rico Warehouse and Distribution Center, Inc. | info@rcmlawpr.com |
| 2197716 | Canales Maldonado, Barbara | Canales.barbara@gmail.com |
| 68376 | CAPRILES MERCADO, NANCY | NANCYCAPRILES@HOTMAIL.COM |
| 2192394 | Caraballo Medina, Amneris | amneris.caraballo@gmail.com |
| 1742848 | Caribbean American Property Insurance Company | federico.grosso@assurant.com |
| 1742848 | Caribbean American Property Insurance Company | nzt@mcvpr.com |
| 621663 | CARO MORENO, CARELYN | carelyncr@yahoo.com |
| 1042107 | CARRION CASTRO, MARGARITA | cuquicc@yahoo.com |
| 83665 | CASTRO HERNANDEZ, ANA T | tatiana.lassalle@gmail.com |
| 83665 | CASTRO HERNANDEZ, ANA T | ana.castro@familia.pr.gov |
| 987103 | CASTRO MARQUEZ, ELVIN | Milrosas40@yahoo.com |
| 2198004 | Castro Ortiz, Luis Roberto | castroortizroberto@yahoo.com |
| 2205130 | CASTRO, RICARDO | ENGRICARDOCASTRO@YAHOO.COM |
| 85195 | CCR TRANSPORT CORP | ccrtransport@gmail.com |
| 1821474 | CEDENO RUIZ, MYRTHA | MYRCE1950@GMAIL.COM |
| 1772451 | CEPH INTERNATIONAL CORPORATION | managers@alvatax.com |

Exhibit C
Claimant Email Service List
Served via email

| | | |
|---|---|---|
| 1772451 | CEPH INTERNATIONAL CORPORATION | hipolito.colon@patheon.com |
| 1502785 | Cigna Health and Life Insurance Company | rhiannon.bernier@cigna.com |
| 2197703 | Cintron Barber, Edith | edithcintron@gmail.com |
| 2071398 | Claudio La Santa, Carlos Gabriel | cclaudio2350@gmail.com |
| 714656 | COLON ALICEA, MARIBEL | maribelcolonalicea1@gmail.com |
| 1196994 | COLON FLORES, ELIEZER | eliezer.colon04@gmail.com |
| 2197204 | Colon Hernandez, Wanda M. | wcolon1955@live.com |
| 2197301 | Colon Pagan, Noe | noe20364@gmail.com |
| 1487859 | Colon, Magda  L. Rivera | magdalriv1234@gmail.com |
| 2106342 | Colon, Oscar | janebeckerwhitaker@gmail.com |
| 2193522 | Concepcion Cruz, Rodolfo | rodolfoconcepcionbaez@gmail.com |
| 1422553 | Concepcion Osorio, Miriam A | mir.concepcion@gmail.com |
| 1422553 | Concepcion Osorio, Miriam A | mir.concepcion@gmail.com |
| 1072339 | CONCEPCION PENA, NORMA I. | lcdanormaconcepcion@gmail.com |
| 1072339 | CONCEPCION PENA, NORMA I. | secretaria.nicp@gmail.com |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | jd-casillas@prepanetworks.net |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | mrm@rmlawpr.com |
| 1251397 | CORDERO QUINONES, LUIS A | lcorderolclc336@gmail.com |
| 2192991 | Cordero, Brunilda Perez | acevedomild@yahoo.com |
| 107422 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | laura.m.ortiz@fondopr.com |
| 107422 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | laura.m.ortiz@fondopr.com |
| 1591515 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | Laura.m.ortiz@fondopr.com |
| 241778 | CORREA PEREZ, JOEL | equinterlaw@hotmail.com |
| 1458190 | Cotto Garcia, Juan Gabriel | gabriel.cottogarcia62@gmail.com |
| 2196539 | Cotto Gonzalez, Vilmarie | cottovilmarie@yahoo.com |
| 1443467 | COTTON SANTIAGO, IRMARIAM | ICOTTONS@HOTMAIL.COM |
| 2206595 | Cruz-Frontera, Margarita R. | maguirosacruz@gmail.com |
| 1479647 | Cruz-Torres, Michelle | michelle.micaela@gmail.com |
| 1479647 | Cruz-Torres, Michelle | devlin.romeu.soto@gmail.com |
| 1764855 | CUEVAS MATOS, LILIANA | lyan.cuevas1020@gmail.com |
| 2195611 | Cuevas Santiago, Mildred | mcuevas64@outlook.com |
| 2120683 | Curbelo Muniz, Jose A. | JCTAZMANIA51@gmail.com |
| 1604530 | DE GARRIGA, YAHAIRA | YAHAIRAGARRIGA@GMAIL.COM |
| 542515 | DE LOS A MENDEZ, SUCN MARIA | martha.tennant@yahoo.com |
| 130747 | DECLET BONET, ABIGAIL | abigaildeclet@hotmail.com |
| 2147546 | Degro Leon, Nylsa M. | nylsadegro@gmail.com |
| 1773392 | del Carmen Taboas Colon, Maria | mctaboas1@gmail.com |
| 1468548 | del Toro Agrelot, Ana M | anamdeltoro@gmail.com |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | pjm_anton@hotmail.com |
| 1637189 | DFCC Puerto Rico, Inc. | kenneth.rosario@loreal.com |
| 1545792 | Diaz Chapman, Sandra I | sadchap@hotmail.com |

Exhibit C
Claimant Email Service List
Served via email

| | | |
|---|---|---|
| 2199793 | Diaz Cruz, Margarita | rrdrosana.rivera73@gmail.com |
| 2202821 | Diaz Diaz, Guadalupe | guadalupe6491@gmail.com |
| 1884597 | Diaz Miranda, Jesus M. | jd5559285@gmail.com |
| 2192944 | Diaz, Margaret | julioabina@gmail.com |
| 2197004 | Dominicci Rodriguez, Francilet | fdominicci@yahoo.com |
| 1570610 | Duenas Trailer Rental, Inc. | eallegalpr@gmail.com |
| 145049 | DUENAS TRAILERS RENTAL INC | eallegalpr@gmail.com |
| 1571603 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 1393355 | DUENAS TRAILERS RENTAL, INC. | eallegalpr@gmail.com |
| 1571691 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 1568255 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 1566483 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 1566440 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 1566743 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 1566474 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 1566515 | Duenas Trailers Rental, Inc. | EALLEGALPR@GMAIL.COM |
| 1566440 | Duenas Trailers Rental, Inc. | a_cobros@duenastrailers.com |
| 2025149 | Eastern America Insurance Agency | mjimenez@universalpr.com |
| 1763184 | Edwards Lifesciences (India) Private Limited | Frank_Rork@Edwards.com |
| 1763184 | Edwards Lifesciences (India) Private Limited | Bob_Sellers@Edwards.com |
| 1725603 | Edwards Lifesciences Korea Co Ltd | Frank_Rork@Edwards.com |
| 1725603 | Edwards Lifesciences Korea Co Ltd | Bob_Sellers@Edwards.com |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | ecopresidente06@gmail.com |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | ecopresidente06@gmail.com |
| 153670 | Empleados Civiles Organizados (ECO) | ecopresidente06@gmail.com |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | ericrivera397@gmail.com |
| 1562559 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | evelyn-kia@hotmail.com |
| 160184 | EV-LOP CORPORATION | evlop1954@gmail.com |
| 160184 | EV-LOP CORPORATION | DILOP1218@GMAIL.COM |
| 1128246 | FALU FEBRES, OLGA | olgafalu@gmail.com |
| 1128246 | FALU FEBRES, OLGA | olgafalu@gmail.com |
| 2197358 | Feliciano Ortiz, Marilin | Marilin2560@gmail.com |
| 2132520 | FELICIANO RIVERA, WILFREDO | WILFREDOR15@YAHOO.COM |
| 2196254 | Fernandez Camacho, Carmen R. | c.rosita7757@gmail.com |
| 2196254 | Fernandez Camacho, Carmen R. | c.rosita7757@gmail.com |
| 2197844 | Fernandez Camacho, Carmen R. | c.rosita7757@gmail.com |
| 1063465 | FIGUEROA LUGO, MIGUEL E | MFLJR17855@GMAIL.COM |
| 73242 | FLORES SANCHEZ, CARLOS M | carlosflores385@hotmail.com |
| 175441 | FLORES SILVA, LELIS Y. | lyfs.1625@gmail.com |
| 592025 | FONTAN RODRIGUEZ, WILBERT C | ESANCHEZ687@YAHOO.COM |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | fdm@bldmpr.com |

Exhibit C
Claimant Email Service List
Served via email

| | | |
|---|---|---|
| 1980503 | Franco Torres, Carmen M. | carmen.franco4459@gmail.com |
| 1419797 | FUENTES APONTE, CLEMENTE | rubenborillalaw@yahoo.com |
| 1419797 | FUENTES APONTE, CLEMENTE | rubenborillolaw@yahoo.com |
| 2198486 | Fundadora Cruz | rrdrosana.rivera73@gmail.com |
| 183132 | GANDIA GARCIA, GILBERTO | GILBERTOGANDIASR@GMAIL.COM |
| 1987041 | Garcia Hicks, Jaslind | Jaslindgarcia@hotmail.com |
| 1813126 | Garcia Loperena, Elisa M. | feliciano.fernando50@yahoo.com |
| 1778301 | Garcia Loprerena, Elisa M. | feliciano.fernando50@yahoo.com |
| 1472576 | GARCIA MORALES, VICTOR RAFAEL | V.GAMORA3087@GMAIL.COM |
| 1629410 | GARCIA RIVERA, FRANCIS | fragarcia@hotmail.com |
| 1481664 | Garcia, Domingo | domingarcia14@gmail.com |
| 1481664 | Garcia, Domingo | domingarcia14@gmail.com |
| 1753071 | Garcia, Elisa M. | feliciano.fernando50@yahoo.com |
| 1586095 | Garriga De Jesus, Yahaira | yahairagarriga@gmail.com |
| 1496481 | Genesis Communications Inc. | mnolasco@genesiscommunicationspr.com |
| 1496481 | Genesis Communications Inc. | carlosalbertoruizquiebras@gmail.com |
| 191186 | GERMAN TORRES BERRIOS & ASSOCIADOS | gtba.asociados@gtbatpr.com |
| 1602355 | Global Insurance Agency Inc. | Jose.Penabaz@Crowe.pr |
| 1602355 | Global Insurance Agency Inc. | jlbaco@globalinsagency.com |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | gomezjr7787@gmail.com |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | beltran@pellot-gonzalez.com |
| 2192983 | Gomez Perez, Ruth D | rgp_00662@yahoo.com |
| 2196701 | Gomez Perez, Ruth D | rgp_00662@yahoo.com |
| 223972 | GONZALEZ BURGOS, HIRAM | agrnm63hiran@gmail.com |
| 916906 | GONZALEZ COLLAZO, LUIS E | postorieupr@yahoo.com |
| 2196777 | Gonzalez Franceschini, Edgardo | sdigaFi@prtc.net; edigaFi@gmail.com |
| 1593058 | GONZALEZ FUENTES, CARMEN | GONZALCA@ACQA.PR.GOV |
| 1448643 | Gonzalez Gonzalez, Carlos | carlosgg1964@yahoo.com |
| 1236944 | GONZALEZ GONZALEZ, JOSE M | gonmarcff@yahoo.com |
| 943190 | GONZALEZ MARTINEZ, HECTOR | hlglez_47@hotmail.com |
| 2195514 | Gonzalez Nazario, Javier O. | elrizarry57@yahoo.com |
| 965853 | GONZALEZ ORTIZ, CARLOS | carl.gonz1951@gmail.com |
| 2197518 | Gonzalez Rivera, Ilsa Ivelisse | ilsagonzalezrivera@gmail.com |
| 2220974 | Gonzalez Santos, Madelyn | gmally@hotmail.com |
| 2196173 | Gonzalez Serrano, Zeidie W. | zeiwil016@hotmail.com |
| 1729028 | GONZALEZ TORRES, JOSE A. | jgonzalez@cpa.com |
| 1651723 | Gonzalez, Concepcion | neveida.gonzalez1946@gmail.com |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | mayagueztherapy@gmail.com |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | robertoag9@hotmail.com |
| 1037195 | GUTIERREZ TORRES, LUZ | gutierreztorres.lucy@yahoo.com |
| 1037195 | GUTIERREZ TORRES, LUZ | gutierreztorres.lucy@yahoo.com |

Exhibit C
Claimant Email Service List
Served via email

| | | |
|---|---|---|
| 2189239 | HB Aequi Plani CSP. | alfredomiguelhw@gmail.com |
| 1477899 | HB Arqui Plani | alfredomiguelhw@gmail.com |
| 1477899 | HB Arqui Plani | herreralf@prtc.net |
| 218405 | HERNANDEZ GUTIERREZ, MARIANA | mhernandez@mihglaw.com |
| 1564988 | Hernandez Lopez, Sixto | shernandez@refricentro.com |
| 2197082 | Hernandez Melendez, Zulma | zulmariealiceapr@gmail.com |
| 2200089 | Hernandez Sanchez, Domingo | domingo.hernandez@claropr.com |
| 748910 | Hernandez Torres, Rosa  T | rosatht@gmail.com |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | fvander@reichardescalera.com |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | william.cintron@hpe.com |
| 1678500 | Holsum De Puerto Rico, Inc. | raul.buso@Holsumpr.com |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | fvander@reichardescalera.com |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | williamcintron@hpe.com |
| 1596543 | Inversiones Caribe Inc | beltran@pellot-gonzalez.com |
| 1596543 | Inversiones Caribe Inc | beltran@pellot-gonzalez.com |
| 1578644 | ISAAC CRUZ, SUHEIL | gransue01@gmail.com |
| 1665395 | Jauregui Castro, Nora | jaumora@hotmail.com |
| 1665395 | Jauregui Castro, Nora | jaumora@juno.com |
| 1466279 | Jessica Rodriguez Nunez/ Jediel M. Laviera | jeje1818@yahoo.com |
| 1468566 | Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | jeje1818@yahoo.com |
| 1544481 | Jimenez Velez, Glendalee | glenda.jimenezvelez@gmail.com |
| 1728010 | Jorge Pierluisi Cordero and Victoria Guerra Rivas | jorge@tacticalmg.com |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | hvgasy@gmail.com |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | hvasy@gmail.com |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | jftt54@hotmail.com |
| 2041310 | Jose R. Arzon Gonzalez, Maribel Vidal Valdes | vidalasolaw@gmail.com |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Díaz | wbetancourt65@gmail.com |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Díaz | rhr@corretjerlaw.com |
| 1690117 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | Josue@terracampestre.com |
| 1690117 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | info@rcmlawpr.com |
| 1530538 | Keynejad, Jamshid | johnmuddlaw@gmail.com |
| 259232 | KRESTON PR LLC | fsanchez@krestonpr.com |
| 1636302 | L' Oreal Caribe, Inc. | krosario@us.loreal.com |
| 1636302 | L' Oreal Caribe, Inc. | info@rcmlawpr.com |
| 259524 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | carboilka72@gmail.com |
| 1951528 | Laboy De Jesus , Maria E. | meldj1964@gmail.com |
| 2204180 | Laguna Rosado, Maria I | galitalag@gmail.com |
| 2147919 | Landro Gonzales, Angel Luis | angellandro@gmail.com |
| 1420163 | LAS LOMAS CONSTRUCTION SE | JANEBECKERWHITAKER@GMAIL.COM |
| 1530591 | LASER PRODUCTS, INC. | fpabon@lvvlaw.com |
| 942579 | LEBRON PAGAN, BETTY | betty.rosario03@gmail.com |

Exhibit C

Claimant Email Service List

Served via email

| | | |
|---|---|---|
| 1786820 | LEEANN AMBULANCE SERVICE INC | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1462023 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | leidapaganlaw@hotmail.com |
| 1898828 | Leon Ribas, Juan E. | johnjohnleon@hotmail.com |
| 265797 | LEON RODRIGUEZ, EDDIE | ednel@prtc.net |
| 2197326 | Lewis Matias, Ronald | gueishantocasio@hotmail.com |
| 1674549 | Lifescan Inc. | ntz@mcvpr.com |
| 1674549 | Lifescan Inc. | JLRIVERA@ITS.JNJ.COM |
| 1459301 | LOPEZ CHAAR, ALFONSO | 1939ALC@GMAIL.COM |
| 1420211 | LÓPEZ COTTO, MYRIAM | barneat@hotmail.com |
| 1679468 | Lopez Felices, Felicita | margielugo21@gmail.com |
| 1679468 | Lopez Felices, Felicita | rhr@corretjerlaw.com |
| 1177357 | LOPEZ LOPEZ, CARLOS J | LOPEZC502@YAHOO.COM |
| 32997 | Lopez Rodriguez, Arlene | lcda.alopezrod@hotmail.com |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | lydia0861@yahoo.com |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | lydia0861@yahoo.com |
| 2203123 | Lopez, John | johnlopez@aol.com |
| 279960 | LUCIANO CORREA, GILBERTO | gilbertoluciano2459@icloud.com |
| 1451997 | LUGO SANTIAGO, VICTOR | VICTORLUGO14@HOTMAIL.COM |
| 285958 | LUNA DE JESUS , MIGUEL A | migluna.luna@gmail.com |
| 2196864 | Maldonado Matos, Julio | maldonado.1416@hotmail.com |
| 292791 | MALDONADO RIVERA, WILBERTO | wmaldonado@engineer.com |
| 591218 | MALDONADO, WANDA | barnecet@hotmail.com |
| 1585315 | MANFREDO PLICET, URSULA | umanfredo16@gmail.com |
| 2219388 | Mangual Rodriguez, Norma | normamangual@gmail.com |
| 1363724 | MANTILLA SIVERIO, NORMA | veronicaromanmantilla@gmail.com |
| 296055 | MARCIAL SANABRIA, LUIS | lmarcial2002@yahoo.com |
| 1396490 | MARIA SANCHEZ GUADIANA | cgm@cgmlawoffices.com |
| 1548841 | MARQUEZ DE JESUS, JESUS M. | JMMARQUEZ@POLICIA.PR.GOV |
| 1780693 | Marti Costa, Alicia | aliciammarti@gmail.com |
| 1780693 | Marti Costa, Alicia | info@rcmlawpr.com |
| 1597285 | Martinez Collazo, Angela | angie738100@gmail.com |
| 309224 | MARTINEZ GOMEZ, ROSA | cebada2011@live.com |
| 283104 | MARTINEZ MARQUEZ, LUIS A. | joseecolon.abogado@gmail.com |
| 2205196 | Martinez Perez, Yazmin | JAZMINM.JIMENEZ@GMAIL.COM |
| 1867659 | Martinez Rivera, Milagros | millie.marnez@gmail.com |
| 2091127 | Martinez Santiago, Carmen Milagros | ruthcmoralesmartinez@yahoo.com |
| 1985976 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 2191817 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 2192055 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 2191886 | Martinez Velez, Ruth Delia Luisa | alberto_albertito@yahoo.com |
| 2197758 | Martinez, Misael | evy299@gmal.com |

Exhibit C

Claimant Email Service List

Served via email

| | | |
|---|---|---|
| 2192489 | Mas González, Edna V. | masedna@hotmail.com |
| 887772 | MATTA RIVERA, CARLOS C | carlosmattarivera21@gmail.com |
| 2205360 | Matta, Alfonso Aponte | aaponte@trvgroup.org |
| 1674628 | MCS Advantage, Inc. | davids@medicalcardsystem.com |
| 2196905 | Medina Borrero, Johana | johe03@yahoo.com |
| 2201237 | Medina Carrero, Victor L. | papnit2004@yahoo.com |
| 1727893 | Medina Lugo, Ruben M. | RMedina@cnrd.com |
| 1727893 | Medina Lugo, Ruben M. | rhr@corretjerlaw.com |
| 322441 | Melendez Delanoy, Maria L | mmelendez4@policia.pr.gov |
| 322441 | Melendez Delanoy, Maria L | mmdrdc@gmail.com |
| 1551936 | MELENDEZ FRAYUADA, EVA E | EVAESTELLA@OUTLOOK.COM |
| 2141779 | Melendez Perez, Juan A. | rodriguezjosey@hotmail.com |
| 2141779 | Melendez Perez, Juan A. | juan.a.melendez.perez@gmail.com |
| 2197400 | Mendez Aviles, Norka | norkymendez@yahoo.com |
| 2197400 | Mendez Aviles, Norka | norkymendez@yahoo.com |
| 2197916 | Mendez Orsini, Jeannette | jeannettemendez66@gmail.com |
| 2208337 | Mercado Perdomo, Edwin | mercadoedwin023@gmail.com |
| 2195383 | Mercado Santiago, Luis Alberto | luismercado34@gmail.com |
| 2196625 | Mercado Yordan, Rafael A. | snmusicpr@gmail.com |
| 2204176 | Mercado, Rene | renemercado@hotmail.com |
| 2197477 | Miranda Martinez, Luzmarie | Luzmariam@yahoo.com |
| 2120454 | Miranda Ortiz, Angel L. | mirandaangel8@gmail.com |
| 2120454 | Miranda Ortiz, Angel L. | mirandaangel8@gmail.com |
| 2221693 | Miranda Rivera, Myrna | myrnamiranda1@yahoo.com |
| 2205623 | Mojica Cruz, Carlina | carlinamojica@yahoo.com |
| 2197806 | Molini Santos, Carlos A. | carlitosjr@gmail.com |
| 191148 | MONTALVO BONILLA, GERMAN | gmontido@gmail.com |
| 191148 | MONTALVO BONILLA, GERMAN | gmontib@gmail.com |
| 1634297 | Montalvo Nieves, Edgardo | bazukajoe20032000@yahoo.com |
| 1505168 | MONY Life Insurance Company | incometax@protective.com |
| 2204359 | Morales Lugo, Carlos A | camoraleslugo@gmail.com |
| 296647 | MORALES MORALES, MARGARITA | moralesm_m@yahoo.com |
| 2201207 | Morales, Riquelmo | riquel504@yahoo.com |
| 2197473 | Moro Ortiz, Maricelis | maricelis26@hotmail.com |
| 834084 | Municipality of San Sebastian | johnmuddlaw@gmail.com |
| 834084 | Municipality of San Sebastian | jemudd@yahoo.com |
| 1584314 | MUNIZ CUMBA, MANUEL | fehrro23@yahoo.com |
| 2208309 | Muniz, Yolanda | linchell@gmail.com |
| 2195743 | Muñoz Ortiz, Ronald | munozronald@hotmail.com |
| 1973438 | Naranjales, Inc. | mjiimenez@universalpr.com |
| 2205303 | Navarro lugo, Roberto | vigilante1206@yahoo.com |

Exhibit C
Claimant Email Service List
Served via email

| | | |
|---|---|---|
| 1239657 | NAVARRO MERCED, JOSELITO | joselito2379@hotmail.com |
| 1486994 | Nectar of the Gods Services, Inc | tillo11@hotmail.com |
| 1486994 | Nectar of the Gods Services, Inc | jcharana@mhlex.com |
| 2196635 | Nieves Beniquez, Maria M. | beniquez350@gmail.com |
| 267706 | NIEVES GONZALEZ, LINA M. | linamnieves@yahoo.com |
| 1804938 | Nieves Morales, Carmen M. | c.millie.63@gmail.com |
| 2197760 | Nieves Sanchez, Jaime | jaimenieves2004@yahoo.com |
| 884716 | NUNEZ FOX, ANTONIO | anunezfox@gmail.com |
| 367944 | Nunez Nieves, Jose R. | ednel@prtc.net |
| 1123294 | Ojeda Martinez, Nayda | naydanana@hotmail.com |
| 371385 | OLIVENCIA ANTONETTI, MAGDALENA | magdaolivencia@gmail.com |
| 2043961 | Olivera Rivera, Maria del Rosario | sary7009@gmail.com |
| 2087544 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | janebeckerwhitaker@gmail.com |
| 2203482 | Oquendo Rosado, Lydia I. | oquendo.lydia@yahoo.com |
| 74830 | ORTA FALU, CARMEN  D | deliaorta@gmail.com |
| 1729548 | Ortho Biologics LLC | jlrivera@its.jnj.com |
| 1729548 | Ortho Biologics LLC | nzt@mcvpr.com |
| 1729548 | Ortho Biologics LLC | ntz@mcvpr.com |
| 2197792 | Ortiz David, Roberto | robertrano@yahoo.com |
| 2206464 | Ortiz Davila, Zoraida | naraudpadilla@gmail.com |
| 2196514 | Ortiz de Hdez., Nilda M. | nheam@hotmail.com |
| 2205374 | Ortiz Lopez, Maritza | mariortiz90@hotmail.com |
| 751211 | ORTIZ SANTIAGO, SAMUEL | aorlandi52@gmail.com |
| 2201239 | Otero De Medina, Nitza Elisa | medinanitza2002@yahoo.com |
| 1505984 | P.R. Used Oil Collectors, Inc | l.ortizsegura@ploolaw.com |
| 1505984 | P.R. Used Oil Collectors, Inc | linda.gloriacordero@gmail.com |
| 1249060 | PACHECO GONZALEZ, LISANDRA | lisapacheco.lp@gmail.com |
| 731109 | PACHECO MARTINEZ, NORMA J | nory_pacheco@hotmail.com |
| 2203820 | PADILLA, GUILLERMO L. | gpadill2@claropr.com |
| 2233743 | Padin, Juan Gregorio | padin834@gmail.com |
| 1767045 | Patheon Puerto Rico, Inc. | hipolito.colon@patheon.com |
| 1677274 | Pavan Agarwal and Preeti Agarwal | pavan@swmc.com |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | cacuprill@cuprill.com |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | plcb@coqui.net |
| 1576194 | Peña Rodriguez, Keila | obedpena2004@gmail.com |
| 1668585 | Pepsico Caribbean, Inc. | Nimia.Roca@pepsico.com |
| 1604511 | Pepsico Puerto Rico, Inc. | Nimia.Roca@pepsico.com |
| 1604511 | Pepsico Puerto Rico, Inc. | info@rcmlawpr.com |
| 1935653 | Perez Adorno, Jorge  L | adornolaw@hotmail.com |
| 1649142 | Perez Aponte, Luis  A | fantasma.cops@gmail.com |
| 2193023 | Perez Cordero, Maria E. | aldarondocrespo@yahoo.com |

Exhibit C

Claimant Email Service List

Served via email

| 2192999 | Perez Cordero, Ruth | rperezcordero@gmail.com |
|---------|---------------------|-------------------------|
| 949652 | PEREZ FIGUEROA, ALMA E | Perezalma297@gmail.com |
| 949652 | PEREZ FIGUEROA, ALMA E | perezalma297@gmail.com |
| 2091019 | PEREZ PEREZ, WANDA I | iwandaperez@hotmail.com |
| 2022134 | Perez Rivera, Mayda E. | maydaperez65@yahoo.com |
| 408739 | PEREZ ZAYAS, RAFAEL | rpzayas@aprendostrada.com |
| 863514 | Perez-Rodriguez, Maria  Victor | marionkira@gmail.com |
| 863514 | Perez-Rodriguez, Maria  Victor | e-mail.hrvlaw@aol.com |
| 1497761 | Pirtle, Jeanette & Humberto Medina-Torres | davidfernandez@lobajr.com |
| 411293 | PLA LLADO, LUIS | luisenriquepla@gmail.com |
| 2205176 | Porrata-Doria, Ivelisse | iveporratadoria@gmail.com |
| 414762 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | jjacob4014@yahoo.com |
| 1772470 | Puerto Rico Land Administration | imaris.vicenty@terrenos.pr.gov |
| 1606209 | Puerto Rico Land Administration | irmaris.vicenty@terrenos.pr.gov |
| 1606209 | Puerto Rico Land Administration | irmaris.vicenty@terrenos.pr.gov |
| 1772470 | Puerto Rico Land Administration | wmq@wmarrerolaw.com |
| 1606209 | Puerto Rico Land Administration | wmq@wmarrerolaw.com |
| 1606209 | Puerto Rico Land Administration | wmq@wmarrerolaw.com |
| 1606209 | Puerto Rico Land Administration | wmq@wmarrerolaw.com |
| 1433496 | Quality Construction Services II, LLC | ibenito@qcspr.com |
| 1433496 | Quality Construction Services II, LLC | ibenito@qcspr.com |
| 1600503 | Quality Consulting Group, Inc. | ytorrellas@qualityconsultingggrouppr.com |
| 1616336 | Quilichini, Norman A | normanquil@outlook.com |
| 2197813 | Quiñones Gonzalez, Elizabe | elizabequinones@gmail.com |
| 2197530 | Quiñones González, Elizabé | elizabequinones@gmail.com |
| 1678331 | Quiñones Matos, Marlain | quinonesmarlain@gmail.com |
| 1185364 | QUINTANA AGOSTO, CLARIBEL | quintanaclaribel@yahoo.com |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | roigyasociados@gmail.com |
| 1481410 | Rafols Van Derdys, Alberto J | ajrafols@hotmail.com |
| 1770118 | Ramirez Ball, Rafael H. | rrb@acostaramirez.com |
| 1485664 | Ramirez Colon, Maria de Lourdes | maria.ramirez@ctspr.com |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | clrg1170@gmail.com |
| 940600 | RAMIREZ RODRIGUEZ, WILFREDO | wito2114@gmail.com |
| 426972 | Ramos Lugo, Carmelo | carmelopr@prtc.net |
| 427836 | RAMOS ORTIZ, JAVIER | javier-rames-ortiz@hotmail.com |
| 2197060 | Ramos Perez, William | willramper@gmail.com |
| 1583430 | Ramos Sanchez, Emily | jamcolon@hotmail.com |
| 429654 | RAMOS TALAVERA, JESSENIA | talaverinsky@gmail.com |
| 430021 | Ramos Veguilla, Javier | javierr777@yahoo.com |
| 1788744 | Ramos-Ortiz, Bethzaida | victorriverarios@rcrtrblaw.com |
| 863777 | RAMOS-RODRIGUEZ, MELISA | MELISRAMOS27@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 14

Exhibit C

Claimant Email Service List

Served via email

| | | |
|---|---|---|
| 1467068 | Rancel Lopez, Julio | serrano.urdaz.law@hotmail.com |
| 431300 | RE EVOLUCION INC | EMINEHMARRERO@HOTMAIL.COM |
| 1455622 | Rene C Gomez Gomez + Aura I Fernandez Perez | dr_renegomez@yahoo.com |
| 179693 | REYES RODRIGUEZ, FREDESVINDA | reyesfredesvinda@yahoo.com |
| 2197591 | Rios Pimentel , Francisco | Riospimentelfrancisco@gmail.com |
| 2193510 | Rios Rosario, Fraternidad | mybeauchamp2000@hotmail.com |
| 1470653 | Rios Torres, Eduardo | charles.briere@brierelaw.com |
| 1470617 | Rios Torres, Eduardo | charles.briere@brierelaw.com |
| 440671 | RIVAS GARCIA, FELIX | rivasfelix0926@gmail.com |
| 442120 | Rivera Baez, Edgardo | edgardo6259@gmail.com |
| 2069169 | RIVERA CHEVERES, CARMEN S | csonia4129@gmail.com |
| 620389 | Rivera Chevres, Briseida | csonia4129@gmail.com |
| 443779 | RIVERA CLEMENTE, FELIX | FELIXRIVERA981@GMAIL.COM |
| 443779 | RIVERA CLEMENTE, FELIX | FELIXRIVERA981@GMAIL.COM |
| 1540759 | RIVERA DE JESUS, ARIEL | piragua77@yahoo.com |
| 1199374 | RIVERA MALDONADO, EMILY M | emily_m3@yahoo.com |
| 449696 | Rivera Marcano, Gloria L. | grmarcan@live.com |
| 2125045 | RIVERA MOLINA, DAMARY | damaryrivera@gmail.com |
| 2124623 | Rivera Molina, Damary | damaryrivera@gmail.com |
| 2095175 | RIVERA MOLINA, MAYRA YASMIN | MAYRARIVERA31@GMAIL.COM |
| 1104608 | RIVERA NEGRON, XAVIER A | hor2ya@hotmail.com |
| 1212990 | RIVERA ORTIZ, HAYBED | HAYBED48@GMAIL.COM |
| 2204628 | Rivera Quinones, Luis Angel | lariverab52@gmail.com |
| 2057912 | Rivera Ramirez, Jose Marcelo | janebeckerwhitaker@gmail.com |
| 2197263 | Rivera Rojas, Virgen M. | vrojas1258@gmail.com |
| 249946 | RIVERA SANTANA, JOSE OMAR | cjbeltran12@gmail.com |
| 1645671 | Rivera Valcarel, Ana  L | riveraana86@gmail.com |
| 1645671 | Rivera Valcarel, Ana  L | n-ayala@aeeper.com |
| 1645671 | Rivera Valcarel, Ana  L | zayla.diaz@prepa.com |
| 2192967 | Rivera, Hilda Perez | hilda.pr12@gmail.com |
| 1506147 | Rivera, Ivan R.  Cordova | ivanrenecordova@hotmail.com |
| 1141049 | ROBLES RODRIGUEZ, RODOLFO | rodolforobles2008@hotmail.com |
| 1562197 | Robles Rodriguez, Zaida L. | lucero_74@hotmail.com |
| 1165645 | RODRIGUEZ BERNACET, ANGEL G | gary1066.agr@gmail.com |
| 2197731 | Rodriguez Candelario, Miguel Angel | abatiz305@yahoo.com |
| 2205054 | Rodriguez Carrasquillo, Adria Josefina | anafreirerodriguez@gmail.com |
| 1987376 | Rodriguez Casilla, Arsenio | archie.codcasillas@gmail.com |
| 866224 | Rodriguez Colon, Juan Carlos | erasmorodriguez10@live.com |
| 2208354 | Rodríguez Corchado, Vanessa | vanierodriguez2@gmail.com |
| 1125631 | RODRIGUEZ FUENTES, NILDA | rubensanchezk481@gmail.com |
| 2082372 | Rodriguez Hernandez, Edwin | edwinrodz81@gmail.com |

Exhibit C
Claimant Email Service List
Served via email

| | | |
|---|---|---|
| 1469129 | Rodriguez Laboy, Andres | andres.rodriguezabc@gmail.com |
| 1929475 | Rodriguez Maldonado, Ivette M. | ivette1972@hotmail.com |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | ONIXAMDUJARAROBA@GMAIL.COM |
| 1424510 | RODRIGUEZ MOLINA , MONICA | monicarm2526@gmail.com |
| 1454237 | Rodriguez Molina, Carlos H | chrarchitect@hotmail.com |
| 250469 | RODRIGUEZ NIEVES, JOSE R | JRRODRIGUEZ@POLICIA.PR.GOV |
| 1499296 | Rodríguez Núñez, Jessica | jeje1818@yahoo.com |
| 477311 | RODRIGUEZ RAMIREZ, JOSE | j10o2s7e@hotmail.com |
| 1490179 | RODRIGUEZ REYES, MARANGELY | MARANGELY1@GMAIL.COM |
| 708502 | RODRIGUEZ REYES, MARANGELY | marangely1@gmail.com |
| 708502 | RODRIGUEZ REYES, MARANGELY | marangely1@gmail.com |
| 2197345 | Rodriguez Roman, Jose | venza976@gmail.com |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | KEMUEL90@HOTMAIL.COM |
| 2205174 | Rodriguez Vega, Wanda E. | wandalita59@gmail.com |
| 2207914 | Rodriguez Velez, Maribel | mabelrodriguezv@gmail.com |
| 2193025 | Rodriguez, Reinaldo Burgos | breinaldo@hotmail.com |
| 484518 | ROHENA SANTIAGO, OSCAR | ROHENOS@gmail.com |
| 1586743 | ROJAS CORREA, SOPHYA | ROJASSOPHYA0404@GMAIL.COM |
| 2061346 | Roman De Jesus, Alexander | alexroman1981.ar@gmail.com |
| 1627528 | Roman Lopez, Ada Maritza | abumara@yahoo.com |
| 1725465 | Roman Miranda, Heriberto | romanh043@gmail.com |
| 385845 | Roman Ortiz, Oscar | oscarroman63@yahoo.com |
| 1437394 | ROMERO QUINONEZ, MARIA C | MILKALIZA@GMAIL.COM |
| 2205178 | Romero, Dimari | DIMARIROMERO2006@HOTMAIL.COM |
| 1477847 | Romeu Palermo, Devlin J. | devlin.romeu@gmail.com |
| 1622232 | Rosa Colon, Alfredo | lndhira31@gmail.com |
| 2214982 | Rosa Laboy, Luz Mercedes | sherleyrosa55@gmail.com |
| 1456232 | Rosa Robledo, Juan | gladiator_28437@yahoo.com |
| 2195491 | Rosado Colon, Jacqueline | jackr_pirita33@yahoo.com |
| 1470471 | Rosado Medina, Javier | rosado_722@yahoo.com |
| 1470471 | Rosado Medina, Javier | rosado_722@yahoo.com |
| 1890716 | Rosado Ortiz, Ana L. | lydi_am@yahoo.com |
| 2206559 | Rosario Figueroa, Domingo | rosariodomingo1615@gmail.com |
| 1765943 | Rosario Torres, Irma | irosario794@hotmail.com |
| 2198515 | Rosas Bobe, Johana | johanarosas68@yahoo.com |
| 1422554 | RUBE ENTERTAINMENT, INC | lcdoefraingonzalez@yahoo.com |
| 2109334 | Ruiz Morales, Maria T. | mariatruiz28@icloud.com |
| 502754 | RUIZ ROSADO, LETICIA | identidadrevista@gmail.com |
| 1532678 | RX Trading Corporation | lucemy@rxtrading.com |
| 506638 | San Antonio Soler, Amilcar | topqualityvacuum@hotmail.com |
| 26871 | SANCHEZ ACABA, ANGEL | angelsanchez1209@gmail.com |

Exhibit C

Claimant Email Service List

Served via email

| | | |
|---|---|---|
| 1590586 | SANCHEZ CARRION, ANDRES | ASC@ASC-ENG.COM |
| 1794466 | Sanchez Monzon, Grace | gracesanchez58@yahoo.com |
| 1583446 | Sanchez Ortiz, Norma Iris | eslaw2000@yahoo.com |
| 1505088 | Sánchez Ortiz, Norma Iris | eslaw2000@yahoo.com |
| 1951681 | Sanchez Resto, Edwin G. | sharyaned2@gmail.com |
| 512242 | SANSON INVESTMENT CORP | pagancpa@gmail.com |
| 1631612 | Santana Estrada , Carlos A. | papalote2266@gmail.com |
| 855612 | Santiago Castro, Katia | bufetejohannafeliciano@gmail.com |
| 2195396 | Santiago Gutierrez, Elizabeth | isagutierr69@gmail.com |
| 1492374 | SANTIAGO MALDONADO, ARQUIMIDES | chago1891@yahoo.com |
| 2207805 | Santiago Munoz, Lizzette | lizzettesantiago1@gmail.com |
| 2059379 | Santiago Pratts, Carlos | natirf@prtc.net |
| 1673061 | Santiago Santiago, Luis | luistomas315@gmail.com |
| 2216386 | Santiago, Sofia Mercado | manitastraviesas05@hotmail.com |
| 522958 | SANTONI CRESPO, CESAR | c_santoni@yahoo.com |
| 1855375 | Segarra Guzman, Jose J. | nanjo_29@hotmail.com |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | rbb@acostaramirez.com |
| 2197070 | Serrano Rivera, Zulma | zuseri64@gmail.com |
| 2191677 | Serrano, Edwin A | serrano_edwin@yahoo.com |
| 531794 | Sierra Garcia, Luis A | nilda1697@gmail.com |
| 1937860 | Sola Orellano, Jose V. | jvsda@yahoo.com |
| 1985482 | SOTO ECHEVARRIA, ARNOLD | ASAX123495@GMAIL.COM |
| 2193054 | Soto Perez, Evelyn | kedeysha.vele@upr.edu |
| 1599288 | Taveras Sanchez, Victor | adalicet88@hotmail.com |
| 1596236 | Toledo Mendez, Francisco J | toledo.3.hermanos@gmail.com |
| 1738090 | Toledo Torres, Julysbette D. | julypr2@hotmail.com |
| 2197835 | Torres Arocho, Lissette | lissette7232@yahoo.com |
| 2197835 | Torres Arocho, Lissette | lisstte7232@yahoo.com |
| 2197581 | Torres Gonzalez, James | barbaraorama55@gmail.com |
| 1481728 | Torres Gonzalez, Jose O. | jotorres16211@gmail.com |
| 1470071 | Torres Gonzalez, Jose O. | jotorres16211@gmail.com |
| 1786568 | Torres Navarro , Daniel | daniel25020003@gmail.com |
| 1788737 | Torres Rosa, Melvin | melvintorresrosa@hotmail.com |
| 2204347 | Torres Santos, Laura E | camoraleslugo@gmail.com |
| 1769540 | Toyota De Puerto Rico Corp. | daniel.oneill@toyota.com |
| 1445723 | Universal Care Corporation | dtorres@unicarepr.com |
| 2041635 | UNIVERSAL FINANCIAL SERVICES, INC. | mjimenez@universalpr.com |
| 2041635 | UNIVERSAL FINANCIAL SERVICES, INC. | mjimenez@universalpr.com |
| 1785718 | Universal Life Insurance Company | mjimenez@universalpr.com |
| 1785718 | Universal Life Insurance Company | mjimenez@universalpr.com |
| 1785718 | Universal Life Insurance Company | mjimenez@universalpr.com |

Exhibit C

Claimant Email Service List

Served via email

| | | |
|---|---|---|
| 1785718 | Universal Life Insurance Company | mjimenez@universalpr.com |
| 2132482 | Valcarcel Marquez, Carmen M. | cmvalcarcelm@yahoo.com |
| 2009847 | Valentin Alers, Israel | crvalentinrodriguez@yahoo.com |
| 2197339 | Valentin Rios, Reynaldo | reyvalentinpr007@yahoo.com |
| 123926 | VALENTIN RODRIGUEZ, DANIEL | danielvalentindvr@yahoo.com |
| 2070245 | Valladares Natal, Ricardo | Valladaresricardo923@gmail.com |
| 2208301 | Valle Otero, Ismael | ismaelvalle60@yahoo.com |
| 1448640 | Vazquez Caldas, Airlyn E. | airlynvazquez@gmail.com |
| 2196121 | Vazquez Carrasquillo, Luis Alberto | srluisvazquez@gmail.com |
| 2204910 | Vazquez Degro, Alicia | guelinbaez25@gmail.com |
| 1665008 | Vázquez Martínez, Vikeyla | yeriel01.debora26@gmail.com |
| 1498817 | Vazquez Rivera, Carlos E. | cevazquez.820@hotmail.com |
| 1229812 | VEGA DIAZ, JORGE J | azucaroro_4@hotmail.com |
| 1229812 | VEGA DIAZ, JORGE J | azucaore_4@hotmail.com |
| 2198049 | Vega Santiago, Norma Iris | nvega9221@gmail.com |
| 2198006 | Velasquez Rivera, Jose A | joito36@gmail.com |
| 878872 | VELAZVCRUZ CRUZ, MARILYN | maryvecruz@hotmail.com |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | hhernandez@policia.pr.gov |
| 2193029 | Velazquez Soto, Ana L. | javileilabebo@gmail.com |
| 908812 | VELEZ BURGOS, JOSE A | javelez271@hotmail.com |
| 1901458 | VELEZ JIMENEZ, ADA E. | adaelbavelez@yahoo.es |
| 1763416 | VELEZ SANCHEZ, IDALIS | VELEZI123794@HOTMAIL.COM |
| 2179690 | Vera Roldan, Lourdes | lourdesv58@yahoo.com |
| 2232247 | Vera Roldan, Lourdes | lourdesv58@yahoo.com |
| 1593893 | Viena Rodriguez, Mitzy | vienamitzy@gmail.com |
| 1691884 | Viera Villeneuve, Harry | haroldjames11@hotmail.com |
| 1691884 | Viera Villeneuve, Harry | info@rcmlawpr.com |
| 2221125 | Vizcarrondo, Jorge E | j.c.vizcarrondo@gmail.com |
| 2120854 | Wal-Mart Puerto Rico, Inc. | antonio.echevarria@walmart.com |
| 2197786 | West Munoz, Carl | maricelis26@hotmail.com |
| 71503 | WILLIAMS, CARLA | carla.williams2@va.gov |
| 1900211 | WORLDNET TELECOMMUNICATIONS | barrios.jl@outlook.com |
| 1900211 | WORLDNET TELECOMMUNICATIONS | barrios.jl@outlook.com |
| 1900211 | WORLDNET TELECOMMUNICATIONS | mvirella@worldnetpr.com |
| 1900211 | WORLDNET TELECOMMUNICATIONS | crodriguez@worldnetpr.com |
| 1486266-P | Wright, Brian | brianrwright@yahoo.com |
| 2231054 | Yang, Lily | yang.lily@live.com |
| 1561614 | Yejo Vega, Vilma | yejouilma0961@gmail.com |
| 1152143 | ZAMBRANA PADILLA, VIOLETA | VIOLETAZAMBRANA@GMAIL.COM |
| 598211 | ZARAGOZA FERNÁNDEZ, CARLOS J | CharlieJZaragoza@gmail.com |