# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Natasha Otton, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On June 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail to an individual whose address has been redacted in the interest of privacy:

- Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, *et al.* [Docket No. 16741]

     On June 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the POC Service List attached hereto as **Exhibit A**:

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Proof of Claim Form, a blank copy of which is attached hereto as **Exhibit B**.

On June 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit C**:

- Informative Motion Regarding Attendance at June 16-17, 2021 Omnibus Hearing [Docket No. 16933]

- Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the June 16, 2021 Omnibus Hearing to the August 4, 2021 Omnibus Hearing [Docket No. 16935]

- Informative Motion of Financial Oversight and Management Board Regarding June 16-17, 2021 Omnibus Hearing [Docket No. 16838]

- Informative Motion Regarding PREPA's Motion to Dismiss Counts I and II of Plaintiff's Second Amended Complaint [Docket No. 16940]

- Sixth Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of October 1, 2020 through January 31, 2021 [Docket No. 16945]

- Urgent Joint Motion to Extend Dates in Scheduling Order [Docket No. 16950]

On June 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Affected Claimants Service List attached hereto as **Exhibit D**:

- Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the June 16, 2021 Omnibus Hearing to the August 4, 2021 Omnibus Hearing [Docket No. 16935]

On June 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail and email on the Notice Parties Service List attached hereto as **Exhibit E**:

- Informative Motion Regarding PREPA's Motion to Dismiss Counts I and II of Plaintiff's Second Amended Complaint [Docket No. 16940]

On June 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail and email on the Movant Service List attached hereto as **Exhibit F**:

- Urgent Joint Motion to Extend Dates in Scheduling Order [Docket No. 16950]

Dated: June 16, 2021

_/s/ Natasha Otton_
Natasha Otton

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 16, 2021, by Natasha Otton, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

_/s/ Kelsey Lynne Gordon_
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 54388

**<u>Exhibit A</u>**

Exhibit A

POC Service List

Served via first class mail

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**<u>Exhibit B</u>**

**UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO / TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS PARA EL DISTRITO DE PUERTO RICO**

**Fill in this information to identify the case (Select only one Debtor per claim form). / Llene esta información para identificar el caso (seleccione sólo un deudor por formulario de reclamación).**

| | | |
|---|---|---|
| ❑ Commonwealth of Puerto Rico<br>El Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03283 | Petition Date:<br>May 3, 2017 |
| ❑ Puerto Rico Sales Tax Financing Corporation (COFINA)<br>La Corporación del Fondo de Interés Apremiante de Puerto Rico | Case No. 17-bk-03284 | Petition Date:<br>May 5, 2017 |
| ❑ Puerto Rico Highways and Transportation Authority<br>La Autoridad de Carreteras y Transportación de Puerto Rico | Case No. 17-bk-03567 | Petition Date:<br>May 21, 2017 |
| ❑ Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>El Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03566 | Petition Date:<br>May 21, 2017 |
| ❑ Puerto Rico Electric Power Authority<br>La Autoridad de Energía Eléctrica de Puerto Rico | Case No. 17-bk-04780 | Petition Date:<br>July 2, 2017 |

## Modified Official Form 410 / Formulario Oficial 410 Modificado

# Proof of Claim / Evidencia de reclamación

04/16

**Read the instructions before filling out this form. This form is for making a claim for payment in a Title III case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy or subject to confidentiality on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

**Lea las instrucciones antes de completar este formulario. Este formulario está diseñado para realizar una reclamación de pago en un caso en virtud del Título III. No utilice este formulario para solicitar el pago de un gasto administrativo que no sea una reclamación que reúna los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b) (9) del U.S.C. Ese tipo de solicitud debe realizarse de conformidad con el Título 11 § 503 del U.S.C.**

**Quienes presenten la documentación deben omitir o editar** información que reúna los requisitos para ser tratada con privacidad o confidencialidad en este formulario o en cualquier otro documento adjunto. Adjunte copias editadas de cualquier otro documento que respalde la reclamación, tales como pagarés, órdenes de compra, facturas, balances detallados de cuentas en funcionamiento, contratos, resoluciones judiciales, hipotecas y acuerdos de garantías. **No adjunte documentos originales,** ya que es posible que los documentos adjuntos se destruyan luego de analizarlos. En caso de que los documentos no estén disponibles, explique los motivos en un anexo.

**Fill in all the information about the claim as of the Petition Date.**

**Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

| **Part 1 / Parte 1** | Identify the Claim / Identificar la reclamación |
|---|---|

1. **Who is the current creditor?**

   **¿Quién es el acreedor actual?**

   _____
   Name of the current creditor (the person or entity to be paid for this claim)
   Nombre al acreedor actual (la persona o la entidad a la que se le pagará la reclamación)

   Other names the creditor used with the debtor
   Otros nombres que el acreedor usó con el deudor  _____

| 2. **Has this claim been acquired from someone else?** **¿Esta reclamación se ha adquirido de otra persona?** | ☐ No / No<br>☐ Yes. From whom?<br>    Sí. ¿De quién? _____ |
|---|---|

| 3. **Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) **¿A dónde deberían enviarse las notificaciones al acreedor?** Norma federal del procedimiento de quiebra (FRBP, por sus siglas en inglés) 2002(g | **Where should notices to the creditor be sent?** **¿A dónde deberían enviarse las notificaciones al acreedor?**<br><br>_____<br>Name / Nombre<br><br>_____<br>Number / Número    Street / Calle<br><br>_____<br>City / Ciudad    State / Estado    ZIP Code / Código postal<br><br>_____<br>Contact phone / Teléfono de contacto<br><br>_____<br>Contact email / Correo electrónico de contacto | **Where should payments to the creditor be sent?** (if different) **¿A dónde deberían enviarse los pagos al acreedor?** (En caso de que sea diferente)<br><br>_____<br>Name / Nombre<br><br>_____<br>Number / Número    Street / Calle<br><br>_____<br>City / Ciudad    State / Estado    ZIP Code / Código postal<br><br>_____<br>Contact phone / Teléfono de contacto<br><br>_____<br>Contact email / Correo electrónico de contacto |
|---|---|---|

| 4. **Does this claim amend one already filed?** **¿Esta reclamación es una enmienda de otra presentada anteriormente?** | ☐ No / No<br>☐ Yes.  Claim number on court claims registry (if known)<br>    Sí.  Número de reclamación en el registro de reclamaciones judiciales (en caso de saberlo)_____<br>    Filed on / Presentada el _____ (MM /DD/YYYY) / (DD/MM/AAAA) |
|---|---|

| 5. **Do you know if anyone else has filed a proof of claim for this claim?** **¿Sabe si alguien más presentó una evidencia de reclamación para esta reclamación?** | ☐ No / No<br>☐ Yes. Who made the earlier filing?<br>    Sí. ¿Quién hizo la reclamación anterior?_____ |
|---|---|

**Part 2 / Parte 2:**   **Give Information About the Claim as of the Petition Date**

**Complete toda la información acerca de la reclamación desde la fecha en la que se presentó el caso.**

| 6. **Do you have a claim against a specific agency or department of the Commonwealth of Puerto Rico?** **¿Tiene una reclamación en contra de algún organismo o departamento específico del Estado Libre Asociado de Puerto Rico?** | ☐ No / No<br>☐ Yes.  Identify the agency or department and contact name. (A list of Commonwealth of Puerto Rico agencies and departments is available at: https://cases.primeclerk.com/puertorico/.)<br>    Sí.  Identifique el organismo o departamento y nombre del representante. (Una lista de agencias y departamentos del Estado Libre Asociado de Puerto Rico está disponible en: https://cases.primeclerk.com/puertorico/).<br><br>    _____ |
|---|---|

| 7. **Do you supply goods and / or services to the government?** **¿Proporciona bienes y / o servicios al gobierno?** | ☐ No / No<br>☐ Yes. Provide the additional information set forth below / Sí. Proporcionar la información adicional establecida a continuación:<br><br>    Vendor / Contract Number | Número de proveedor / contrato: _____<br><br>    List any amounts due after the Petition Date (listed above) but before June 30, 2017:<br>    Anote la cantidad que se le debe después de la fecha que se presentó el caso (mencionados anteriormente), pero antes del 30 de junio de 2017  $ _____ |
|---|---|

| | |
|---|---|
| **8. How much is the claim?**<br><br>¿**Cuál es el importe de la reclamación?** | $_____. **Does this amount include interest or other charges?**<br>¿**Este importe incluye intereses u otros cargos?**<br>☐ No / No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).<br>  Sí. Adjunte un balance con intereses detallados, honorarios, gastos u otros cargos exigidos por la Norma de Quiebras 3001(c)(2)(A). |

**9. What is the basis of the claim?**

¿**Cuál es el fundamento de la reclamación?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

Por ejemplo: Venta de bienes, préstamo de dinero, arrendamiento, prestación de servicios, lesiones personales u homicidio culposo, o tarjetas de crédito. Adjunte copias editadas de cualquier documento que respalde la reclamación conforme a lo exigido por la Norma de Quiebras 3001(c). Limite la divulgación de información que reúne los requisitos para ser tratada con privacidad, tal como información sobre atención médica.

_____

**10. Is all or part of the claim secured?**

¿**La reclamación está garantizada de manera total o parcial?**

☐ No / No
☐ Yes. The claim is secured by a lien on property.
  Sí. La reclamación está garantizada por un derecho de retención sobre un bien.

**Nature of property / Naturaleza del bien:**
☐ Motor vehicle / Vehículos

☐ Other. Describe:
  Otro. Describir: _____

**Basis for perfection / Fundamento de la realización de pasos adicionales:** _____

_____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Adjunte copias editadas de documentos, si los hubiere, que demuestre la realización de pasos adicionales para hacer valer un derecho de garantía (por ejemplo, una hipoteca, un derecho de retención, un certificado de propiedad, una declaración de financiamiento u otro documento que demuestre que se ha presentado o registrado un derecho de retención.)

**Value of property / Valor del bien:**  $_____

**Amount of the claim that is secured /**
**Importe de la reclamación que está garantizado:** $_____

**Amount of the claim that is unsecured /**
**Importe de la reclamación que no está garantizado:**  $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)
(La suma del importe garantizado y no garantizado debe coincidir con el importe de la línea 7.)

**Amount necessary to cure any default as of the Petition Date /**
**Importe necesario para compensar toda cesación de pago a la fecha que se presentó el caso :** $_____

_____

**Annual Interest Rate** (on the Petition Date)
_**Tasa de interés anual** (cuando se presentó el caso)_____%
☐ Fixed / Fija
☐ Variable / Variable

**11. Is this claim based on a lease?**

¿**Esta reclamación está basada en un arrendamiento?**

☐ No / No
☐ Yes. **Amount necessary to cure any default as of the Petition Date.**
  Sí. Importe necesario para compensar toda cesación de pago a partir de la que se presentó el caso$ _____

| 12. **Is this claim subject to a right of setoff?**<br><br>**¿La reclamación está sujeta a un derecho de compensación?** | ☐ No / No<br><br>☐ Yes. Identify the property /<br>    Sí. Identifique el bien: _____ |
|---|---|

| 13. **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**<br><br>**¿La reclamación, total o parcial, cumple los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b)(9) del U.S.C.?** | ☐ No / No<br><br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the Petition Date in these Title III case(s), in which the goods have been sold to the debtor in the ordinary course of such debtor's business. Attach documentation supporting such claim.**   $_____<br><br>**Sí. Indique el importe de la reclamación que surge del valor de cualquier bien recibido por el deudor dentro de los 20 días anteriores a la fecha de inicio en estos casos del Título III, en el que los bienes se han vendido al deudor en el transcurso normal de los negocios del deudor. Adjunte la documentación que respalda dicha reclamación.** |
|---|---|

---

| **Part 3 / Parte 3:** | **Sign Below / Firmar a continuación** |
|---|---|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**La persona que complete esta evidencia de reclamación debe firmar e indicar la fecha. FRBP 9011(b).**

Si presenta esta reclamación de manera electrónica, la FRBP 5005(a)(2) autoriza al tribunal a establecer normas locales para especificar qué se considera una firma.

*Check the appropriate box / Marque la casilla correspondiente:*

☐ I am the creditor. / Soy el acreedor.

☐ I am the creditor's attorney or authorized agent. / Soy el abogado o agente autorizado del acreedor.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004. / Soy el síndico, el deudor o su agente autorizado. Norma de quiebra 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005. / Soy el garante, fiador, endosante u otro codeudor. Norma de quiebra 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

Comprendo que una firma autorizada en esta *Evidencia de reclamación* se considera como un reconocimiento de que al calcular el importe de la reclamación, el acreedor le proporcionó al deudor crédito para todo pago recibido para saldar la deuda

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

He leído la información en esta *Evidencia de reclamación* y tengo motivos razonables para suponer que la información es verdadera y correcta.

I declare under penalty of perjury that the foregoing is true and correct. / Declaro bajo pena de perjurio que lo que antecede es verdadero y correcto.

Executed on date / Ejecutado el _____(MM/DD/YYYY) / (DD/MM/AAAA)

Signature / Firma_____

**Print the name of the person who is completing and signing this claim / Escriba en letra de imprenta el nombre de la persona que completa y firma esta reclamación:**

Name     _____
         First name / Primer nombre      Middle name / Segundo nombre      Last name / Apellido

Title / Cargo _____

Company / Compañía _____
         Identify the corporate servicer as the company if the authorized agent is a servicer.
         Identifique al recaudador corporativo como la compañía si el agente autorizado es un recaudador.

Address / Dirección _____
         Number / Número          Street / Calle

         _____
         City / Ciudad                          State / Estado      ZIP Code / Código postal

Contact phone / Teléfono de contacto_____ Email / Correo electrónico_____

---

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                                  12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

## How to fill out this form

- **Fill in all of the information about the claim as of the petition date.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or contact the Claims and Noticing Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), or by email at puertoricoinfo@primeclerk.com. You may view a list of filed claims in the Title III cases by visiting the Claims and Noticing Agent's website at https://cases.primeclerk.com/puertorico.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. § 503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the petition date, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the petition date. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy or confidential information. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**If by overnight courier or hand delivery:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

---

**Do not file these instructions with your form**

# Instrucciones para la Evidencia de reclamación

Tribunal de Quiebras de los Estados Unidos                                                                                              12/15

**Estas instrucciones y definiciones explican la ley de forma general. En ciertas circunstancias, tales como casos de quiebra que los deudores no presentan de forma voluntaria, se pueden aplicar excepciones a estas normas generales. Debe considerar la posibilidad de obtener el asesoramiento de un abogado, en especial si no conoce el proceso de quiebra y las reglamentaciones de privacidad.**

## Cómo completar este formulario

- **Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

- **Complete el título en la parte superior del formulario.**

- **Si la reclamación se ha adquirido de otra persona, indique la identidad de la última parte** que fue propietaria de la reclamación o fue titular de la reclamación y que la transfirió a usted antes de que se presente la reclamación inicial.

- **Adjunte cualquier documento de respaldo a este formulario.**

  Adjunte copias editadas de cualquier documento que demuestre que la deuda existe, que un gravamen garantiza la deuda, o ambos. (Ver la definición de *edición* en la siguiente página).

  También adjunte copias editadas de cualquier documento que demuestre el perfeccionamiento de un derecho de garantía o cualquier cesión o transferencia de la deuda. Además de los documentos, puede agregarse un resumen. Norma federal del procedimiento de quiebra (denominada "Norma de quiebra") 3001(c) y (d).

- **No adjunte documentos originales, ya que es posible que los documentos adjuntos se destruyan luego de examinarlos.**

- **Si la reclamación se basa en la prestación de bienes o servicios de atención médica, no divulgue información de atención médica confidencial. Omita o edite la información confidencial tanto en la reclamación como en los documentos adjuntos.**

- **El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo el año de la fecha de nacimiento de una persona.** Ver la Norma de quiebra 9037.

- **En el caso de un menor, complete solamente las iniciales del menor y el nombre completo y la dirección del padre o madre o el tutor del menor.** Por ejemplo, escriba *A.B., un menor* (*John Doe, padre, calle 123, ciudad, estado*). Ver la Norma de quiebra 9037.

## Confirmación de que se ha presentado la reclamación

Para recibir una confirmación de que se ha presentado la reclamación, puede adjuntar un sobre autodirigido y estampillado y una copia de este formulario o comunicarse con el representante de reclamaciones y notificaciones al (844) 822-9231 (número gratuito para EE. UU. y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), o por correo electrónico a puertoricoinfo@primeclerk.com. Para ver una lista de las reclamaciones presentadas en los casos del Título III, visite el sitio web del representante de reclamaciones y notificaciones en
https://cases.primeclerk.com/puertorico.

## Comprenda los términos utilizados en este formulario

**Gastos administrativos:** En términos generales, gastos que se generan luego de presentar un caso de quiebra en relación con el manejo, la liquidación o la distribución del patrimonio de la quiebra.
Título 11 § 503 del Código de los Estados Unidos (U.S.C.).

**Reclamación:** El derecho de un acreedor a recibir un pago por una deuda del deudor a la fecha en la que el deudor solicitó la quiebra. Título 11 §101 (5) del U.S.C. Una reclamación puede estar garantizada o no garantizada.

**Reclamación de conformidad con el Título 11 § 503(b)(9) del U.S.C.:** Una reclamación que surge del valor de cualquier bien recibido por el Deudor dentro de los 20 días anteriorea la fecha en la que se presentó el caso , en el que los bienes se han vendido al Deudor en el transcurso normal de los negocios del Deudor. Adjunte la documentación que respalde dicha reclamación.

**Acreedor:** Una persona, una sociedad anónima u otra entidad con la que el deudor tiene una deuda que se contrajo en la fecha en la que el deudor solicitó la quiebra o con anterioridad. Título 11 § 101 (10) del U.S.C.

**Deudor:** Una persona, una sociedad anónima u otra entidad que está en quiebra. Utilice el nombre del deudor y el número de caso tal como se muestran en el aviso de quiebra que recibió. Título 11 § 101 (13) del U.S.C.

**Prueba de pasos adicionales:** La prueba de la realización de pasos adicionales para hacer valer un derecho de garantía puede incluir documentos que demuestren que se ha presentado o registrado un derecho de garantía, tal como una hipoteca, un derecho de retención, un certificado de propiedad o una declaración de financiamiento.

**Información que debe mantenerse en privado:** El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo las iniciales del nombre de un menor y el año de la fecha de nacimiento de una persona. Si una reclamación se basa en la prestación de bienes o servicios de atención médica, limite la divulgación de los bienes o servicios a fin de evitar la incomodidad o la divulgación de información de atención médica confidencial. Es posible que, más adelante, se le solicite que brinde más información si el síndico u otra persona de interés se opone a la reclamación.

**Evidencia de reclamación:** Un formulario que detalla el monto de la deuda que el deudor mantiene con un acreedor a la fecha de la presentación. El formulario debe ser presentado en el distrito donde el caso se encuentra pendiente de resolución.

**Edición de información:** Ocultamiento, corrección, o eliminación de cierta información para proteger la privacidad o la información confidencial. Quienes presenten la documentación deben editar u omitir información sujeta a **privacidad** en el formulario de *Evidencia de reclamación* y en cualquier documento adjunto.

**Reclamación garantizada en virtud del Título 11 § 506(a) del U.S.C.:** Una reclamación respaldada por un derecho de retención sobre un bien en particular del deudor. Una reclamación está garantizada en la medida que un acreedor tenga el derecho a recibir un pago proveniente del bien antes de que se les pague a otros acreedores. El monto de una reclamación garantizada generalmente no puede ser mayor que el valor del bien en particular sobre el cual el acreedor mantiene un derecho de retención. Cualquier monto adeudado a un acreedor que sea mayor que el valor del bien generalmente se lo considera una reclamación no garantizada. Sin embargo, existen excepciones; por ejemplo, el Título 11 § 1322(b) del U.S.C., y la oración final de § 1325(a).

Algunos ejemplos de derechos de retención sobre bienes incluyen una hipoteca sobre un inmueble o un derecho de garantía sobre un automóvil. Un derecho de retención puede ser otorgado de manera voluntaria por un deudor o puede obtenerse a través de un procedimiento judicial. En algunos estados, una resolución judicial puede ser un derecho de retención.

**Compensación:** Ocurre cuando un acreedor se paga a sí mismo con dinero que pertenece al deudor y que mantiene en su poder, o cuando el acreedor cancela una deuda que mantiene con el deudor.

**Reclamación no garantizada:** Una reclamación que no cumple con los requisitos de una reclamación garantizada. Una reclamación puede no estar garantizada en parte en la medida que el monto de la reclamación sea mayor que el valor del bien sobre la cual un acreedor tiene un derecho de retención.

## Ofrecimiento de compra de una reclamación

Algunas entidades compran reclamaciones por un monto menor que su valor nominal. Estas entidades pueden contactar a acreedores para ofrecerles la compra de sus reclamaciones. Algunas comunicaciones por escrito de estas entidades pueden confundirse fácilmente con documentación judicial oficial o con comunicaciones del deudor. Estas entidades no representan al tribunal de quiebras, al síndico de la quiebra, ni al deudor. Un acreedor no tiene obligación alguna de vender su reclamación. Sin embargo, si decide hacerlo, cualquier transferencia de esa reclamación está sujeta a la Norma de Quiebras 3001(e), a las correspondientes disposiciones del Código de Quiebras (Título 11 § 101 y subsiguientes del U.S.C.) y a cualquier resolución del tribunal de quiebras que corresponda al caso.

## Envíe la(s) Evidencia(s) de reclamación completa(s) a:

**Si por correo de primera clase:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**Si por el mensajero de una noche o la entrega de mensajero a mano:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

---

### No presente estas instrucciones con su formulario

**UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO / TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS PARA EL DISTRITO DE PUERTO RICO**

**Fill in this information to identify the case (Select only one Debtor per claim form). / Llene esta información para identificar el caso (seleccione sólo un deudor por formulario de reclamación).**

| | | |
|---|---|---|
| ❑ Commonwealth of Puerto Rico<br>El Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03283 | Petition Date:<br>May 3, 2017 |
| ❑ Puerto Rico Sales Tax Financing Corporation (COFINA)<br>La Corporación del Fondo de Interés Apremiante de Puerto Rico | Case No. 17-bk-03284 | Petition Date:<br>May 5, 2017 |
| ❑ Puerto Rico Highways and Transportation Authority<br>La Autoridad de Carreteras y Transportación de Puerto Rico | Case No. 17-bk-03567 | Petition Date:<br>May 21, 2017 |
| ❑ Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>El Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03566 | Petition Date:<br>May 21, 2017 |
| ❑ Puerto Rico Electric Power Authority<br>La Autoridad de Energía Eléctrica de Puerto Rico | Case No. 17-bk-04780 | Petition Date:<br>July 2, 2017 |
| ❑ Puerto Rico Public Building Authority<br>El Autoridad de Edificios Públicos de Puerto Rico | Case No. 19-bk-05523 | Petition Date:<br>Sept 27, 2019 |

## Modified Official Form 410 / Formulario Oficial 410 Modificado

# Proof of Claim / Evidencia de reclamación

04/16

**Read the instructions before filling out this form. This form is for making a claim for payment in a Title III case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy or subject to confidentiality on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

**Lea las instrucciones antes de completar este formulario. Este formulario está diseñado para realizar una reclamación de pago en un caso en virtud del Título III. No utilice este formulario para solicitar el pago de un gasto administrativo que no sea una reclamación que reúna los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b) (9) del U.S.C. Ese tipo de solicitud debe realizarse de conformidad con el Título 11 § 503 del U.S.C.**

**Quienes presenten la documentación deben omitir o editar** información que reúna los requisitos para ser tratada con privacidad o confidencialidad en este formulario o en cualquier otro documento adjunto. Adjunte copias editadas de cualquier otro documento que respalde la reclamación, tales como pagarés, órdenes de compra, facturas, balances detallados de cuentas en funcionamiento, contratos, resoluciones judiciales, hipotecas y acuerdos de garantías. **No adjunte documentos originales,** ya que es posible que los documentos adjuntos se destruyan luego de analizarlos. En caso de que los documentos no estén disponibles, explique los motivos en un anexo.

**Fill in all the information about the claim as of the Petition Date.**

**Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

| **Part 1 / Parte 1** | Identify the Claim / Identificar la reclamación |
|---|---|

1. **Who is the current creditor?**

   **¿Quién es el acreedor actual?**

   _____
   Name of the current creditor (the person or entity to be paid for this claim)
   Nombre al acreedor actual (la persona o la entidad a la que se le pagará la reclamación)

   Other names the creditor used with the debtor
   Otros nombres que el acreedor usó con el deudor  _____

| | | | |
|---|---|---|---|
| **2.** | **Has this claim been acquired from someone else?**<br><br>**¿Esta reclamación se ha adquirido de otra persona?** | ❑ No / No<br>❑ Yes. From whom?<br>　　Sí. ¿De quién? _____ | |

| **3.** | **Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)<br><br>**¿A dónde deberían enviarse las notificaciones al acreedor?**<br><br>Norma federal del procedimiento de quiebra (FRBP, por sus siglas en inglés) 2002(g | **Where should notices to the creditor be sent?**<br>**¿A dónde deberían enviarse las notificaciones al acreedor?**<br><br>_____<br>Name / Nombre<br><br>_____<br>Number / Número　　Street / Calle<br><br>_____<br>City / Ciudad　　State / Estado　　ZIP Code / Código postal<br><br>_____<br>Contact phone / Teléfono de contacto<br><br>_____<br>Contact email / Correo electrónico de contacto | **Where should payments to the creditor be sent?**<br>(if different)<br>**¿A dónde deberían enviarse los pagos al acreedor?** (En caso de que sea diferente)<br><br>_____<br>Name / Nombre<br><br>_____<br>Number / Número　　Street / Calle<br><br>_____<br>City / Ciudad　　State / Estado　　ZIP Code / Código postal<br><br>_____<br>Contact phone / Teléfono de contacto<br><br>_____<br>Contact email / Correo electrónico de contacto | |

| **4.** | **Does this claim amend one already filed?**<br><br>**¿Esta reclamación es una enmienda de otra presentada anteriormente?** | ❑ No / No<br>❑ Yes.  Claim number on court claims registry (if known)<br>　　Sí.  Número de reclamación en el registro de reclamaciones judiciales (en caso de saberlo)_____<br>　　Filed on / Presentada el _____ (MM /DD/YYYY) / (DD/MM/AAAA) | |

| **5.** | **Do you know if anyone else has filed a proof of claim for this claim?**<br><br>**¿Sabe si alguien más presentó una evidencia de reclamación para esta reclamación?** | ❑ No / No<br>❑ Yes. Who made the earlier filing?<br>　　Sí. ¿Quién hizo la reclamación anterior?_____ | |

| **Part 2 / Parte 2:** | | **Give Information About the Claim as of the Petition Date**<br><br>**Complete toda la información acerca de la reclamación desde la fecha en la que se presentó el caso.** | |

| **6.** | **Do you have a claim against a specific agency or department of the Commonwealth of Puerto Rico?**<br><br>**¿Tiene una reclamación en contra de algún organismo o departamento específico del Estado Libre Asociado de Puerto Rico?** | ❑ No / No<br><br>❑ Yes.  Identify the agency or department and contact name. (A list of Commonwealth of Puerto Rico agencies and departments is available at: https://cases.primeclerk.com/puertorico/.)<br>　　Sí.  Identifique el organismo o departamento y nombre del representante. (Una lista de agencias y departamentos del Estado Libre Asociado de Puerto Rico está disponible en: https://cases.primeclerk.com/puertorico/).<br><br>_____ | |

| **7.** | **Do you supply goods and / or services to the government?**<br><br>**¿Proporciona bienes y / o servicios al gobierno?** | ❑ No / No<br>❑ Yes. Provide the additional information set forth below / Sí. Proporcionar la información adicional establecida a continuación:<br><br>Vendor / Contract Number | Número de proveedor / contrato: _____<br><br>List any amounts due after the Petition Date (listed above) but before June 30, 2017:<br>Anote la cantidad que se le debe después de la fecha que se presentó el caso (mencionados anteriormente), pero antes del 30 de junio de 2017  $ _____ | |

| | |
|---|---|
| **8.  How much is the claim?**<br><br>¿**Cuál es el importe de la reclamación?** | $_____. **Does this amount include interest or other charges?**<br>¿**Este importe incluye intereses u otros cargos?**<br><br>☐ No / No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).<br>  Sí. Adjunte un balance con intereses detallados, honorarios, gastos u otros cargos exigidos por la Norma de Quiebras 3001(c)(2)(A). |

| | |
|---|---|
| **9.  What is the basis of the claim?**<br><br>¿**Cuál es el fundamento de la reclamación?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.<br><br>Por ejemplo: Venta de bienes, préstamo de dinero, arrendamiento, prestación de servicios, lesiones personales u homicidio culposo, o tarjetas de crédito. Adjunte copias editadas de cualquier documento que respalde la reclamación conforme a lo exigido por la Norma de Quiebras 3001(c). Limite la divulgación de información que reúne los requisitos para ser tratada con privacidad, tal como información sobre atención médica.<br><br>_____ |

| | |
|---|---|
| **10.  Is all or part of the claim secured?**<br><br>¿**La reclamación está garantizada de manera total o parcial?** | ☐ No / No<br>☐ Yes. The claim is secured by a lien on property.<br>  Sí. La reclamación está garantizada por un derecho de retención sobre un bien.<br><br>**Nature of property / Naturaleza del bien:**<br>☐ Motor vehicle / Vehículos<br><br>☐ Other. Describe:<br>  Otro. Describir:  _____<br><br>**Basis for perfection / Fundamento de la realización de pasos adicionales:** _____<br>_____<br><br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br>Adjunte copias editadas de documentos, si los hubiere, que demuestre la realización de pasos adicionales para hacer valer un derecho de garantía (por ejemplo, una hipoteca, un derecho de retención, un certificado de propiedad, una declaración de financiamiento u otro documento que demuestre que se ha presentado o registrado un derecho de retención).<br><br>**Value of property / Valor del bien**:  $_____<br><br>**Amount of the claim that is secured /**<br>**Importe de la reclamación que está garantizado:** $_____<br><br>**Amount of the claim that is unsecured /**<br>**Importe de la reclamación que no está garantizado:** $_____<br>(The sum of the secured and unsecured amounts should match the amount in line 7.)<br>(La suma del importe garantizado y no garantizado debe coincidir con el importe de la línea 7.)<br><br>**Amount necessary to cure any default as of the Petition Date /**<br>**Importe necesario para compensar toda cesación de pago a la fecha que se presentó el caso :** $_____<br>_____<br><br>**Annual Interest Rate** (on the Petition Date)<br>**Tasa de interés anual** (cuando se presentó el caso)_____%<br>☐ Fixed / Fija<br>☐ Variable / Variable |

| | |
|---|---|
| **11.  Is this claim based on a lease?**<br><br>¿**Esta reclamación está basada en un arrendamiento?** | ☐ No / No<br>☐ Yes. **Amount necessary to cure any default as of the Petition Date.**<br>  Sí. Importe necesario para compensar toda cesación de pago a partir de la que se presentó el caso $ _____ |

| 12. **Is this claim subject to a right of setoff?**<br><br>**¿La reclamación está sujeta a un derecho de compensación?** | ☐ No / No<br><br>☐ Yes. Identify the property /<br> Sí. Identifique el bien: _____ |

| 13. **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**<br><br>**¿La reclamación, total o parcial, cumple los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b)(9) del U.S.C.?** | ☐ No / No<br><br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the Petition Date in these Title III case(s), in which the goods have been sold to the debtor in the ordinary course of such debtor's business. Attach documentation supporting such claim.**<br><br>**Sí. Indique el importe de la reclamación que surge del valor de cualquier bien recibido por el deudor dentro de los 20 días anteriores a la fecha de inicio en estos casos del Título III, en el que los bienes se han vendido al deudor en el transcurso normal de los negocios del deudor. Adjunte la documentación que respalda dicha reclamación.** | $_____ |

| **Part 3 / Parte 3:** | **Sign Below / Firmar a continuación** |

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**La persona que complete esta evidencia de reclamación debe firmar e indicar la fecha. FRBP 9011(b).**

Si presenta esta reclamación de manera electrónica, la FRBP 5005(a)(2) autoriza al tribunal a establecer normas locales para especificar qué se considera una firma.

*Check the appropriate box / Marque la casilla correspondiente:*

☐ I am the creditor. / Soy el acreedor.

☐ I am the creditor's attorney or authorized agent. / Soy el abogado o agente autorizado del acreedor.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004. / Soy el síndico, el deudor o su agente autorizado. Norma de quiebra 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005. / Soy el garante, fiador, endosante u otro codeudor. Norma de quiebra 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

Comprendo que una firma autorizada en esta *Evidencia de reclamación* se considera como un reconocimiento de que al calcular el importe de la reclamación, el acreedor le proporcionó al deudor crédito para todo pago recibido para saldar la deuda.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

He leído la información en esta *Evidencia de reclamación* y tengo motivos razonables para suponer que la información es verdadera y correcta.

I declare under penalty of perjury that the foregoing is true and correct. / Declaro bajo pena de perjurio que lo que antecede es verdadero y correcto.

Executed on date / Ejecutado el   _____(MM/DD/YYYY) / (DD/MM/AAAA)

Signature / Firma_____

**Print the name of the person who is completing and signing this claim / Escriba en letra de imprenta el nombre de la persona que completa y firma esta reclamación:**

Name   _____
   First name / Primer nombre    Middle name / Segundo nombre    Last name / Apellido

Title / Cargo   _____

Company / Compañía   _____
   Identify the corporate servicer as the company if the authorized agent is a servicer.
   Identifique al recaudador corporativo como la compañía si el agente autorizado es un recaudador.

Address / Dirección   _____
   Number / Número        Street / Calle

   _____
   City / Ciudad              State / Estado    ZIP Code / Código postal

Contact phone / Teléfono de contacto_____   Email / Correo electrónico_____

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

## How to fill out this form

- **Fill in all of the information about the claim as of the petition date.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or contact the Claims and Noticing Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), or by email at puertoricoinfo@primeclerk.com. You may view a list of filed claims in the Title III cases by visiting the Claims and Noticing Agent's website at https://cases.primeclerk.com/puertorico.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. § 503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the petition date, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the petition date. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy or confidential information. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

---

**Do not file these instructions with your form**

---

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**If by overnight courier or hand delivery:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

# Instrucciones para la Evidencia de reclamación

Tribunal de Quiebras de los Estados Unidos                                                                    12/15

**Estas instrucciones y definiciones explican la ley de forma general. En ciertas circunstancias, tales como casos de quiebra que los deudores no presentan de forma voluntaria, se pueden aplicar excepciones a estas normas generales. Debe considerar la posibilidad de obtener el asesoramiento de un abogado, en especial si no conoce el proceso de quiebra y las reglamentaciones de privacidad.**

## Cómo completar este formulario

- **Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

- **Complete el título en la parte superior del formulario.**

- **Si la reclamación se ha adquirido de otra persona, indique la identidad de la última parte** que fue propietaria de la reclamación o fue titular de la reclamación y que la transfirió a usted antes de que se presente la reclamación inicial.

- **Adjunte cualquier documento de respaldo a este formulario.**
  Adjunte copias editadas de cualquier documento que demuestre que la deuda existe, que un gravamen garantiza la deuda, o ambos. (Ver la definición de *edición* en la siguiente página).

  También adjunte copias editadas de cualquier documento que demuestre el perfeccionamiento de un derecho de garantía o cualquier cesión o transferencia de la deuda. Además de los documentos, puede agregarse un resumen. Norma federal del procedimiento de quiebra (denominada "Norma de quiebra") 3001(c) y (d).

- **No adjunte documentos originales, ya que es posible que los documentos adjuntos se destruyan luego de examinarlos.**

- **Si la reclamación se basa en la prestación de bienes o servicios de atención médica, no divulgue información de atención médica confidencial. Omita o edite la información confidencial tanto en la reclamación como en los documentos adjuntos.**

- **El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo el año de la fecha de nacimiento de una persona.** Ver la Norma de quiebra 9037.

- **En el caso de un menor, complete solamente las iniciales del menor y el nombre completo y la dirección del padre o madre o el tutor del menor.** Por ejemplo, escriba *A.B., un menor* (*John Doe, padre, calle 123, ciudad, estado*). Ver la Norma de quiebra 9037.

## Confirmación de que se ha presentado la reclamación

Para recibir una confirmación de que se ha presentado la reclamación, puede adjuntar un sobre autodirigido y estampillado y una copia de este formulario o comunicarse con el representante de reclamaciones y notificaciones al (844) 822-9231 (número gratuito para EE. UU. y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), o por correo electrónico a puertoricoinfo@primeclerk.com. Para ver una lista de las reclamaciones presentadas en los casos del Título III, visite el sitio web del representante de reclamaciones y notificaciones en
https://cases.primeclerk.com/puertorico.

## Comprenda los términos utilizados en este formulario

**Gastos administrativos:** En términos generales, gastos que se generan luego de presentar un caso de quiebra en relación con el manejo, la liquidación o la distribución del patrimonio de la quiebra.
Título 11 § 503 del Código de los Estados Unidos (U.S.C.).

**Reclamación:** El derecho de un acreedor a recibir un pago por una deuda del deudor a la fecha en la que el deudor solicitó la quiebra. Título 11 §101 (5) del U.S.C. Una reclamación puede estar garantizada o no garantizada.

**Reclamación de conformidad con el Título 11 § 503(b)(9) del U.S.C.:** Una reclamación que surge del valor de cualquier bien recibido por el Deudor dentro de los 20 días anteriora la fecha en la que se presentó el caso , en el que los bienes se han vendido al Deudor en el transcurso normal de los negocios del Deudor. Adjunte la documentación que respalde dicha reclamación.

**Acreedor:** Una persona, una sociedad anónima u otra entidad con la que el deudor tiene una deuda que se contrajo en la fecha en la que el deudor solicitó la quiebra o con anterioridad. Título 11 § 101 (10) del U.S.C.

**Deudor:** Una persona, una sociedad anónima u otra entidad que está en quiebra. Utilice el nombre del deudor y el número de caso tal como se muestran en el aviso de quiebra que recibió. Título 11 § 101 (13) del U.S.C.

**Prueba de pasos adicionales:** La prueba de la realización de pasos adicionales para hacer valer un derecho de garantía puede incluir documentos que demuestren que se ha presentado o registrado un derecho de garantía, tal como una hipoteca, un derecho de retención, un certificado de propiedad o una declaración de financiamiento.

**Información que debe mantenerse en privado:** El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo las iniciales del nombre de un menor y el año de la fecha de nacimiento de una persona. Si una reclamación se basa en la prestación de bienes o servicios de atención médica, limite la divulgación de los bienes o servicios a fin de evitar la incomodidad o la divulgación de información de atención médica confidencial. Es posible que, más adelante, se le solicite que brinde más información si el síndico u otra persona de interés se opone a la reclamación.

**Evidencia de reclamación:** Un formulario que detalla el monto de la deuda que el deudor mantiene con un acreedor a la fecha de la presentación. El formulario debe ser presentado en el distrito donde el caso se encuentra pendiente de resolución.

**Edición de información:** Ocultamiento, corrección, o eliminación de cierta información para proteger la privacidad o la información confidencial. Quienes presenten la documentación deben editar u omitir información sujeta a **privacidad** en el formulario de *Evidencia de reclamación* y en cualquier documento adjunto.

**Reclamación garantizada en virtud del Título 11 § 506(a) del U.S.C.:** Una reclamación respaldada por un derecho de retención sobre un bien en particular del deudor. Una reclamación está garantizada en la medida que un acreedor tenga el derecho a recibir un pago proveniente del bien antes de que se les pague a otros acreedores. El monto de una reclamación garantizada generalmente no puede ser mayor que el valor del bien en particular sobre el cual el acreedor mantiene un derecho de retención. Cualquier monto adeudado a un acreedor que sea mayor que el valor del bien generalmente se lo considera una reclamación no garantizada. Sin embargo, existen excepciones; por ejemplo, el Título 11 § 1322(b) del U.S.C., y la oración final de § 1325(a).

Algunos ejemplos de derechos de retención sobre bienes incluyen una hipoteca sobre un inmueble o un derecho de garantía sobre un automóvil. Un derecho de retención puede ser otorgado de manera voluntaria por un deudor o puede obtenerse a través de un procedimiento judicial. En algunos estados, una resolución judicial puede ser un derecho de retención.

**Compensación:** Ocurre cuando un acreedor se paga a sí mismo con dinero que pertenece al deudor y que mantiene en su poder, o cuando el acreedor cancela una deuda que mantiene con el deudor.

**Reclamación no garantizada:** Una reclamación que no cumple con los requisitos de una reclamación garantizada. Una reclamación puede no estar garantizada en parte en la medida que el monto de la reclamación sea mayor que el valor del bien sobre la cual un acreedor tiene un derecho de retención.

## Ofrecimiento de compra de una reclamación

Algunas entidades compran reclamaciones por un monto menor que su valor nominal. Estas entidades pueden contactar a acreedores para ofrecerles la compra de sus reclamaciones. Algunas comunicaciones por escrito de estas entidades pueden confundirse fácilmente con documentación judicial oficial o con comunicaciones del deudor. Estas entidades no representan al tribunal de quiebras, al síndico de la quiebra, ni al deudor. Un acreedor no tiene obligación alguna de vender su reclamación. Sin embargo, si decide hacerlo, cualquier transferencia de esa reclamación está sujeta a la Norma de Quiebras 3001(e), a las correspondientes disposiciones del Código de Quiebras (Título 11 § 101 y subsiguientes del U.S.C.) y a cualquier resolución del tribunal de quiebras que corresponda al caso.

## Envíe la(s) Evidencia(s) de reclamación completa(s) a:

**Si por correo de primera clase:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**Si por el mensajero de una noche o la entrega de mensajero a mano:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

---

## No presente estas instrucciones con su formulario

**Exhibit C**

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 0981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Union Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 36

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com wendolyn@bufete-emmanuelli.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.com bill.natbony@cwt.com jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel for Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia, Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law<br>angelvalencia@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, LP, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda<br>PMB 112, 130 Winston Churchill Ave., Ste. 1<br>San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas<br>Secretary of Homeland Security<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel<br>45 L Street NE<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M. Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa de Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner<br>370 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 36

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Attn: Jean Philip Gauthier<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Attn: Jean Philip Gauthier<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2) LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | | First Class Mail |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lslawpr.com<br>alavergne@lslawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler<br>250 Ave Ponce de Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq.<br>270 Muñoz Rivera Avenue<br>Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | bqwhite@mwe.com<br>ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel<br>20 Corporate Woods Blvd<br>Ste 4<br>Albany NY 12211-2396 | | First Class Mail |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 36

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Investing Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf One State Street Hartford CT 06103-3178 | kurt.mayr@morganlewis.com david.lawton@morganlewis.com shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri 1701 Market Street Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | Attn: President or General Counsel 100 Quannapowitt Parkway Suite 405 | | |
|---|---|---|---|---|
| N. Harris Computer Corporation | N. Harris Computer Corporation | Wakefield MA 01880 | | First Class Mail |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com daniel.perez@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez Urb. Industrial El Paraiso 108 Calle Ganges San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. 171 Chardón Ave. Suite 406 San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. PO Box 361289 San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel 610 Newport Center Drive 17th Floor Newport Beach CA 92660 | emckeen@omm.com apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq. 7 Times Square New York NY 10036 | jrapisardi@omm.com pfriedman@omm.com dperez@omm.com dcantor@omm.com mdiconza@omm.com wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer 400 South Hope Street 18th Floor Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha 1999 Avenue of the Stars 8th Floor Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman 1625 Eye Street, NW Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández #27 Calle González Giusti Ste. 300 Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and restpresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein<br>101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 36

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22<br>San Juan PR 00907 | Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | lrichards@rkollp.com<br>dzinman@rkollp.com<br>pdevlin@rkollp.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 28 of 36

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 36

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, P.S.C. | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Bram A. Strochlic, & Shana Elberg<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Bram.Strochlic@skadden.com<br>Shana.Elberg@skadden.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>10100 Santa Monica Blvd<br>Ste 1400<br>Los Angeles  CA 90067-4140 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON MSH1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk PO Box 195383 San Juan PR 00919-5383 | Mfb@tcmrslaw.com Lft@tcmrslaw.com nperez@tcmrslaw.com jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel 150 4th Ave North, Suite 1200 Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart Federal Programs Branch 20 Massachusetts Ave., N.W. Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward 950 Pennsylvania Ave., NW Rm 3131 Washington DC 20530 | | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman PO Box 79564 Carolina PR 00984-9564 | | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550 Caparra Heights San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights, Carolina PR 00983 | migade19@hotmail.com jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33 San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro Urb Sabanera 40 Camino de la Cascada Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly 86 Chambers Street New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel Office of Regional Counsel, U.S. EPA Region 2 City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher Environment and Natural Resources Division, Environmental Enforcement Section PO Box 7611 Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales P.O. Box 11155 San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon 441 G St., NW Washington DC 20548 | | First Class Mail |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 36

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**Exhibit D**

Exhibit D

Affected Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2192942 | Abina-Gorgas, Julio | PO Box 89245 | | | | Tampa | FL | 33689 | | julioabina@yahoo.com | First Class Mail and Email |
| 2214755 | Acevedo Almodorar, Carmelo | HC 1 Box 9334 | | | | Guayanilla | PR | 00656 | | caliz_law@yahoo.com | First Class Mail and Email |
| 2113667 | Acevedo Concepcion, Lourdes Esther | 894 ave. Munoz Rivera | | | | SAN JUAN | PR | 00927 | | natirf@prtc.net | First Class Mail and Email |
| 1556550 | Acevedo Gonzalez, Bernardo | Cond. Sardines Altamesa Garden | C/San Ignacio Apt A-17 3ERP | | | San Juan | PR | 00921 | | jesuacvd@yahoo.com | First Class Mail and Email |
| 1502960 | Acevedo Sepulveda, Maggie | AltaVista | Calle 15 N12 | | | Ponce | PR | 00716 | | felixbonilla_@hotmail.com | First Class Mail and Email |
| 4511 | Acosta Rivera, Edwin | HC -02 | BOX 10903 | | | Lajas | PR | 00667 | | | First Class Mail |
| 1520324 | Acosta Vélez, Steven | 1925 Blvd. Luis A. Ferre | Urb. San Antonio | | | Ponce | PR | 00728 | | eslaw2000@yahoo.com | First Class Mail and Email |
| 2149422 | Acosta Villalobos, Geraldo | HC1 Box 8512 | | | | Maricao | PR | 00606-9478 | | | First Class Mail |
| 2197333 | Afanadaor Afanador, Wanda | HC03 Box 18304 | | | | Utuado | PR | 00641 | | barbaraorama55@gmail.com | First Class Mail and Email |
| 2197564 | Agostini Miranda, Francisco J. | #9 Lirios del Valle | | | | Añasco | PR | 00610 | | francisco_agostoni@yahoo.com | First Class Mail and Email |
| 659213 | AGOSTO SANTIAGO, GIL | C/O LCDO EDDIE LEON RODRIGUEZ | 8 ANTONIO R. BARCELO | | | MAUNABO | PR | 00707-2109 | | ednel@prtc.net | First Class Mail and Email |
| 659213 | AGOSTO SANTIAGO, GIL | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 9192 | AIKMAN, JOHN | 9765 BLUE LAKE LODGE LANE | | | | MECOSTA | MI | 49332 | | JOCKAIKMAN@GMAIL.COM | First Class Mail and Email |
| 778508 | ALBETORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 | | Mariaalbertorio@gmail.com | First Class Mail and Email |
| 1737662 | Aldarondo Perez, Rafael R. | Calle 42 SE #1183 | Urb. Reparto Metropolitano | | | San Juan | PR | 00921 | | rafa69alda@yahoo.com | First Class Mail and Email |
| 2205809 | Aldrey Aquino, Santiago | 1306 Montecarlo Ave. | Apt. 141 | | | San Juan | PR | 00924-5757 | | morales.evoc@gmail.com | First Class Mail and Email |
| 2196529 | Alicea Martinez, Yalid | P.O Box 3501-286 | | | | Juana Diaz | PR | 00795 | | yalicea@justicia.pr.gov; yaliceamartinez@gmail.com | First Class Mail and Email |
| 2218774 | Alicia Vazquez, Carmen | RR-2 Box 6970 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 1475359 | Allen Telecom LLC | Nicole Wiley, Manager, International Tax | 4 Westbrook Corporate Center | Suite 400 | | Westchester | IL | 60154 | | nicole.wiley@commscope.com | First Class Mail and Email |
| 1475359 | Allen Telecom LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 | | dschilli@robinsonbradshaw.com | First Class Mail and Email |
| 1418604 | ALMONTES HERNANDEZ, CARLOS | YARISA RULLÁN ALCOVER | PO BOX 371265 | | | CAYEY | PR | 00737-1265 | | | First Class Mail |
| 1818426 | Altreche Esponda, Merry N | 3951 Ave. Militar | | | | Isabela | PR | 00662 | | | First Class Mail |
| 2103875 | Alvarado Quinones, Ivelissa | P.O. BOX 1597 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 2153104 | Alvarado Rosa, Felix | P.O. Box 481 | | | | Salinas | PR | 00751 | | Felix129@hotmail.com | First Class Mail and Email |
| 1793395 | AMALBERT SEOANE, MARCOS | COND PARK GARDEN TOWN HOUSES | 105 ACADIA ST APT 315 | | | SAN JUAN | PR | 00926 | | maas525@gmail.com | First Class Mail and Email |
| 1605948 | AMARO RODRIGUEZ, BENNY | PO BOX 521 | | | | MAUNABO | PR | 00707 | | benny30427@gmail.com | First Class Mail and Email |

Exhibit D

Affected Claimants Service List

Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1640807 | AMARO RODRIGUEZ, BENNY O | PO BOX 521 | | | | MAUNABO | PR | 00707 | benny30427@gmail.com | First Class Mail and Email |
| 2198093 | Amaro Santiago, Rodrigo | HC 01 Box 3143 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1737342 | American Bankers Life Assurance Company of Florida | c/o Tamikia Montford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 | temikia.montford@assurant.com | First Class Mail and Email |
| 1737342 | American Bankers Life Assurance Company of Florida | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | nzt@mcvpr.com | First Class Mail and Email |
| 1737342 | American Bankers Life Assurance Company of Florida | Nayuan Zouairabani | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 21873 | Amill Rivas, Andrea | Urb. Mariani | #62 Calle #2 Box 854 | | | Patillas | PR | 00723-0854 | andreaamil8715@gmail.com | First Class Mail and Email |
| 21873 | Amill Rivas, Andrea | Urb. Mariani | #62 Callez | | | Patillas | PR | 00723 | andreaamil8715@gmail.com | First Class Mail and Email |
| 1418636 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | efraincoln@yahoo.com | First Class Mail and Email |
| 2042538 | Anaya Ortiz, Mayda | C-8 Calle C | | | | Arroyo | PR | 00714 | | First Class Mail |
| 1758616 | Anthony G. Toro And Hanna K. Toro | 169 Dorado Beach East | | | | Dorado | PR | 00646 | anthony@swmc.com | First Class Mail and Email |
| 1852480 | APONTE BIRRIEL, EDITH M. | URB. QUINTAS DE CUPEY | A3 CALLE 14 | | | SAN JUAN | PR | 00926 | ATTSPR@COQUI.NET | First Class Mail and Email |
| 2203550 | Aponte Pereira, Ruben N. | 2369 Birch Run Cir. Apt. C | | | | Herndon | VA | 20171 | rubennoe1@hotmail.com | First Class Mail and Email |
| 2222766 | Aponte, Ignacio Arce | Urb. Las Delicias, 2436, Calle Valdíviezo | | | | Ponce | PR | 00728-3820 | | First Class Mail |
| 2204258 | Aponte, Loyda Maria | P.O. Box 267 | | | | Cidra | PR | 00739 | loyda.aponte@gmail.com | First Class Mail and Email |
| 2205479 | Araud Padilla, Nancy D. | 1800 14 SW Apt. 105 Metro Court | | | | San Juan | PR | 00921 | naraudpadilla@gmail.com | First Class Mail and Email |
| 2205376 | Araud Padilla, Nancy D. | 1800 C-14 SW Apt.104 | Metro Court | | | San Juan | PR | 00921 | naraudpadilla@gmail.com | First Class Mail and Email |
| 2205100 | Arce, Ramon | Cond. Malaga Park | 14 Junan Martinez Apt 114 | | | Guaynabo | PR | 00971 | ramon_arce@hotmail.com | First Class Mail and Email |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | 3699 PONCE BY PASS INST. MEDIANA SEG. PONCE 1,000 | | | | PONCE | PR | 00728-1500 | | First Class Mail |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | MARILYN CARDONA PAGAN | SECTOR GUANIQUILLA, BUYE | HC BOX 13616 | | CABO ROJO | PR | 00623 | | First Class Mail |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | SR. NORMAN L. ARIZMENDI CARDONA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN NARANJA A5-5011 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | | First Class Mail |
| 1884220 | Arroyo Ayala, Blanca I | 257 Int. Villa Palmera | | | | San Juan | PR | 00915 | arrouoblanca7385@gmail.com | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| 2102951 | Arroyo Delgado, Joseph | HC 03 Box 15592 | | | Yauco | PR | 00698 | | First Class Mail |
| 1641324 | Arroyo Gonzalez, Jennifer | Departamento Educacion | HC 2 Box 7710 Carr 666 | | Barceloneta | PR | 00617 | jenniferarroyo_88@hotmail.com | First Class Mail and Email |
| 1991199 | Arroyo Gonzalez, Rosa L | P.O Box  15 | | | Rincon | PR | 00677-15 | | First Class Mail |
| 34792 | ARROYO MONTES, ELIZABETH | 142 CALLE KRYSTAL | | | ISABELA | PR | 00662 | lizaarroyo2005@yahoo.com | First Class Mail and Email |
| 1667050 | Arroyo Velez, Doris | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 | bermudezperez_law@yahoo.com | First Class Mail and Email |
| 1783278 | Arrufat Marquez, William | Alturas ded Villa Fontana Calle 22 B18 | | | Carolina | PR | 00985 | arrufat.william@gmail.com | First Class Mail and Email |
| 1782247 | AstraZeneca Pharmaceuticals, LP | PO Box 15437 | | | Wilmington | DE | 19850 | Emily.moyer@astrazeneca.com | First Class Mail and Email |
| 37319 | ATLANTIC LEGAL SERVICES, P S C | 157 JOSE RODRIGUEZ IRIZARRY | | | ARECIBO | PR | 00612 | lcdacolon@yahoo.com | First Class Mail and Email |
| 1950889 | Avenouet Cerra, Soraya | Attn: Griselle M. Gines Erazo | Cond Bahio A, Apt. 404 | | San Juan | PR | 00907 | | First Class Mail |
| 1950889 | Avenouet Cerra, Soraya | Clamazors # 124 | Urb El Paraiso | | San Juan | PR | 00926 | sorayaavenaut785@gmail.com | First Class Mail and Email |
| 1493932 | Awning Sanz Inc | WILLIAM CANCEL SEPULVEDA | PO BOX 1746 | | MAYAGUEZ | PR | 00681-1746 | cancelwi@gmail.com | First Class Mail and Email |
| 1504937 | AXA Network of Puerto Rico, Inc. | 525 Washington Boulevard, Tax Dept. | | | Jersey City | NJ | 07310 | samuel.schwartz@axa.us.com | First Class Mail and Email |
| 40333 | AYALA LOPEZ, AMILSA | P.O. BOX 435 | | | AGUIRRE | PR | 00704 | amilsaayala@yahoo.com | First Class Mail and Email |
| 1533384 | Ayala-Calderon, Ileana | Calle Los Pinos #42 | Buena Vista | | Carolina | PR | 00985 | lucycalderon2002@yahoo.com | First Class Mail and Email |
| 1551918 | Aybar Franco, Wilfredo | Balcones de Monte Real App. 1703 | | | Carolina | PR | 00987 | waybarf@gmail.com | First Class Mail and Email |
| 1726028 | B.P.S.E. | CARLOS J. SAGARDIA-ABREU, ESQ. | 1353 AVE. LUIS VIGOREAUX | PMB 678 | GUAYNABO | PR | 00966 | AFIGUEROA@DSCGR.COM; cjsa@sagardialaw.com | First Class Mail and Email |
| 2208015 | Badilo Cortes, Heriberto | PO Box 543 | | | San Antonio | PR | 00690 | heribertobadillo@yahoo.com | First Class Mail and Email |
| 1221765 | BAEZ HERNANDEZ, IVETTE | HC 1 BOX 6042 | | | GUAYNABO | PR | 00971 | BAEZIVETTE26@GMAIL.COM | First Class Mail and Email |
| 1221765 | BAEZ HERNANDEZ, IVETTE | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7885 | | GUAYNABO | PR | 00971 | | First Class Mail |
| 1418738 | BAEZ LAUREANO, ANGEL | HC04 BOX 5163 | | | GUAYNABO | PR | 00971 | | First Class Mail |
| 1418738 | BAEZ LAUREANO, ANGEL | JESÚS JIMÉNEZ RUBIO | APARTADO 3025 | | GUAYAMA | PR | 00785 | | First Class Mail |
| 1418738 | BAEZ LAUREANO, ANGEL | JESUS M. JIMENEZ | URB. VILLA ROSA I, A-12 | P.O. BOX 3025 | GUAYAMA | PR | 00785 | jimesensei@yahoo.com | First Class Mail and Email |
| 2199021 | Baez Rivera, Ada R. | Urb Freire Calle Topacio 85 | | | Cidra | PR | 00739 | lriverapedraza@yahoo.com | First Class Mail and Email |
| 2205864 | Baez Rosario, Jaime | 5003 Urb. Est. Arroyo | C/Fransisco Vega Piñeiro | | Florida | PR | 00650 | baezjaime74@gmail.com | First Class Mail and Email |
| 1657997 | Bahía Park S.E. | Carlos J. Sagardia-Abreu, Esq. | 1353 Ave. Luis Vigoreaux PMB 678 | | Guaynabo | PR | 00966 | cjsa@sagardialaw.com | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1810201 | Balaguer Almodovar, Ricardo  L. | HC 02 Box 11290 | | | San Germán | PR | 00683 | | rbalapr@gmail.com | First Class Mail and Email |
| 2195774 | Ballester Rivera, Andres | HC 03 Box 11647 | | | Utuado | PR | 00641 | | | First Class Mail |
| 1460697 | Bankruptcy Estate of Concrete and Material Testing Inc Case 12-04751 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| 1469498 | Bankruptcy Estate of Health Preventive Services, C S P, Case No. 16-02292 | Noreen Wiscovitch-Rentas, Trustee | 400 Calle Calaf PMB 136 | | San Jaun | PR | 00918-1314 | | noreen@nwr-law.com | First Class Mail and Email |
| 1461181 | Bankruptcy Estate of PMC Marketing Corp. Bank. Case No. 09-02048 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| 1460738 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | San Juan | PR | 00918 | | noreen@nwr-law.com | First Class Mail and Email |
| 2157293 | BARBOSA MELENDEZ, IVAN | BARRIO CACAO BAJO CARRT 184 H0-2 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 965462 | BARBOSA MORALES, CARLOS | PO BOX 578 | | | TOA BAJA | PR | 00951 | | cholobarbosa@gmail.com | First Class Mail and Email |
| 1712248 | BATLLE TORRES, ELSIE | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 151 | | MAYAGUEZ | PR | 00681 | | zuleyka.llera@gmail.com | First Class Mail and Email |
| 2197147 | Bauza Irigoyen, Hiram | 3304 La Capitana, Urb. Punto Oro | | | Ponce | PR | 00728-2020 | | telefonico58@gmail.com | First Class Mail and Email |
| 1610913 | BELTRAN VEGA, YESENIA | PO BOX 4295 | | | VEGA BAJA | PR | 00694 | | LCDAYESENIABELTRAN@GMAIL.COM | First Class Mail and Email |
| 2192989 | Beniquez Ramos, Angel L | PO Box 1602 | | | Isabela | PR | 00662 | | enidbeniquez@gmail.com | First Class Mail and Email |
| 1896468 | BENITEZ DIAZ, OLGA L. | 591 RIO HERRERA ALT HALTO NUEVO | | | GURABO | PR | 00778 | | olbenitez@policia.pr.gov | First Class Mail and Email |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | URB CASTELLANA GARDENS | N 3 CALLE 12 | | CAROLINA | PR | 00983-1929 | | angelbermudez953@yahoo.com | First Class Mail and Email |
| 2200120 | Berrios Silva , Julio L. | HC5 Box 5098 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 1489362 | Besares Rivera, Carmen L | HC-4 Box 5414 | | | Humacao | PR | 00791 | | carmenbesares7850@gmail.com | First Class Mail and Email |
| 1463648 | Best Rate Car | LCDO. Luis M. Barnecet Velez | Bufete Barnecet & Asociados A La Urb. San Antonio | 1744 Calle Doncella | Ponce | PR | 00728-1624 | | barnecet@hotmail.com | First Class Mail and Email |
| 2220456 | Birriel, Milagros  Calo | PO BOX 142 | | | CAROLINA | PR | 00986 | | | First Class Mail |
| 1690022 | Blackburn, Mark C | Urb. Harbor Lights | 31 Calle Harbor Lights | | Humacao | PR | 00791 | | blackburn.mc@gmail.com | First Class Mail and Email |
| 2189644 | Bonilla De Jesus, Maria V | Calle Clavel J13 Jardines 2 | | | Cayey | PR | 00736 | | REDVINE69@GMAIL.COM | First Class Mail and Email |
| 2018580 | Bonilla Lopez, Awilda | Bo. Montellano Sector Ley | | | Cayey | PR | 00736-9536 | | | First Class Mail |
| 1988242 | Bonilla Lopez, Awilda | HC 74 Box 6687 | | | Cayey | PR | 00736-9536 | | | First Class Mail |

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2197821 | Bonilla Ponton, Lorraine | PO Box 801523 | | | | Coto Laurel | PR | 00780 | lorrainebonilla980@gmail.com | First Class Mail and Email |
| 1699551 | Borgess Tirado, Carmen I | Urbanizacion Vista Hermosa | Calle 7 | | | Humaco | PR | 00791 | carmenborges@hotmail.com | First Class Mail and Email |
| 2177979 | Boria Montes, Angel L | Aguacate Comuras Viejas #54 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2201464 | Bultron Diaz, Juan A. | Apt. 233 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 2203338 | Bultron Garcia, Victor Manuel | P.O. BOX 48 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 2202650 | Burgos Collazo, Carlos | Calle C-B-28 | Urb. San Pedro | | | Maunabo | PR | 00707 | | First Class Mail |
| 2200617 | Burgos Colon, Miguel A. | HC 2 Box 3407 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1934767 | CABALLERO MAYSONET, MYRNA R. | RR 1 BOX 11646 | | | | MANATI | PR | 00674-9714 | mcaballero315@gmail.com | First Class Mail and Email |
| 1108295 | CABRERA MELENDEZ, ZULEMY E | EXTANCIAS CHALETS | 193 C/ TORTOZA APT 30 | | | SAN JUAN | PR | 00926 | zulemidcabrera@outlook.com | First Class Mail and Email |
| 2231995 | Calderon Lee, Betsua | #179 Calle Orquideas | | | | Fajardo | PR | 00738 | suabet@gmail.com | First Class Mail and Email |
| 1682913 | Calderon Rivera, Ramon | PO Box 8282 | | | | Toa Baja | PR | 00951-8282 | info@rcmlawpr.com; lmaldonado@pueblo.net | First Class Mail and Email |
| 1958521 | Calderon Vega, Carlos | HC 23 Box 6083 | | | | Juncos | PR | 00777 | calderon7647@gmail.com | First Class Mail and Email |
| 503719 | CALIZ LOPEZ, RUTH E | HC 1 BOX 9334 | | | | GUAYANILLA | PR | 00656 | caliz_law@yahoo.com | First Class Mail and Email |
| 2214968 | Caliz, Ruth | HC 01 Box 9334 | | | | Guayanilla | PR | 00656 | caliz-law@yahoo.com | First Class Mail and Email |
| 64606 | Calzada Millan, Onesimo | Urb Villa Carolina | Bloq 122 20 Calle 63 | | | Carolina | PR | 00984 | onesimocalzarba.oc@gmail.com | First Class Mail and Email |
| 929773 | CALZADA MILLLAN, ONESIMO | VILLA CAROLINA | 12220 CALLE 63 | | | CAROLINA | PR | 00985-5307 | onesimocalzada.oc@gmail.com | First Class Mail and Email |
| 2197612 | Camacho Rodriguez, Jorge A. | Urb. Villa El Encanto H-14 Calle 8 | | | | Juana Diaz | PR | 00795-2713 | wcolon1955@live.com; jcamacho2062@gmail.com | First Class Mail and Email |
| 2197850 | Camacho Santiago, Luis A | PO Box 673 | | | | Yauco | PR | 00698 | Lcamacho340@gmail.com | First Class Mail and Email |
| 1631789 | Campo Rico Warehouse and Distribution Center, Inc. | P.O. Box 1967 | | | | Carolina | PR | 00984 | info@rcmlawpr.com; LMALDONADO@PUEBLO.NET | First Class Mail and Email |
| 2197716 | Canales Maldonado, Barbara | MM12 c//420 Country club | | | | Carolina | PR | 00782 | Canales.barbara@gmail.com | First Class Mail and Email |
| 1740680 | CANCIO LUGO, ELVIRA M | APT L 501 COND DOS TORRES | 651 FDEZ JUNCOS MIRAMAR | | | SAN JUAN | PR | 00907 | emcancio@gmail.com | First Class Mail and Email |
| 68376 | CAPRILES MERCADO, NANCY | RR 07 BOX 10217 | | | | TOA ALTA | PR | 00953 | NANCYCAPRILES@HOTMAIL.COM | First Class Mail and Email |
| 2192394 | Caraballo Medina, Amneris | 4988 Calle Santa Paula - Santa Teresita | | | | Ponce | PR | 00730 | amneris.caraballo@gmail.com | First Class Mail and Email |
| 69813 | Carco Electric Corp | PO BOX 142254 | | | | ARECIBO | PR | 00614-2254 | carcoelectric@gmail.com | First Class Mail and Email |
| 2230855 | Cardona Rivera, Lucia | HC-15 Box 15189 | | | | Humacao | PR | 00791-9477 | | First Class Mail |

Exhibit D

Affected Claimants Service List

Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1742848 | Caribbean American Property Insurance Company | c/o Federico Grosso | Chardon Tower Building | 350 Carlos Chardon Ave., Suite 1101 | San Juan | PR | 00918 | | federico.grosso@assurant.com | First Class Mail and Email |
| 1742848 | Caribbean American Property Insurance Company | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | nzt@mcvpr.com | First Class Mail and Email |
| 1742848 | Caribbean American Property Insurance Company | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | San Juan | PR | 00918 | | nzt@mcvpr.com | First Class Mail and Email |
| 621663 | CARO MORENO, CARELYN | HC 8 BOX 25025 | | | AGUADILLA | PR | 00603 | | danielvalentindvr@yahoo.com; carelyncr@yahoo.com | First Class Mail and Email |
| 2220220 | Carril Vargas, Gilberto | HC 6 Box 17409 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 1042107 | CARRION CASTRO, MARGARITA | PO BOX 1982 | | | CANOVANAS | PR | 00729-1982 | | cuquicc@yahoo.com | First Class Mail and Email |
| 1772248 | Carro Jimenez, Juan P. | 1303 Ave. Magdalena Apt 802 | Condominio Maga | | San Juan | PR | 00907 | | juanpcarro@gmail.com | First Class Mail and Email |
| 1999017 | Castillo Lebrón, Milagros de los Angeles | PO BOX 1036 | | | Guayama | PR | 00785-1036 | | | First Class Mail |
| 83665 | CASTRO HERNANDEZ, ANA T | EXT. EL PRADO | 1 CALLE LUIS PUMAREJO | | AGUADILLA | PR | 00603 | | tatiana.lassalle@gmail.com | First Class Mail and Email |
| 83665 | CASTRO HERNANDEZ, ANA T | PO BO 359 | Victoria Station | | Aguadilla | PR | 00603 | | ana.castro@familia.pr.gov | First Class Mail and Email |
| 987103 | CASTRO MARQUEZ, ELVIN | 8316 LOOK OUT POINTE DR | | | WINDERNERE | FL | 34786 | | Milrosas40@yahoo.com | First Class Mail and Email |
| 2198004 | Castro Ortiz, Luis Roberto | Bo Posas Central Kl. 19. Int. | HC 5 Box 51608 | | San Sebastian | PR | 00685 | | castroortizroberto@yahoo.com | First Class Mail and Email |
| 1776675 | CASTRO RODRIGUEZ, ELIZABETH | HC 01 BOX 11648 | | | CAROLINA | PR | 00987 | | ecastro602@gmail.com | First Class Mail and Email |
| 1426806 | Castro, Pablo Peterson | HC-01 Box 7331 | | | Vieques | PR | 00765 | | ppc6352@gmail.com | First Class Mail and Email |
| 2205130 | CASTRO, RICARDO | PUERTO RICO TELEPHONE COMPANY | PO BOX 360998 | | San Juan | PR | 00936 | | | First Class Mail |
| 2205130 | CASTRO, RICARDO | URB SANTIAGO IGLESIAS 1433 | | | SAN JUAN | PR | 00921 | | ENGRICARDOCASTRO@YAHOO.COM | First Class Mail and Email |
| 1440362 | Cavanaugh Macdonald Consulting, LLC | Ed Macdonald | 3550 Busbee Parkway, Suite 250 | | Kennesaw | GA | 30144 | | edm@cavmacconsulting.com | First Class Mail and Email |
| 1440362 | Cavanaugh Macdonald Consulting, LLC | Robert G. Brazier | 3414 Peachtree Road NE, Suite 1600 | | Atlanta | GA | 30326 | | rbrazier@bakerdonelson.com | First Class Mail and Email |
| 85195 | CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | CAROLINA | PR | 00984-1865 | | ccrtransport@gmail.com | First Class Mail and Email |
| 1821474 | CEDENO RUIZ, MYRTHA | PO BOX 937 | | | SABANA GRANDE | PR | 00637-0937 | | MYRCE1950@GMAIL.COM | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1772451 | CEPH INTERNATIONAL CORPORATION | ALVARADO TAX & BUSINESS ADVISORS LLC | JUAN ANTONIO ALVARADO, AUTHORIZED AGENT | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 | managers@alvatax.com | First Class Mail and Email |
| 1772451 | CEPH INTERNATIONAL CORPORATION | PO BOX 31199 | | | | MANATI | PR | 00674 | hipolito.colon@patheon.com | First Class Mail and Email |
| 89909 | CHRISTIANSEN TORRES, JONATHAN | URB VISTAMAR MARINA ESTE | G-21 CALLE GRANADA | | | CAROLINA | PR | 00983 | jonathanlouischristiansen@gmail.com | First Class Mail and Email |
| 1502785 | Cigna Health and Life Insurance Company | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | rhiannon.bernier@cigna.com | First Class Mail and Email |
| 2197703 | Cintron Barber, Edith | PO Box 1152 | | | | Cabo Rojo | PR | 00623 | edithcintron@gmail.com | First Class Mail and Email |
| 2143039 | Cintron Lopez, Gerardo | HC02 9421 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2071398 | Claudio La Santa, Carlos Gabriel | Urb. Jardines Del Valenciano S-24 | C/ Orquideas | | | Juncos | PR | 00777 | cclaudio2350@gmail.com | First Class Mail and Email |
| 1561621 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | SUITE 26 | | SAN JUAN | PR | 00921 | collazomariel@yahoo.com | First Class Mail and Email |
| 1068124 | COLON AGOSTO, NATALIA | PO BOX 550 | | | | CANOVANAS | PR | 00729 | nataliacolon2006@yahoo.com | First Class Mail and Email |
| 714656 | COLON ALICEA, MARIBEL | PO BOX 580 | | | | CIDRA | PR | 00739 | maribelcolonalicea1@gmail.com | First Class Mail and Email |
| 1467201 | Colon Cordova, Carlos | Urb Brisas Del Mar Calle Estrella | Buzon 66 | | | Guayama | PR | 00784 | coloncarlisa43@gmail.com | First Class Mail and Email |
| 1196994 | COLON FLORES, ELIEZER | 21 CALLE EL PARAISO | | | | AIBONITO | PR | 00705 | eliezer.colon04@gmail.com | First Class Mail and Email |
| 2197204 | Colon Hernandez, Wanda M. | Urb. Villa El Encanto H-14 Calle 8 | | | | Juana Diaz | PR | 00795-2713 | wcolon1955@live.com | First Class Mail and Email |
| 1752967 | Colón Medina, Olga E | Extension Marisol 70 Calle 2 | | | | Arecibo | PR | 00612 | oecm1234@gmail.com | First Class Mail and Email |
| 1752967 | Colón Medina, Olga E | Olga E Colón Medina Acreedor   Ninguna Extensión Marisol 70 calle 2 | | | | Arecibo | PR | 00612 | oecm1234@gmail.com | First Class Mail and Email |
| 2191325 | Colon Molina, Maria K. | R.R. #6 Box 11143 | | | | San Juan | PR | 00926 | | First Class Mail |
| 2197301 | Colon Pagan, Noe | P.O. Box 560435 | | | | Guayanilla | PR | 00656 | noe20364@gmail.com | First Class Mail and Email |
| 2156956 | COLON RODRIGUEZ, JIMMY | 143 ESTANCIAS DE FLORIDA | | | | BARCELONETA | PR | 00617 | jimmycr7545@hotmail.com | First Class Mail and Email |
| 1741377 | Colon Torres, Frances Germain | 600 Apt.2 Calle Lombardia Urb. Villa Capri Norte | | | | San Juan | PR | 00924 | | First Class Mail |
| 2221292 | Colon, Irma Ortiz | Urb. Los Dominicos | Calle San Alfonso | | | Bayamon | PR | 00957 | | First Class Mail |
| 2204906 | Colon, Jacinto Pedraza | Urb Notre Dame K-8 | San Pedro | | | Caguas | PR | 00725 | | First Class Mail |
| 1487859 | Colon, Magda  L. Rivera | Autoradad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de León Pda 16 1/2 | | | San Juan | PR | 00936 | magdalriv1234@gmail.com | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| 1487859 | Colon, Magda L. Rivera | St. Marys Plaza 1 | APT. 903 N 1485-1 Asfhord | | San Juan | PR | 00907 | | First Class Mail |
| 2106342 | Colon, Oscar | Jane Becker Whitaker | PO Box 9023914 | | San Juan | PR | 00902 | JANEBECKERWHITAKER@GMAIL.COM | First Class Mail and Email |
| 632800 | COMPU MAILING SYSTEMS | PO BOX 363985 | | | SAN JUAN | PR | 00936 | riveraf@cpafernandorivera.com | First Class Mail and Email |
| 2193522 | Concepcion Cruz, Rodolfo | Calle 42 AU 67 Jardines De | | | Rio Grande | PR | 00745 | rodolfoconcepcionbaez@gmail.com | First Class Mail and Email |
| 1422553 | Concepcion Osorio, Miriam A | Calle 610 Blq Q 232 #1 | | | Carolina | PR | 00985 | mir.concepcion@gmail.com | First Class Mail and Email |
| 1422553 | Concepcion Osorio, Miriam A | Rafael H Marchand Rodriguez | Banco Cooperativo Plaza 623 | Ave Ponce de Leon Ste 502B | San Juan | PR | 00917 | mir.concepcion@gmail.com | First Class Mail and Email |
| 1072339 | CONCEPCION PENA, NORMA I. | URB. BARALT | G-19 AVE. PRINCIPAL | | FAJARDO | PR | 00738 | secretaria.nicp@gmail.com | First Class Mail and Email |
| 1072339 | CONCEPCION PENA, NORMA I. | URB. BARALT | G19 CALLE PRINCIPAL | | HORMIGUEROS | PR | 00738-3774 | lcdanormaconcepcion@gmail.com | First Class Mail and Email |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Jose David Casillas Aponte | PO Box 195600 | | San Juan | PR | 00919-5600 | jd-casillas@prepanetworks.net | First Class Mail and Email |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Rodriguez-Marxuach, PSC | P.O.Box 16636 | | San Juan | PR | 00908-6636 | mrm@rmlawpr.com | First Class Mail and Email |
| 633259 | CONSTRUCTORA FORTIS INC | PO BOX 2125 | | | OROCOVIS | PR | 00720 | | First Class Mail |
| 1251397 | CORDERO QUINONES, LUIS A | PO BOX 9722 | | | CAROLINA | PR | 00988-9722 | lcorderolclc336@gmail.com | First Class Mail and Email |
| 2192991 | Cordero, Brunilda Perez | Reparto Roman, Calle Caoba #108 | | | Isabela | PR | 00662 | acevedomild@yahoo.com | First Class Mail and Email |
| 1591515 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | P.O.BOX 365028 | | | SAN JUAN | PR | 00936-5028 | Laura.m.ortiz@fondopr.com | First Class Mail and Email |
| 241778 | CORREA PEREZ, JOEL | LCDA. ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | | MANATI | PR | 00674-9998 | equinterlaw@hotmail.com | First Class Mail and Email |
| 1537656 | CORRES SOTO, MORAYMA | CONDO. PARQUE JULIANA | EDIF 100 APTO 103 | | CAROLINA | PR | 00987 | mcorres0304@yahoo.com | First Class Mail and Email |
| 1847759 | COSME GONZALEZ, ALEXIS J | #25 CALLE ALONDRA | | | JUANA DIAZ | PR | 00795 | a_c1234@yahoo.com | First Class Mail and Email |
| 1858637 | COSME THILLET, MARIA J | Departamento de Salud | | | Rios Piedras | PR | 00921 | mariacosmethilet@hotmail.com | First Class Mail and Email |
| 1458190 | Cotto Garcia, Juan Gabriel | Buzon 1570 B.O Juan Sanchez | | | Bayamon | PR | 00959 | gabriel.cottogarcia62@gmail.com | First Class Mail and Email |
| 1458190 | Cotto Garcia, Juan Gabriel | Casa numero 7 Calle Amapola Sector Machuca | | | Bayamon | PR | 00959 | | First Class Mail and Email |
| 2196539 | Cotto Gonzalez, Vilmarie | Ciudad Centro 69 Calle Guanonex | | | Carolina | PR | 00987 | cottovilmarie@yahoo.com | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| 1890728 | COTTO LOPEZ, BENITO | HC 43 BOX 11940 | | | CAYEY | PR | 00736-9202 | | | First Class Mail |
| 2222899 | Cotto, Maria I. | HC - 06 Box 71000 | Las Catalinas | | Caguas | PR | 00727 | | | First Class Mail |
| 1443467 | COTTON SANTIAGO, IRMARIAM | URB VILLA FONTANA PARK | 5GG5 C/PARQUE SAN JOSE | | CAROLINA | PR | 00983 | ICOTTONS@HOTMAIL.COM | | First Class Mail and Email |
| 111727 | CPALUISROD LLC | PO BOX 610 | | | YABUCOA | PR | 00767-0610 | CPALUISROD@GMAIL.COM | | First Class Mail and Email |
| 2078511 | Cruz Bonilla, Antonio Luis | L - 4  42 | | | Caguas | PR | 00727 | | | First Class Mail |
| 1540012 | CRUZ CARLO, JOSE M | HC 66 Box 10317 | | | FAJARDO | PR | 00738 | TSJOSE.CRUZ@GMAIL.COM | | First Class Mail and Email |
| 2097338 | Cruz Chamorro, Carmen L | Condominio Los Flamboyanes | | | Ponce | PR | 00716 | | | First Class Mail |
| 2197595 | Cruz Cintron, Gregorio | Calle Juan Seix #12 | | | Ponce | PR | 00730 | | | First Class Mail |
| 2074556 | Cruz Hernandez, Rosa N. | Bo. Carreras Carr 109 Km 4.3 | | | Anasco | PR | 00610 | nelmar70@hotmail.com | | First Class Mail and Email |
| 2204982 | Cruz Ortiz, Noelia | P.O. Box 481 | | | Juana Diaz | PR | 00795 | Felix129@hotmail.com | | First Class Mail and Email |
| 634808 | CRUZ OTERO, DAISSY | RR 11 BOX 6000 SUITE 110 | BO NUEVO | | BAYAMON | PR | 00956 | dco13@hotmail.com | | First Class Mail and Email |
| 1979007 | CRUZ SANTA , EILEEN | URB. UNIVERSITY GARDEN CALLE MASA D-Y | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 1987545 | Cruz Vargas, Pedro Juan | P.O. Box 1829 | | | San German | PR | 00683 | | | First Class Mail |
| 1987545 | Cruz Vargas, Pedro Juan | Pedro Juan Cruz Vargas | P.O. Box 1829 | | San German | PR | 00683 | | | First Class Mail |
| 1989993 | Cruz Vazquez, Felipe A. | Urb. El Real #13 Calle Conde | | | San German | PR | 00683 | | | First Class Mail |
| 2206595 | Cruz-Frontera, Margarita R. | HC 03 Box 15566 | | | Yauco | PR | 00698 | maguirosacruz@gmail.com | | First Class Mail and Email |
| 1479647 | Cruz-Torres, Michelle | PO Box 60401 - PMB 163 | | | San Antonio | PR | 00690 | devlin.romeu.soto@gmail.com; michelle.micaela@gmail.com | | First Class Mail and Email |
| 1764855 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | CANOVANAS | PR | 00729-0082 | lyan.cuevas1020@gmail.com | | First Class Mail and Email |
| 2195611 | Cuevas Santiago, Mildred | Mansiones del Lago | 29 Calle Lago Cerrillos | | Ponce | PR | 00780 | mcuevas64@outlook.com | | First Class Mail and Email |
| 122054 | CUFFY, ENID | PO BOX  293 | | | GURABO | PR | 00778 | enuff74@my.com | | First Class Mail and Email |
| 2120683 | Curbelo Muniz, Jose A. | BI 11 10 Santa Elena | | | Bayamon | PR | 00957 | JCTAZMANIA51@gmail.com | | First Class Mail and Email |
| 1186032 | CURET VAZQUEZ, CRISTOBAL | HC 1 BOX 4318 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 1532932 | DAVILA AYALA, NELIDA | 1423 Calle 16 SO Caparra Terrace | | | San Juan | PR | 00921 | ndavilaayala@gmail.com | | First Class Mail and Email |
| 1532932 | DAVILA AYALA, NELIDA | CALLE 16  50  1423 | CAPARRA TERRACE | | SAN JUAN | PR | 00921 | ndailaayala@gmail.com | | First Class Mail and Email |
| 1604530 | DE GARRIGA, YAHAIRA | URB BRISAS DEL LAUREL | 1001 CLOS FLAMBOYANES | | COTO LAUREL | PR | 00780 | YAHAIRAGARRIGA@GMAIL.COM | | First Class Mail and Email |
| 1814939 | De Jesus Perez, Vilma M. | PO Box 13 Bajadero | | | Arecibo | PR | 00616 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 47

Exhibit D
Affected Claimants Service List
Served as set forth below

| 1558298 | De Jesus Vera, Orlando | Colinas del Prado  297 calle Rey Carlo | | | Juana Diaz | PR | 00795-2163 | orlando15551@gmail.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|
| 1558298 | De Jesus Vera, Orlando | Urb. Colinas del Prado 297 | Calle Rey Carlos | | Juana Diaz | PR | 00795-2163 | orlando15551@gmail.com | First Class Mail and Email |
| 437019 | DE LA VEGA, RICARDO A HERRERA | PASEO DEL PARQUE | 47 PARQUE VONDEL | | SAN JUAN | PR | 00926 | | First Class Mail |
| 542515 | DE LOS A MENDEZ, SUCN MARIA | REPTO OLIVERAS | 21 SATURNO | | CABO ROJO | PR | 00623 | martha.tennant@yahoo.com | First Class Mail and Email |
| 1560171 | De Suza Ramirez, Myrlette J | Urb Bueraventura de Ateli #5006 | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1560171 | De Suza Ramirez, Myrlette J | Urb. Buenaventura 4 | Ateli #5096 | | Mayaguez | PR | 00680 | myrlettedesuza@gmail.com | First Class Mail and Email |
| 130747 | DECLET BONET, ABIGAIL | 71 #2 CALLE 59 SIERRA BAYAMON | | | BAYAMON | PR | 00961 | | First Class Mail |
| 130747 | DECLET BONET, ABIGAIL | SIERRA BAYAMON | 71 11 CALLE 59 | | BAYAMON | PR | 00961 | abigaildeclet@hotmail.com | First Class Mail and Email |
| 666585 | DEFENDINI LIMARDO, HILDA | URB GARDENVILLE | B 10 CALLE BRAZIL | | GUAYNABO | PR | 00966-2021 | | First Class Mail |
| 2147546 | Degro Leon, Nylsa M. | P.O. Box 801461 | | | Coto Laurel | PR | 00780 | nylsadegro@gmail.com | First Class Mail and Email |
| 1773392 | del Carmen Taboas Colon, Maria | Num 8, Parklane - Wilson st | Garden Hills | | Guaynabo | PR | 00966 | mctaboas1@gmail.com | First Class Mail and Email |
| 1468548 | del Toro Agrelot, Ana M | Diana 806 Dos Pinos | | | San Juan | PR | 00923 | anamdeltoro@gmail.com | First Class Mail and Email |
| 2134888 | Delgado Pomales, Layda | Bo Valenciano Abaji | Carr 928 KM 1.8 | | Juncos | PR | 00777 | | First Class Mail |
| 1950952 | Delgado Pomoles, Noelia | HC-02 Box 9886 | | | Juncos | PR | 00777 | | First Class Mail |
| 1880968 | DELGADO RAMIREZ, RUBEN | PENUELAS HILL BROTHERS | CALLE 7 #87C | | San Juan | PR | 00924 | | First Class Mail |
| 2004279 | Deliz Garcia, Edna Hilda | Ave. Noel Estrada H26 A | | | Isabela | PR | 00662 | ehdeliz@hotmail.com | First Class Mail and Email |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | PJA Law Offices | Attn: Peter Antonacopoulos / Abogado | 1619 Calle Antonsanti, Apt 7 | San Juan | PR | 00912 | | First Class Mail |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | PO BOX 364487 | | | SAN JUAN | PR | 00936-4487 | pjm_anton@hotmail.com | First Class Mail and Email |
| 1637189 | DFCC Puerto Rico, Inc. | Santander Tower, San Patricio Village | B-7 Calle Tabonuco, Suite 1700 | | Guaynabo | PR | 00968-3349 | info@rcmlawpr.com; krosario@us.loreal.com; kenneth.rosario@loreal.com | First Class Mail and Email |
| 1545792 | Diaz Chapman, Sandra I | 620 Calle Desmergo Cruz | Villa Prades | | San Juan | PR | 00924 | sadchap@hotmail.com | First Class Mail and Email |
| 1976114 | Diaz Colon, Eddie Humberto | Calle San Carlos | Urb Santa Teresita | | Ponce | PR | 00730 | humbertbombero@gmail.com | First Class Mail and Email |
| 2227203 | Diaz Colon, Luis F. | Box 608 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2199793 | Diaz Cruz, Margarita | Urb. Ciudad Cristiana C/Panama 249 | | | Humacao | PR | 00791 | rrdrosana.rivera73@gmail.com | First Class Mail and Email |
| 2202898 | Diaz Diaz, Ana Delia | Urb. Sabanera | Calle Yagrumo #73 | | Cidra | PR | 00739 | | First Class Mail |

Exhibit D
Affected Claimants Service List
Served as set forth below

| 2202821 | Diaz Diaz, Guadalupe | 105 Parc Juan del Valle | | | Cidra | PR | 00739 | | guadalupe6491@gmail.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1669005 | Diaz, Orlando R. | HC-01 Box 8387 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 1959745 | Diaz Hernandez, Anibal | D-4 3 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2033977 | Diaz Hernandez, Carmen L. | PO Box 1091 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 2062805 | DIAZ HERNANDEZ, CARMEN L. | 659 Calle Pedro Alvarado Apt. 1091 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 138763 | DIAZ LUGO, DARIANA | URB VILLA PRADE | 6-41 CALLE FRANCISCO CASALDUE | | SAN JUAN | PR | 00926 | | dary641@hotmail.com | First Class Mail and Email |
| 1682241 | Diaz Marrero, Eneida | | | | | | | | diazeneida8@gmail.com | Email |
| 1884597 | Diaz Miranda, Jesus M. | DS-5 43 Res. Bairoa | | | Caguas | PR | 00725 | | jd5559285@gmail.com | First Class Mail and Email |
| 2139181 | Diaz Montanez, Mignalis | HC 03 Box 9519 | | | Comerio | PR | 00782 | | diazmmi@de.pr.gov | First Class Mail and Email |
| 1620616 | Diaz Morales, Azlin | Quintas Baldwin | 50 Ave A Apt 1206 | | Bayamon | PR | 00959 | | adiaz0424@gmail.com | First Class Mail and Email |
| 2192944 | Diaz, Margaret | PO Box 89245 | | | Tampa | FL | 33689 | | julioabina@yahoo.com; julioabina@gmail.com | First Class Mail and Email |
| 1517967 | Distribuidora SISOMA, Inc. | PO Box 365 | | | Caguas | PR | 00726-0365 | | lbussi@hotmail.com | First Class Mail and Email |
| 2087131 | Dominguez Rosa, David | 472 Juan Kepler, Cupey Bajo | Urb Tulipan | | San Juan | PR | 00926-0000 | | | First Class Mail |
| 2197004 | Dominicci Rodriguez, Francilet | P.O. Box 8834 | | | Ponce | PR | 00732-8834 | | fdominicci@yahoo.com | First Class Mail and Email |
| 1570610 | Duenas Trailer Rental, Inc. | P.O. Box 194859 | | | San Juan | PR | 00919 | | eallegalpr@gmail.com | First Class Mail and Email |
| 1393355 | DUENAS TRAILERS RENTAL, INC. | P.O. BOX 194859 | | | SAN JUAN | PR | 00919-4859 | | eallegalpr@gmail.com | First Class Mail and Email |
| 1566515 | Duenas Trailers Rental, Inc. | PO BOX 194859 | | | San Jaun | PR | 00919 | | eallegalpr@gmail.com | First Class Mail and Email |
| 1566474 | Duenas Trailers Rental, Inc. | PO Box 194859 | | | San Juan | PR | 00919 | | a_cobros@duenastrailers.com; eallegalpr@gmail.com | First Class Mail and Email |
| 2025149 | Eastern America Insurance Agency | Maritere Jimenez | PO Box 193900 | | San Juan | PR | 00919-3900 | | mjimenez@universalpr.com | First Class Mail and Email |
| 2100426 | Echevarria Morales, Confesor | HC 7-Box 5445 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1763184 | Edwards Lifesciences (India) Private Limited | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 | | Bob_Sellers@edwards.com; Frank_Rork@Edwards.com | First Class Mail and Email |
| 1725603 | Edwards Lifesciences Korea Co Ltd | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 | | Bob_Sellers@edwards.com; Frank_Rork@Edwards.com | First Class Mail and Email |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jordge L. Mendez Cotto, Preisdente | 407 Ave. Munoz Rivera Edf-1056 | | San Juan | PR | 00927 | | ecopresidente06@gmail.com | First Class Mail and Email |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jorge Mendez Cotto | 1056 Apto. 407 Ave. Munoz Rivera | | San Juan | PR | 00927 | | ecopresidente06@gmail.com | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 153670 | Empleados Civiles Organizados (ECO) | Jorge L. Mendez Cotto | 1056 Ave. Munoz Rivera Edificio | First Federal Suite 407 | | San Juan | PR | 00927-5013 | | First Class Mail |
| 153670 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 | ecopresidente06@gmail.com | First Class Mail and Email |
| 298346 | Empresas Fortis, Inc. | Empresas Fortis Inc. | Po Box 2125 | | | Orocovis | PR | 00720 | | First Class Mail |
| 298346 | Empresas Fortis, Inc. | Maria E Rodriguez Figueroa | PO Box 2125 | | | Orocovis | PR | 00720 | | First Class Mail |
| 1526193 | ENCARNACION PIZARRO, NELSON | Calle 508 OL7 4TA EXT | Urb. Country Club | | | Carolina | PR | 00982 | nencarnacio97@yahoo.com | First Class Mail and Email |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | | SANTA ISABEL | PR | 00757 | ericrivera397@gmail.com | First Class Mail and Email |
| 157947 | ESTATE OF VERA BRYANT | 4828 WILDER AVE | | | | BRONX | NY | 10470-1212 | | First Class Mail |
| 1562559 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | CALLE ELIAS BARBOSA 40 | | | | COTO LAUREL | PR | 00780 | evelyn-kia@hotmail.com | First Class Mail and Email |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 | DILOP1218@GMAIL.COM; evlop1954@gmail.com | First Class Mail and Email |
| 1128246 | FALU FEBRES, OLGA | URB VILLAS DE LOIZA | P 14 CALLE 16 | | | CANOVANAS | PR | 00729 | olgafalu@gmail.com | First Class Mail and Email |
| 2236729 | Fantauzzi Rivera, Yahaira | Urb. La Providencia | Calle 6A 1-A-1 | | | Toa Alta | PR | 00953 | ysirena3@hotmail.com | First Class Mail and Email |
| 161882 | Febres Elias, Barbara | Cond Intersuites | 3000 Marginal Baldorioty Apt 1A | | | Carolina | PR | 00979 | 6inita75@hotmail.com | First Class Mail and Email |
| 2197358 | Feliciano Ortiz, Marilin | P.O. Box 692 | | | | Yauco | PR | 00698 | Marilin2560@gmail.com | First Class Mail and Email |
| 2081710 | Feliciano Perez, Mirta C. | Box 552 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 2132520 | FELICIANO RIVERA, WILFREDO | CALLE #2 E-25 | URB VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | WILFREDOR15@YAHOO.COM | First Class Mail and Email |
| 2196254 | Fernandez Camacho, Carmen R. | Asistente Educacion Especial | 8 Sector Chinea | | | Bayamon | PR | 00956 | c.rosita7757@gmail.com | First Class Mail and Email |
| 2197844 | Fernandez Camacho, Carmen R. | RR8 Box 9477 | 8 Sector Chinea | | | Bayamon | PR | 00956 | c.rosita7757@gmail.com | First Class Mail and Email |
| 2196254 | Fernandez Camacho, Carmen R. | RR8 Box 9477 | | | | Bayamon | PR | 00956 | c.rosita7757@gmail.com | First Class Mail and Email |
| 1650814 | Fernandez Molina, Gisely D. | Valle Arriba Heights Calle 11 BV 16 | | | | Carolina | PR | 00983 | fernandezgisely@gmail.com | First Class Mail and Email |
| 2149424 | Fernandez Torres, Maria C. | HC-02 Box 14225 | | | | Aibonito | PR | 00705 | | First Class Mail |
| 22292 | FERNANDINI BURGOS , ANA E. | VISTAS DE MONTE SOL | 106 CALLE SATURNO | | | YAUCO | PR | 00698 | anasofia_jimenez@yahoo.com | First Class Mail and Email |
| 1480307 | Fideicomiso Andres R Gomez Lopez Esestudio Univ | Ext Villa Caparra | C2 Calle Florencia | | | Guyanabo | PR | 00966-1722 | andresg18@hotmail.com | First Class Mail and Email |
| 2235627 | Figueroa Collazo, Justino | PO Box 965 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 2119120 | Figueroa Felix, Natividad | Victor Regs I Calle Atulu 46 | | | | Arecebo | PR | 00612 | | First Class Mail |

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1063465 | FIGUEROA LUGO, MIGUEL E | PO BOX 282 | | | SABANA GRANDE | PR | 00637 | | MFLJR17855@GMAIL.COM | First Class Mail and Email |
| 2121598 | Figueroa Perez, Javier | Carr. 125 KM 7 | | | Moca | PR | 00676 | | | First Class Mail |
| 2203576 | Figueroa Rivera, Maria A. | Bo. La Luna C/ Principal #82 | | | Guanica | PR | 00653 | | | First Class Mail |
| 1989875 | Figueroa Rivera, Miguel | #1248 Calle 3 | | | San Juan | PR | 00923 | | iomonaar@outlook.com | First Class Mail and Email |
| 2191273 | Figueroa, Awilda Baez | RR 6 Box 11144 | Bo Cupey Alto | | San Juan | PR | 00926 | | | First Class Mail |
| 73242 | FLORES SANCHEZ, CARLOS M | ESTANCIAS DE BAIROA | E 3 CALLE TULIPAN | | CAGUAS | PR | 00727 | | carlosflores385@hotmail.com | First Class Mail and Email |
| 175441 | FLORES SILVA, LELIS Y. | JARDINES DE CAPARRA | CALLE 26 LL-11 | | BAYAMON | PR | 00957 | | lyfs.1625@gmail.com | First Class Mail and Email |
| 592025 | FONTAN RODRIGUEZ, WILBERT C | 13 CALLE PRINCIPAL | | | MOROVIS | PR | 00687 | | ESANCHEZ687@YAHOO.COM | First Class Mail and Email |
| 2193143 | Fontanez, Douglas Picou | HC-50 Box 40284 | | | San Lorenzo | PR | 00794 | | | First Class Mail |
| 1455596 | FOX, PATSY L | 221 RIDGECREST AVE. | | | BASTROP | LA | 71220 | | | First Class Mail |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO, PRESIDENTE | 300 CALLE 3 INDUSTIAL VICTOR FERNANDEZ | SAN JUAN | PR | 00926-4265 | | | First Class Mail |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO | PO BOX 191213 | | SAN JUAN | PR | 00919-1213 | | | First Class Mail |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | PO BOX 192596 | | | SAN JUAN | PR | 00919 | | fdm@bldmpr.com | First Class Mail and Email |
| 1980503 | Franco Torres, Carmen M. | Urb. Lirios Cala 256 Calle San Agustin | | | Juncos | PR | 00777-8630 | | carmen.franco4459@gmail.com | First Class Mail and Email |
| 1419797 | FUENTES APONTE, CLEMENTE | PO Box 2758 | | | Guayama | PR | 00785 | | rubenborillalaw@yahoo.com | First Class Mail and Email |
| 1419797 | FUENTES APONTE, CLEMENTE | PO BOX 300 | | | GUAYAMO | PR | 00785 | | | First Class Mail |
| 1419797 | FUENTES APONTE, CLEMENTE | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | GUAYAMA | PR | 00785-2758 | | rubenborillolaw@yahoo.com | First Class Mail and Email |
| 2046066 | Fuentes Cruz, Ines | AB32 Calle 29 | Toa Alta HTS | | Toa Alta | PR | 00953-4308 | | | First Class Mail |
| 2046066 | Fuentes Cruz, Ines | Urb Toa Alta HTS | AB32 Calle 29 | | Toa Alta | PR | 00953-4308 | | | First Class Mail |
| 2235936 | Fuentes, Jennifer | Jennifer Fuentes Aponte | Promotor de salud | Programa Madres, Niños y Adolescentes | Ave. San Luis #637 Carr 129 | Arecibo | PR | 00612-3666 | jfuentesaponte@pucpr.edu | First Class Mail and Email |
| 2235936 | Fuentes, Jennifer | PO Box 142802 | | | Arecibo | PR | 00614 | | jfuentesaponte@pucpr.edu | First Class Mail and Email |
| 2198486 | Fundadora Cruz | Urb. Cuidad Cristiana C/ Panama 249 | | | Humacao | PR | 00791 | | rrdrosana.rivera73@gmail.com | First Class Mail and Email |
| 2129208 | Furseth Perez, Eugene A | 552 9 Vista Verde | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 2129208 | Furseth Perez, Eugene A | Oficinista II Facturacion y Cobro | PO Box 250105 | | Aguadilla | PR | 00604 | | | First Class Mail |
| 1575489 | GALARZA GONZALEZ, GUARIONEX | HC 04 BOX 119023 | | | YAUCO | PR | 00698 | | | First Class Mail |

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2160270 | Galarza Ortiz, Hector | Urbs Costa Azul Calle 28 | | | Guayama | PR | 00784 | | | First Class Mail |
| 183132 | GANDIA GARCIA, GILBERTO | URB LAS LOMAS | 1698 CALLE 28 SW | | SAN JUAN | PR | 00921 | | lisvelisse@gmail.com; GILBERTOGANDIASR@GMAIL.COM | First Class Mail and Email |
| 1655889 | Garcia , Felix J. | BAYAMON MEDICAL PLAZA | SUITE 410 | | BAYAMON | PR | 00959 | | | First Class Mail |
| 1655889 | Garcia , Felix J. | URB LUCHETTI | 66 CALLE PEDRO MUNIZ | | MANATI | PR | 00674 | | | First Class Mail |
| 2107793 | Garcia Cales, Emilia | 184A - Calle 383 Km 1.7 | | | Guayanilla | PR | 00656 | | emiliagarciacales@gmail.com | First Class Mail and Email |
| 1540855 | GARCIA FUENTES, EDDIE | COND VILLAS DEL SOL | 840 CALLE ANASCO APT 333 | | SAN JUAN | PR | 00925 | | tiopote@yahoo.com | First Class Mail and Email |
| 2128887 | Garcia Hernandez, Neftali | Urb. Monte Verde | Calle Monte Santo | #3317 | Manati | PR | 00674 | | netgarcia56@yahoo.com | First Class Mail and Email |
| 1987041 | Garcia Hicks, Jaslind | Sta. Juanita P 18 Calle Formosa | | | Bayamon | PR | 00956 | | Jaslindgarcia@hotmail.com | First Class Mail and Email |
| 2201857 | Garcia Lebron , Placido | Apt 574 A Barrio Calzada | | | Maunabo | PR | 00707 | | | First Class Mail |
| 1813126 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | Moca | PR | 00676-5023 | | feliciano.fernando50@yahoo.com | First Class Mail and Email |
| 185911 | GARCIA LOPEZ, MIGUEL | URB. RIO HONDO II | AK-61 CALLE RIO LAJAS | | BAYAMON | PR | 00961 | | rafi.mario@gmail.com | First Class Mail and Email |
| 1778301 | Garcia Loprerena, Elisa M. | 96 Calle Los Loperena | | | Moca | PR | 00676-5023 | | feliciano.fernando50@yahoo.com | First Class Mail and Email |
| 1472576 | GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE | CALLE 5 F 21 | | CAYEY | PR | 00736 | | V.GAMORA3087@GMAIL.COM | First Class Mail and Email |
| 1629410 | GARCIA RIVERA, FRANCIS | URB SAN IGNACIO | 1711 CALLE EDMUNDO | | SAN JUAN | PR | 00927-6541 | | fragarcia@hotmail.com | First Class Mail and Email |
| 2159048 | GARCIA SANTIAGO, JOSE GERARDO | URB. BRISAS DEL VALLE | CALLE VIENTO | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 1338906 | GARCIA SERRANO, ISMAEL | RR 2 Box 5941 | | | Cidra | PR | 00739 | | | First Class Mail |
| 254329 | GARCIA SOTO, JUAN R | HC-03 BOX 16044 | | | AGUAS BUENAS | PR | 00703 | | jrgpr68@gmail.com; juan.garcia@meccgroup.co | First Class Mail and Email |
| 1481664 | Garcia, Domingo | Division Director | US Department of HUD | 235 Federico Costa Suite 200 | San Juan | PR | 00918 | | domingarcia14@gmail.com | First Class Mail and Email |
| 1481664 | Garcia, Domingo | PO Box 192623 | | | San Juan | PR | 00919-2623 | | domingarcia14@gmail.com | First Class Mail and Email |
| 1753071 | Garcia, Elisa M. | 96 Calle Los Loperena | | | Moca | PR | 00676-5023 | | feliciano.fernando50@yahoo.com | First Class Mail and Email |
| 2220130 | Garrastegui Maldonado, Sheila | 1607 Paseo La Colonia, Urb. Vista Alegre | | | Ponce | PR | 00717-2311 | | | First Class Mail |
| 1586095 | Garriga De Jesus, Yahaira | Urb Brisas Laurel | 1001 Calle Los Flamboyanes | | Cotto Laurel | PR | 00780-2240 | | yahairagarriga@gmail.com | First Class Mail and Email |
| 1496481 | Genesis Communications Inc. | Lcdo. Carlos Alberto Ruiz, CSP | PO Box 1298 | | Caguas | PR | 00726-1298 | | carlosalbertoruizquiebras@gmail.com | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1496481 | Genesis Communications Inc. | PO Box 2457 | | | | Moca | PR | 00676 | mnolasco@genesiscommunicationspr.com | First Class Mail and Email |
| 2154443 | Gerena Marcano, Maria E. | Cond. Intersuites Apt 11-K | | | | Carolina | PR | 00979 | margere@gmail.com | First Class Mail and Email |
| 1943734 | Gerena Marcano, Ricardo | 22 Calle | 15 Hill Brothers | | | SAN JUAN | PR | 00924 | rickygermar62@gmail.com | First Class Mail and Email |
| 2059730 | Gerena, Julisa | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 | | First Class Mail and Email |
| 1983254 | Gerene Harcano, Maria E | Cond Intersuites Apt 11-K | | | | Carolina | PR | 00979 | margere@gmail.com | First Class Mail and Email |
| 191186 | GERMAN TORRES BERRIOS & ASSOCIADOS | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9609 | gtba.asociados@gtbatpr.com | First Class Mail and Email |
| 1602355 | Global Insurance Agency Inc. | Jorge Baco | 259 Recinto Sur, Third Floor | | | San Juan | PR | 00901 | jlbaco@globalinsagency.com | First Class Mail and Email |
| 1602355 | Global Insurance Agency Inc. | Jose Penabaz | 100 Carr 165 | | | Guaynabo | PR | 00968 | Jose.Penabaz@Crowe.pr | First Class Mail and Email |
| 1463128 | Gomez Jiminez, Maria | Urb Valla Elnita Calle 1 | | | | G-12 Fajado | PR | 00738-4358 | | First Class Mail |
| 1456467 | Gomez Jiminez, Maria L | Urb. Villa Clarita Calle 1 G-12 | | | | Fajardo | PR | 00738-4358 | | First Class Mail |
| 1975948 | Gomez Lugo, Eladio | Urb. Grasol Calle Clavell C-43 | | | | Cabo Rojo▯ | PR | 00623 | brendamorales44@yahoo.com | First Class Mail and Email |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | C/O PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT | ATTN: JANIRA BELTRAN, ATTORNEY | 268 PONCE DE LEON AVE | THE HATO REY CENTER, SUITE 903 | SAN JUAN | PR | 00918 | beltran@pellot-gonzalez.com; gomezjr7787@gmail.com | First Class Mail and Email |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | PO BOX 3450 | | | | MAYAGUEZ | PR | 00680 | beltran@pellot-gonzalez.com | First Class Mail and Email |
| 2196701 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | rgp_00662@yahoo.com | First Class Mail and Email |
| 2128957 | Gonzalez Badillo, Margarita | 552 9 Urb. Vista Verde | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 2128957 | Gonzalez Badillo, Margarita | PO Box 250105 | | | | Aguadilla | PR | 00604 | | First Class Mail |
| 223972 | GONZALEZ BURGOS, HIRAM | PO BOX 107 | | | | AGUADA | PR | 00602-0107 | agrnm63hiran@gmail.com | First Class Mail and Email |
| 197095 | GONZALEZ CINTRON, MANUEL | URB PUERTO NUEVO | 525 CALLE ARAGON | | | SAN JUAN | PR | 00920 | mcintron3@yahoo.com | First Class Mail and Email |
| 916906 | GONZALEZ COLLAZO, LUIS E | PO BOX 121 | | | | CEIBA | PR | 00735 | postorieupr@yahoo.com | First Class Mail and Email |
| 2196777 | Gonzalez Franceschini, Edgardo | B21 Urb. Villa Del Caribe | | | | Santa Isabel | PR | 00757 | edigaFi@gmail.com; sdigaFi@prtc.net | First Class Mail and Email |
| 1593058 | GONZALEZ FUENTES, CARMEN | HC 03 BOX 34190 | | | | SAN SEBASTIAN | PR | 00685 | GONZALCA@ACQA.PR.GOV | First Class Mail and Email |
| 1448643 | Gonzalez Gonzalez, Carlos | HC 03 Box 31051 | | | | Aguada | PR | 00602 | carlosgg1964@yahoo.com | First Class Mail and Email |
| 2147844 | Gonzalez Gonzalez, Jaime L. | Calle Flo Secola #236-Bda Carmen | | | | Salinas | PR | 00751 | | First Class Mail |
| 1236944 | GONZALEZ GONZALEZ, JOSE M | HC04 BOX 15173 | | | | CAROLINA | PR | 00987 | gonmarcff@yahoo.com | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 943190 | GONZALEZ MARTINEZ, HECTOR | HC 3 BOX 9498 | | | | SAN GERMAN | PR | 00683-9741 | hlglez_47@hotmail.com | First Class Mail and Email |
| 657488 | GONZALEZ MONTALVO, GABRIEL | URB: LAS ALONDRAS CALLE 1 | CASA A-1 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 2179176 | Gonzalez Moran, Angel Luis | Urb Jaime C Rodriguez | Calle 5-D-18 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2195514 | Gonzalez Nazario, Javier O. | HC - 07 Box 5010 | | | | Juana Diaz | PR | 00795 | elrizarry57@yahoo.com | First Class Mail and Email |
| 965853 | GONZALEZ ORTIZ, CARLOS | HC 1 BOX 7212 | | | | GURABO | PR | 00778-9511 | carl.gonz1951@gmail.com | First Class Mail and Email |
| 2197518 | Gonzalez Rivera, Ilsa Ivelisse | Urb. VIlla Serena #52, Calle Loire | | | | Santa Isabel | PR | 00757 | ilsagonzalezrivera@gmail.com | First Class Mail and Email |
| 2160003 | Gonzalez Rodriguez, Angel | HC 1 Box 16708 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2045950 | Gonzalez Santos, Jesus | 1307 Carr. 7787 | Sector Marrero | | | Cidra | PR | 00739 | muyterrible1978@yahoo.com | First Class Mail and Email |
| 2220974 | Gonzalez Santos, Madelyn | Country Club | JWF 9 242 | | | Carolina | PR | 00982 | gmally@hotmail.com | First Class Mail and Email |
| 2196173 | Gonzalez Serrano, Zeidie W. | Box 424 | | | | Penuelas | PR | 00624 | zeiwil016@hotmail.com | First Class Mail and Email |
| 1729028 | GONZALEZ TORRES, JOSE A. | URB ADOQUINES | 48 CALLE PRINCESA | | | SAN JUAN | PR | 00926-7357 | jgonzalez@cpa.com | First Class Mail and Email |
| 2117088 | Gonzalez Vargas, Miriam | Carr. 111 K-33. 7 int. | | | | Lares | PR | 00669 | Braulio66@hotmail.com | First Class Mail and Email |
| 1651723 | Gonzalez, Concepcion | B-19 Calle 4 | Estancias San Fernando | | | Carolina | PR | 00985 | neveida.gonzalez1946@gmail.com | First Class Mail and Email |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | 36 Peral | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | Grupo Fisiatrico y Terapia Fisica | 36 Peral | | | Mayaguez | PR | 00680 | robertoag9@hotmail.com | First Class Mail and Email |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ROBERTO A GARCIA RIVERA  PRESIDENTE  GRUPO FISIATRICO Y TERAPIA FISICA CSP  P O BOX 3390  MAYAGUEZ, PR 00680 | | | | MAYAGUEZ | PR | 00680 | mayagueztherapy@gmail.com | First Class Mail and Email |
| 2219845 | Gutierrez Cruz, Ines | HC 2 Box 11289 | | | | Humacao | PR | 00791 | | First Class Mail |
| 1037195 | GUTIERREZ TORRES, LUZ | 5A Condoninio Aceaparque | | | | Levittown, Toa Baja | PR | 00949-2635 | gutierreztorres.lucy@yahoo.com | First Class Mail and Email |
| 1037195 | GUTIERREZ TORRES, LUZ | COND AQUAPARQUE | 1 COND AQUAPARQUE APT 5A | | | TOA BAJA | PR | 00949-2635 | gutierreztorres.lucy@yahoo.com | First Class Mail and Email |
| 1601510 | Gutierrez, Suhail Martinez | P.O Box 336684 | | | | Ponce | PR | 00733-6684 | | First Class Mail |
| 2204230 | Guzman, Jacinto Burgos | Barrio Palo Seco | Buzon 130 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2189239 | HB Aequi Plani CSP. | (Alfredo Herrera) | Urb. Monterrey 1272 Calle Andes | | | San Juan | PR | 00926-1416 | alfredomiguelhw@gmail.com | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1477899 | HB Arqui Plani | Alfredo M. Herrera Wehbe | Calle Los Andes #1272 | Urbanizacion Monterrey | San Juan | PR | 00926-1416 | alfredomiguelhw@gmail.com; herreralf@prtc.net | First Class Mail and Email |
| 1821794 | Hernandez Guma, Lydia A. | 45 Greenview Dr | | | Newnan | GA | 30265 | | First Class Mail |
| 1479300 | Hernandez Gutierrez, Laura | #2 Calle Candina | Apt 1001 | | San Juan | PR | 00907 | nlandrau@landraulaw.com | First Class Mail and Email |
| 1479300 | Hernandez Gutierrez, Laura | Noemi Landrau Rivera, Attorney | Landrau Rivera & Associates | PO Box 270219 | San Juan | PR | 00927-0219 | | First Class Mail |
| 218405 | HERNANDEZ GUTIERREZ, MARIANA | 1519 Ave Ponce de Leon | First Federal Bldg, Suites 713-715 | | San Juan | PR | 00909 | | First Class Mail |
| 218405 | HERNANDEZ GUTIERREZ, MARIANA | 1607 AVE PONCE DE LEON | APT 1803 | | SAN JUAN | PR | 00909 | mhernandez@mihglaw.com | First Class Mail and Email |
| 1564988 | Hernandez Lopez, Sixto | 19 Esmeralda Urb. Bucare | | | Guaynabo | PR | 00969 | shernandez@refricentro.com | First Class Mail and Email |
| 1788122 | HERNANDEZ MARTINEZ, ELISAMUEL | VILLA DEL CARMEN | 2028 CALLE TENDAL | | PONCE | PR | 00716 | elisamuel_hernandez1@hotmail.com | First Class Mail and Email |
| 2197082 | Hernandez Melendez, Zulma | HC - 01 Box 15224 | | | Coamo | PR | 00769 | zulmariealiceapr@gmail.com | First Class Mail and Email |
| 1420031 | HERNÁNDEZ QUIJANO, JOSÉ | APT 141844 | | | ARECIBO | PR | 00614 | | First Class Mail |
| 2075149 | Hernandez Rivera, Flor M | PO Box 923 | | | Catano | PR | 00963 | | First Class Mail |
| 2200089 | Hernandez Sanchez, Domingo | Calle Araguez 772 | | | Ciudad Real Vega Baja | PR | 00693 | domingo.hernandez@claropr.com | First Class Mail and Email |
| 748910 | Hernandez Torres, Rosa  T | BO La Maldonado | PO Box 59 | | Florida | PR | 00650 | rosatht@gmail.com | First Class Mail and Email |
| 1877422 | HERNANDEZ VELAZQUEZ, RAMON | URB LA PATAGONIA | 1 CALLE VICTORIA | | HUMACAO | PR | 00791-4046 | | First Class Mail |
| 2219459 | Hernandez, Pedro | 244 Cedar Cove Lt 33 | | | Owatonna | MN | 55060 | | First Class Mail |
| 1657999 | Hernandez, Roberto Rodriguez | Calle 60 2I20 | Urb. Metropolis | | Carolina | PR | 00987 | | First Class Mail |
| 2092023 | Herrera Bravo, Debra A. | PO Box 1224 | | | Isabela | PR | 00662 | | First Class Mail |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | SAN JUAN | PR | 00936-4148 | fvander@reichardescalera.com | First Class Mail and Email |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Mr. William Cintron | 110 HIGHWAY KM.28 BLDG. 1 | | AGUADILLA | PR | 00603 | william.cintron@hpe.com | First Class Mail and Email |
| 1678500 | Holsum De Puerto Rico, Inc. | P.O. Box 8282 | | | Toa Baja | PR | 00951-8282 | raul.buso@Holsumpr.com | First Class Mail and Email |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Fernando Van Derdys ,Esq. | Reichard & Escalera LLC | PO BOX 364148 | SAN JUAN | PR | 00936-4148 | fvander@reichardescalera.com | First Class Mail and Email |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Mr. William Cintron | HP FINANCIAL SERVICES COMPANY (PR),CORP. | 420 Mountain Avenue | Murray Hill | NJ | 07974 | williamcintron@hpe.com | First Class Mail and Email |
| 2156868 | HUERTAS DIAZ, JUAN R | HC 6Y BOX 7360 PATILLAS PR | | | ARROYO | PR | 00714 | | First Class Mail |

Exhibit D
Affected Claimants Service List
Served as set forth below

| 1596543 | Inversiones Caribe Inc | C/O  Pellot Gonzalez Tax Attorney's and Counselor | Attn: Janira Beltran, Attorney | 268 Ponce de Leon | The Hato Rey Center, Suite 903 | San Juan | PR | 00918 | beltran@pellot-gonzalez.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1596543 | Inversiones Caribe Inc | Po Box 3450 | | | | Mayaguez | PR | 00680 | beltran@pellot-gonzalez.com | First Class Mail and Email |
| 2197776 | Irigoyen Duen, Gladys Antonia | 2578 Girasol, Urb. Villa Flores | | | | Ponce | PR | 00716-2915 | | First Class Mail and Email |
| 1965963 | Irizarry Santiago, Moraima | 250 Highland Meadows Ct. | | | | Davenport | FL | 33837 | moraimai@yahoo.com | First Class Mail and Email |
| 1578644 | ISAAC CRUZ, SUHEIL | VILLAS DE LOIZA | AA 29 C/46A | | | CANOVANAS | PR | 00729 | naydanana@hotmail.com; gransue01@gmail.com | First Class Mail and Email |
| 1499301 | Ivan Perez, Felix | RR-6 Box 66 Camino Lourdes | | | | San Juan | PR | 00926 | felixiperez@yahoo.com | First Class Mail and Email |
| 1665395 | Jauregui Castro, Nora | Y1-15 Calle Versalles | Urb Park Gardens | | | San Juan | PR | 00926 | jaumora@hotmail.com; jaumora@juno.com | First Class Mail and Email |
| 1466279 | Jessica Rodriguez Nunez/ Jediel M. Laviera | PO Box 29322 | | | | San Juan | PR | 00929 | jeje1818@yahoo.com | First Class Mail and Email |
| 1468566 | Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | PO Box 29322 | | | | San Juan | PR | 00929 | jeje1818@yahoo.com | First Class Mail and Email |
| 1664490 | JIMENEZ PEREZ, SONIA  N. | 8747 Callejon Los Gonzalez | | | | Camuy | PR | 00627 | ainosnjp1968@gmail.com | First Class Mail and Email |
| 2019040 | Jimenez Rivera, Angie | Paisaje del Lago C-22 | Camino del Monte | | | Luquillo | PR | 00773 | angie.jimenez@yahoo.com | First Class Mail and Email |
| 1544481 | Jimenez Velez, Glendalee | RR04 Box 7491 | | | | Cidra | PR | 00739 | glenda.jimenezvelez@gmail.com | First Class Mail and Email |
| 1728010 | Jorge Pierluisi Cordero and Victoria Guerra Rivas | PO Box 19299 | | | | San Juan | PR | 00910-1299 | jorge@tacticalmg.com | First Class Mail and Email |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | HAYDE VAZQUEZ GAUD, CONTABLE | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICES | PO BOX 1831 | | YAUCO | PR | 00698 | hvasy@gmail.com | First Class Mail and Email |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | PO BOX 1128 | | | | YAUCO | PR | 00698-1128 | hvgasy@gmail.com; jftt54@hotmail.com | First Class Mail and Email |
| 2041310 | Jose R. Arzon Gonzalez, Maribel Vidal Valdes | P.O. BOX 6616 | | | | Caguas | PR | 00726-6616 | vidalasolaw@gmail.com | First Class Mail and Email |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Diaz | 625 Ave. Ponce de Leon | | | | San Juan | PR | 00917-4819 | rhr@corretjerlaw.com | First Class Mail and Email |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Diaz | Urb. Parkville Sur | A2 Ave. Lopategui | | | Guaynabo | PR | 00969-4452 | wbetancourt65@gmail.com | First Class Mail and Email |
| 1690117 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | #60 San Francisco Street | | | | San Juan | PR | 00901 | info@rcmlawpr.com; Josue@terracampestre.com | First Class Mail and Email |
| 2144140 | Jr Marche, Felix | Estancia de Santa Isabel | C20 Calle Esmeralda | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2141151 | Juan Burgos, Jadira | Brisa del Caribe Calle 13 Buzon 137 | | | | Ponce | PR | 00728 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 47

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 257381 | KARIANA CELULAR ACCESORIOS | QTAS DE FLAMINGO | C4 CALLE 2 | | | BAYAMON | PR | 00959-4852 | adnile47@hotmail.com | First Class Mail and Email |
| 1530538 | Keynejad, Jamshid | 1515 N. Federal Highway | Suite 405 | | | Boca Raton | FL | 33432 | | First Class Mail |
| 1530538 | Keynejad, Jamshid | Law Offices Of John E. Mudd | John E. Mudd | Attorney | P.O. Box 194134 | San Juan | P.R. | 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 259232 | KRESTON PR LLC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | fsanchez@krestonpr.com | First Class Mail and Email |
| 1636302 | L' Oreal Caribe, Inc. | Santander Tower, San Patricio Village | Suite 1700 B7 Calle Tabonuco | | | Guaynabo | PR | 00968 | info@rcmlawpr.com; krosario@us.loreal.com | First Class Mail and Email |
| 259524 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | Ilka Violeta Carbo | PO BOX 9785 | | | SAN JUAN | PR | 00908 | carboilka72@gmail.com | First Class Mail and Email |
| 1917875 | La Salle Velazquez, Emelynda | Calle 533 QJ 11 Country Club | | | | Carolina | PR | 00983 | elv19301@gmail.com | First Class Mail and Email |
| 1951528 | Laboy De Jesus , Maria E. | HC 65 Box 6553 | | | | Patillas | PR | 00723-9368 | meldj1964@gmail.com | First Class Mail and Email |
| 2103995 | Laboy Guilbe, Julia I. | Calle 54 2A49 | | | | Ponce | PR | 00728 | w-rivera-22@hotmail.com | First Class Mail and Email |
| 2204180 | Laguna Rosado, Maria I | PO Box 2297 | | | | Guaynabo | PR | 00970 | galitalag@gmail.com | First Class Mail and Email |
| 2074565 | Lamboy Martinez, Cruz M. | Parcelas Irizarry | | | | Adjuntas | PR | 00601 | mayielamb@gmail.com | First Class Mail and Email |
| 2196560 | Landrau Garcia, Aida E. | HC 01 - Box 3160 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 2147919 | Landro Gonzales, Angel Luis | Bo Santa Anal | Nom. 280 William Colon | | | Salinas | PR | 00751 | angellandro@gmail.com | First Class Mail and Email |
| 261738 | LANTIGUA GARCIA, VIVIANA | DR. QUEVEDO BAEZ | BT 21 5TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 2128068 | LAREAU MALDONADO, CARLOS | EDI653 LUIS TORRES | | | | SAN JUAN | PR | 00913 | | First Class Mail |
| 1420163 | LAS LOMAS CONSTRUCTION SE | JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | JANEBECKERWHITAKER@GMAIL.COM | First Class Mail |
| 983474 | LASANTA LASANTA, EDWIN | PO BOX 122 | | | | LUQUILLO | PR | 00773 | | First Class Mail |
| 1530591 | LASER PRODUCTS, INC. | LEDESMA & VARGAS, LLC | 221 PLAZA BUILDING, SUITE 900 | 221 AVE. PONCE DE LEON | | SAN JUAN | PR | 00919 | fpabon@lvvlaw.com | First Class Mail and Email |
| 1959599 | Latoni Gonzalez, Marilsa | Urb. Reparto Metropolitano | 871 Calle 57 SE | | | San Juan | PR | 00921 | marilsa66@hotmail.com | First Class Mail and Email |
| 2161181 | Lazi Perez, Cristhian | Guardarraya | H621 Box 8462 | | | Patillas | PR | 00723 | | First Class Mail |
| 942579 | LEBRON PAGAN, BETTY | Cooperativa de Credito Mauna-Coop | | | | GUAYANAMA | PR | 00784 | | First Class Mail |
| 942579 | LEBRON PAGAN, BETTY | URB HACIENDA | AT25 CALLE 42 | | | GUAYAMA | PR | 00784 | betty.rosario03@gmail.com | First Class Mail and Email |
| 2198397 | Lebron Rivera, Juan  Pablo | 2680 Calle Corrozal Apt. 204 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 2002775 | LEBRON RIVERA, MARGARITA | CALLE BENITO RODRIGUEZ C52 IDAMARIS | | | | CAGUAS | PR | 00727 | | First Class Mail |

Exhibit D
Affected Claimants Service List
Served as set forth below

| 2157129 | Lebron Rivera, Martin | HC-1 Box 7206 | | | Yauco | PR | 00697 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 2235580 | Lebron Rodriguez, Carlos Ruben | HC 01 Box 4418 | Barrio Borderleza | | Maunabo | PR | 00707 | | First Class Mail |
| 2196596 | Lebron Soto, German | P.O Box 683 | | | Maunabo | PR | 00707 | | First Class Mail |
| 1786820 | LEEANN AMBULANCE SERVICE INC | HC 1 BOX 6670 | | | MOCA | PR | 00676-9529 | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM | First Class Mail and Email |
| 1462023 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | URB. SULTANA | 67 ALHAMBRA ST. | | MAYAGUEZ | PR | 00680 | leidapaganlaw@hotmail.com | First Class Mail and Email |
| 2196554 | Leon Leon, Bartolome | HC 02 - Box 3867 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2196576 | Leon Leon, Israel | HC - 2 Box 3867 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2192322 | Leon Leon, Nicolas | HC 02 Box 3867 | | | Maunabo | PR | 00707 | | First Class Mail |
| 1898828 | Leon Ribas, Juan E. | Urb. La Rambla Clarins St #1252 | | | Ponce | PR | 00730 | johnjohnleon@hotmail.com | First Class Mail and Email |
| 265797 | LEON RODRIGUEZ, EDDIE | 8 CALLE ANTONIO R BARCELO | | | MAUNABO | PR | 00707 | ednel@prtc.net | First Class Mail and Email |
| 2197326 | Lewis Matias, Ronald | Urb. Alturas de Penuelas 2 | Calle 1, K-16 | | Penuelas | PR | 00624 | gueishantocasio@hotmail.com | First Class Mail and Email |
| 1674549 | Lifescan Inc. | C/o Jose Luis Rivera | 475 Calle C, Ste 401 | | Guaynabo | PR | 00969 | JLRIVERA@ITS.JNJ.COM | First Class Mail and Email |
| 1674549 | Lifescan Inc. | McConnel Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 | ntz@mcvpr.com | First Class Mail and Email |
| 2198103 | Llera, Rigoberto | 5550 E. Michigan St. | Apt #2112 | | Orlando | FL | 32822 | | First Class Mail |
| 1995449 | Lopez Berrios, Wilma Y. | Apartado 1322 Carr. 733 | | | Cidra | PR | 00739 | toywil63@yahoo.com | First Class Mail and Email |
| 1459301 | LOPEZ CHAAR, ALFONSO | APRTADO 1555 | | | DORADO | PR | 00646 | 1939ALC@GMAIL.COM | First Class Mail and Email |
| 1459301 | LOPEZ CHAAR, ALFONSO | PO BOX 1555 | | | DORADO | PR | 00646 | | First Class Mail |
| 1420211 | LÓPEZ COTTO, MYRIAM | LUIS M. BARNECET VÉLEZ | URB SAN ANTONIO 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | barneat@hotmail.com | First Class Mail and Email |
| 1952705 | Lopez Cruz, Nancy I. | Urb.Las Flores Calle # 27 | | | Juanna Diaz | PR | 00795 | franciscolonlopez@gmail.com | First Class Mail and Email |
| 1679468 | Lopez Felices, Felicita | 807 Calle Jose Marti Miramar | | | San Juan | PR | 00907 | margielugo21@gmail.com | First Class Mail and Email |
| 1679468 | Lopez Felices, Felicita | Corretjer, L.L.C. | Rafael H. Ramirez Polanco, Abogado-Notario | 625 Ave. Ponce de León | San Juan | PR | 00917-4819 | rhr@corretjerlaw.com | First Class Mail and Email |
| 1177357 | LOPEZ LOPEZ, CARLOS J | HC02 BOX 8021 | | | SALINAS | PR | 00751 | LOPEZC502@YAHOO.COM | First Class Mail and Email |
| 1984698 | Lopez Miranda, Maria L. | Carr. 185 K-18 H4 Las Pinas | | | Juncos | PR | 00777 | marylopez1@live.com | First Class Mail and Email |
| 1485259 | LOPEZ ORTIZ, MIGUEL | URB PALACIOS DEL PRADO | 121 CALLE MAR CARIBE | | JUANA DIAZ | PR | 00795 | mickeylopezservice@gmail.com | First Class Mail and Email |
| 1901929 | Lopez Rivera, Iraida | Box 698 | | | Salinas | PR | 00751 | iraida.lopez@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 47

Exhibit D
Affected Claimants Service List
Served as set forth below

| 32997 | Lopez Rodriguez, Arlene | Cond. La Floresta Num.1000 | Apto. 651 Carr. 831 | | Bayamon | PR | 00956 | | lcda.alopezrod@hotmail.com | First Class Mail and Email |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00907 | | lydia0861@yahoo.com | First Class Mail and Email |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | RR-10 BOX 5073 | | | SAN JUAN | PR | 00926 | | lydia0861@yahoo.com | First Class Mail and Email |
| 1877775 | Lopez Rodriguez, Sandra I | HC2 Box 14684 | | | Carolina | PR | 00987 | | | First Class Mail |
| 2042762 | LOPEZ RUIZ, ELSIE | Box 571 | | | Isabela | PR | 00662 | | | First Class Mail |
| 1656567 | LOPEZ SANCHEZ, PEDRO | VILLAS DE HUMACAO | 150 CALLE TOMAS L BOYLE APT 7 | | HUMACAO | PR | 00791 | | | First Class Mail |
| 2221823 | LOPEZ VALENTIN, JOSE R | URB MONTE OLIVO | 347 CALLE POSEIDON | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 2203123 | Lopez, John | 123 Main Street | | | New York | NY | 10036 | | johnlopez@aol.com | First Class Mail and Email |
| 1883886 | LOZADA FERNANDEZ, EVELYN | BO. SANTA ROSA I | HC 06 BOX 6894 | | GUAYNABO | PR | 00971-9571 | | lfe58@hotmail.com | First Class Mail and Email |
| 1883886 | LOZADA FERNANDEZ, EVELYN | Bo. Sta Rosa I, Carr 837 | K1 H7 | | Guaynabo | PR | 00971 | | | First Class Mail |
| 1942344 | Lozada, Valoisa Monsanto | 3 CALLE BARCELONA S | | | GUAYAMA | PR | 00784-4815 | | | First Class Mail |
| 142824 | LUCENA SOTO, DIONISIO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | AGUADILLA | PR | 00603 | | | First Class Mail |
| 279960 | LUCIANO CORREA, GILBERTO | PO BOX 561747 | | | GUAYANILLA | PR | 00656 | | gilbertoluciano2459@icloud.com | First Class Mail and Email |
| 2117893 | LUCIANO NUNEZ, DAVID H | PO BOX 1152 | | | Adjuntas | PR | 00601-1152 | | edithcintron@gmail.com | First Class Mail and Email |
| 1889063 | Lugo Feliciano, Elvin | PO Box 285 | | | Peñuelas | PR | 00624 | | | First Class Mail |
| 1451997 | LUGO SANTIAGO, VICTOR | PO BOX 13275 | | | SAN JUAN | PR | 00908 | | VICTORLUGO14@HOTMAIL.COM | First Class Mail and Email |
| 285958 | LUNA DE JESUS , MIGUEL A | 500 AVE. NORFE APT. 1405 | VISTA DE MONTE CASINO | | TOA ALTA | PR | 00953 | | migluna.luna@gmail.com | First Class Mail and Email |
| 2206380 | LUNA, WILFREDO MELENDEZ | M-7 CALLE 5 | URB. VILLA NUEVA | | CAGUAS | PR | 00727-6919 | | | First Class Mail |
| 1931505 | MA CARABALLO (2907), CRUZ | 3545 MAIN ST APT 309 | | | HARTFORD | CT | 06120-1149 | | | First Class Mail |
| 1464214 | Maichel Thiels, Adolfo | 10913 Moss Park Rd Unit 936 | | | Orlando | FL | 32832 | | maichela85@gmail.com | First Class Mail and Email |
| 1464214 | Maichel Thiels, Adolfo | Eduk Group | Marginal Rd #20, Km 2.3 | | Guaynabo | PR | 00966 | | amaichel@edukgroup.com | First Class Mail and Email |
| 2196864 | Maldonado Matos, Julio | HC-08 Box 355 | | | Ponce | PR | 00731 | | maldonado.1416@hotmail.com | First Class Mail and Email |
| 292791 | MALDONADO RIVERA, WILBERTO | PO BOX 523 | | | VEGA BAJA | PR | 00694 | | wmaldonado@engineer.com | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| 2197964 | Maldonado Sanchez, Fidel | 227 Coleus Dr. | | | Orlando | FL | 32807 | | First Class Mail |
| 293541 | MALDONADO VALENTIN, VIVIANA | COND QUITA REAL | CALLE REY ALBERTO 8204 | | TOA BAJA | PR | 00949 | maldonado8204@gmail.com | First Class Mail and Email |
| 2201834 | Maldonado, Luis M. | Urb. Villas de Buena Ventura | 112-Calle Luquillo C-N-6 | | Yabucoa | PR | 00767 | | First Class Mail |
| 591218 | MALDONADO, WANDA | LCDO. LUIS BARNECET VÉLEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | PONCE | PR | 00728-1624 | barnecet@hotmail.com | First Class Mail and Email |
| 1585315 | MANFREDO PLICET, URSULA | LCDO. ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | SAN JUAN | PR | 00919-3501 | | First Class Mail |
| 1585315 | MANFREDO PLICET, URSULA | URSULA MANFREDO PLICET | P.O. BOX 30528 | | SAN JUAN | PR | 00929 | umanfredo16@gmail.com | First Class Mail and Email |
| 2219388 | Mangual Rodriguez, Norma | Bo. Valenciano Abajo | Carretera 183 Km 16.1 | | Juncos | PR | 00777 | | First Class Mail |
| 2219388 | Mangual Rodriguez, Norma | HC - 20 - 10685 | | | Juncos | PR | 00777 | normamangual@gmail.com | First Class Mail and Email |
| 1363724 | MANTILLA SIVERIO, NORMA | 181 CALLE JOSE CHEITO CORCHADO | | | ISABELA | PR | 00662 | | First Class Mail |
| 1363724 | MANTILLA SIVERIO, NORMA | 2337 Carr 494 | | | Isabela | PR | 00662 | veronicaromanmantilla@gmail.com | First Class Mail and Email |
| 296055 | MARCIAL SANABRIA, LUIS | PO BOX 479 | | | ENSENADA | PR | 00647 | lmarcial2002@yahoo.com | First Class Mail and Email |
| 1872935 | Maria Caraballo, Cruz | 3545 MAIN ST APT 309 | | | HARTFORD | CT | 06120-1149 | | First Class Mail |
| 1548841 | MARQUEZ DE JESUS, JESUS M. | PO BOX 252 | BO CACAO ALTO | | PATILLAS | PR | 00723 | JMMARQUEZ@POLICIA.PR.GOV | First Class Mail and Email |
| 1761265 | Marte Rodriguez, Ramon | Urbanizacion Las Flores | Calle Karimar #335 | | Isabela | PR | 00662-6610 | | First Class Mail |
| 1780693 | Marti Costa, Alicia | Calle Rey Ricardo # 401 | La Villa de Torrimar | | Guaynabo | PR | 00969 | aliciammarti@gmail.com; info@rcmlawpr.com | First Class Mail and Email |
| 1597285 | Martinez Collazo, Angela | PO Box 3056 | | | Juncos | PR | 00777 | angie738100@gmail.com | First Class Mail and Email |
| 309224 | MARTINEZ GOMEZ, ROSA | URB.VALLE ALTO 2057 CALLE COLINAS | | | PONCE | PR | 00731 | cebada2011@live.com | First Class Mail and Email |
| 283104 | MARTINEZ MARQUEZ, LUIS A. | LCDO. JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | SAN JUAN | PR | 00936-1182 | joseecolon.abogado@gmail.com | First Class Mail and Email |
| 2205196 | Martinez Perez, Yazmin | CALLE 12 H56 URB EL CORTIJO | | | Bayamon | PR | 00956 | JAZMINM.JIMENEZ@GMAIL.COM | First Class Mail and Email |
| 2205196 | Martinez Perez, Yazmin | PO BOX 360998 | | | San Juan | PR | 00936 | | First Class Mail and Email |
| 1867659 | Martinez Rivera, Milagros | HC 01-30011 | | | JUAN DIAZ | PR | 00795 | | First Class Mail |
| 1867659 | Martinez Rivera, Milagros | MACHUCHAL | Box 4 | | Sabana Grande | PR | 00637 | millie.marnez@gmail.com | First Class Mail and Email |
| 1867659 | Martinez Rivera, Milagros | PO BOX 1225 | | | PATILLAS | PR | 00723 | | First Class Mail |
| 1867659 | Martinez Rivera, Milagros | URB COUNTRY CLUB | JM7 AVE EL COMANDANTE | | CAROLINA | PR | 00982-2774 | | First Class Mail |
| 2091127 | Martinez Santiago, Carmen Milagros | PO Box 114 | | | Toa Alta | PR | 00954 | ruthcmoralesmartinez@yahoo.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 47

Exhibit D
Affected Claimants Service List
Served as set forth below

| 2192055 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | alberto_albertito@yahoo.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2191886 | Martinez Velez, Ruth Delia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | alberto_albertito@yahoo.com | First Class Mail and Email |
| 313869 | MARTINEZ VILLARINI, NOEL | Calle San Rafael #33-Int | | | | Ponce | PR | 00730-2845 | | | First Class Mail |
| 2207679 | Martinez, Luis | 716 Raven Dr. | | | | Fort Worth | TX | 76131 | | leoneslevittown@att.net; leoneslevittown@gmail.com | First Class Mail and Email |
| 2197758 | Martinez, Misael | HC 002 Box 7960 | | | | Salines | PR | 00751 | | evy299@gmal.com | First Class Mail and Email |
| 2192489 | Mas González, Edna V. | 5201 Par Dr. | Apt. 1126 | | | Denton | TX | 76208 | | masedna@hotmail.com | First Class Mail and Email |
| 2192489 | Mas González, Edna V. | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919 | | | First Class Mail |
| 1994234 | Matos Cortes, Hilda | Cond. Ashford Tower Apt. 4-D | | | | San Juan | PR | 00907 | | | First Class Mail |
| 887772 | MATTA RIVERA, CARLOS C | URB METROPOLIS | 2P31 CALLE 41 | | | CAROLINA | PR | 00987 | | carlosmattarivera21@gmail.com | First Class Mail and Email |
| 2205360 | Matta, Alfoso Aponte | Mansiones Montecasino II 690 | | | | Toa Alta | PR | 00953 | | aaponte@trvgroup.org | First Class Mail and Email |
| 1674628 | MCS Advantage, Inc. | 255 Ponce De Leon Ave. | | | | San Juan | PR | 00917 | | | First Class Mail |
| 1674628 | MCS Advantage, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | | davids@medicalcardsystem.com | First Class Mail and Email |
| 2196905 | Medina Borrero, Johana | Bo. Magueyes, 229 Camino Viejo | | | | Ponce | PR | 00728 | | johe03@yahoo.com | First Class Mail and Email |
| 2201237 | Medina Carrero, Victor L. | Urb. Quintas Reales | Reina Isabel I Street #C-6 | | | Guaynabo | PR | 00969 | | papnit2004@yahoo.com | First Class Mail and Email |
| 1727893 | Medina Lugo, Ruben M. | PO Box 79685 | | | | Carolina | PR | 00984 | | RMedina@cnrd.com | First Class Mail and Email |
| 1727893 | Medina Lugo, Ruben M. | Rafael H. Ramírez Polanco, Abogado-Notario | Corretjer, L.L.C. | 625 Ave. Ponce de León | | San Juan | PR | 00917-4819 | | rhr@corretjerlaw.com | First Class Mail and Email |
| 2206544 | Medina Martinez, Angela L. | M-7 Calle 5 Urb. Villa Nueva | | | | Caguas | PR | 00727-6919 | | | First Class Mail |
| 1953618 | Melecio Abreu, Orlando L. | PO Box 50430 | | | | Toa Baja | PR | 00950-0430 | | emmajdj_7@yahoo.com | First Class Mail and Email |
| 1725720 | Melendez Burgos, Carmen N | 18 | | | | Ponce | PR | 00716-4278 | | | First Class Mail |
| 322441 | Melendez Delanoy, Maria L | RR1 Box 6771 | | | | Guayama | PR | 00784 | | mmdrdc@gmail.com; mmelendez4@policia.pr.gov | First Class Mail and Email |
| 1551936 | MELENDEZ FRAYUADA, EVA E | PO BOX 361 | | | | CANOVONES | PR | 00729 | | EVAESTELLA@OUTLOOK.COM | First Class Mail and Email |
| 2203840 | Melendez Luna, Felix N. | RR-1- Box 2258-1 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 2205839 | Melendez Luna, Rosa Maria | Urb. Treasure Valley | Calle 6 #0-11 | | | Cidra | PR | 00739 | | | First Class Mail |
| 2141779 | Melendez Perez, Juan A. | Lcda. Josey A. Rodriguez Torres | P.O. Box 310121 | | | Miami | FL | 33231 | | juan.a.melendez.perez@gmail.com; rodriguezjosey@hotmail.com | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| 1538034 | Melendez, Santiago Nunez | RR-37 Box 5140 Calle Romany | | | San Juan | PR | 00926 | | First Class Mail |
| 2197400 | Mendez Aviles, Norka | Carr. 125 K19.1 Bo. Pozas Central | | | San Sebastian | PR | 00685 | norkymendez@yahoo.com | First Class Mail and Email |
| 2197400 | Mendez Aviles, Norka | HC-5 Box 51608 | | | San Sebastian | PR | 00685 | norkymendez@yahoo.com | First Class Mail and Email |
| 2197916 | Mendez Orsini, Jeannette | HC 03 Box 32007 | | | Juana Diaz | PR | 00795 | jeannettemendez66@gmail.com | First Class Mail and Email |
| 2202865 | Mendez Santos, William | Urb. Sabanera | Calle Yagrumo #73 | | Cidra | PR | 00739 | | First Class Mail |
| 2105172 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | Isabel | PR | 00662 | | First Class Mail |
| 2226044 | Mercado Merced, Sylvia K. | 1791 Ferrer y Ferrer | Urb. Santiago Iglesias | | San Juan | PR | 00921 | kattda39@yahoo.com | First Class Mail and Email |
| 2208337 | Mercado Perdomo, Edwin | PO Box 1048 | | | Hormigueros | PR | 00660 | mercadoedwin023@gmail.com | First Class Mail and Email |
| 2195383 | Mercado Santiago, Luis Alberto | #200 San Antonio | Urb. Santa Rita | | Coto Laurel | PR | 00780 | luismercado34@gmail.com | First Class Mail and Email |
| 2196625 | Mercado Yordan, Rafael A. | HC - 02 Box 6268 | | | Guayanilla | PR | 00696-9708 | snmusicpr@gmail.com | First Class Mail and Email |
| 329958 | MERCADO ZAYAS, HIRAM | URB PASEO DE JACARANDA | 15113 CALLE SAUSE | | SANTA ISABEL | PR | 00757 | hmercado3548@gmail.com | First Class Mail and Email |
| 2204176 | Mercado, Rene | PO Box 10407 | | | San Juan | PR | 00922 | renemercado@hotmail.com | First Class Mail and Email |
| 1869770 | MIRANDA MALDONADO, MARIA L. | COND RIVERSIDE PLAZA | APT 12I | 74 CALLE SANTA CRUZ | BAYAMON | PR | 00961 | | First Class Mail |
| 2197477 | Miranda Martinez, Luzmarie | Urb. Villa Madrid B-18 Calle #2 | | | Coamo | PR | 00769 | Luzmariam@yahoo.com | First Class Mail and Email |
| 2120454 | Miranda Ortiz, Angel L. | 13 Calle S Vietnam | | | Guaynabo | PR | 00965 | mirandaangel8@gmail.com | First Class Mail and Email |
| 2120454 | Miranda Ortiz, Angel L. | Urb. Bella Vista | D-20 Calle 2 | | Bayamon | PR | 00957 | mirandaangel8@gmail.com | First Class Mail and Email |
| 926937 | MIRANDA QUINONES, MYRNA L | PO BOX 1746 | | | TOA BAJA | PR | 00951-1746 | jmmiranda@familia.pr.gov; myrnam2608@gmail.com | First Class Mail and Email |
| 2221693 | Miranda Rivera, Myrna | 11822 Brenford Crest Dr | | | Riverview | FL | 33579 | myrnamiranda1@yahoo.com | First Class Mail and Email |
| 1733180 | Miranda, Debbie | RR 11 Box 4546 | | | Bayamon | PR | 00956 | debbie_cristal@yahoo.com | First Class Mail and Email |
| 2205623 | Mojica Cruz, Carlina | Urb. Idamaris Gardenes K-29 | Calle Myrna del Delgado | | Caguas | PR | 00727 | carlinamojica@yahoo.com | First Class Mail and Email |
| 920533 | MOLINA FERRER, MARIA C | CALLE 115 BP-10 JARD DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | mcmolina022@gmail.com | First Class Mail and Email |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | RES LLORENS TORRES | 29 APT 602 | | SAN JUAN | PR | 00913-6816 | | First Class Mail |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | URB. LOS ANGELES CALLE ORIOS 100 | | | CAROLINA | PR | 00979 | | First Class Mail |
| 2197806 | Molini Santos, Carlos A. | Valle Alto 2163 Calle Colina | | | Ponce | PR | 00730-4127 | carlitosjr@gmail.com | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| 1965968 | Monsanto Lozada, Valoisa | 3 Calle Barcelona S | | | | Guayama | PR | 00784-4815 | | First Class Mail |
| 191148 | MONTALVO BONILLA, GERMAN | VICTORIA HEIGHTS BAYAMON | FF-1 CALLE 7 | | | BAYAMON | PR | 00959 | gmontib@gmail.com; gmontido@gmail.com | First Class Mail and Email |
| 1832422 | Montalvo Negron, Luz E. | Jesus M Lago # 18 Calle Jiminez Rivera | | | | Utuado | PR | 00641 | alexaidaja@yahoo.com | First Class Mail and Email |
| 1634297 | Montalvo Nieves, Edgardo | PO Box 8926 | | | | Bayamon | PR | 00960 | bazukajoe20032000@yahoo.com | First Class Mail and Email |
| 2135653 | Montalvo Rodriguez, Evelyn | P.O. Box 990 | | | | Guanica | PR | 00653 | emr_52@hotmail.com | First Class Mail and Email |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | URB. VALENTINA #61 | | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 1242059 | MONTERO NEGRON, JUAN J. | PARCELAS AMALIA MARIN | 5575 CALLE JULIO MEDINA | | | PONCE | PR | 00716 | | First Class Mail |
| 667411 | MONTES GILORMINI, HORACIO | PO BOX 11596 | | | | SAN JUAN | PR | 00922-1596 | tribotec@tribotecpr.com | First Class Mail and Email |
| 667411 | MONTES GILORMINI, HORACIO | Presidente | Tribo-Tec, Inc. | Ave. San Mancos, Store Shell Bldg. | Suite 126 | Carolina | PR | 00982 | | First Class Mail |
| 1505168 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | incometax@protective.com | First Class Mail and Email |
| 940535 | MORA REYES, WILFREDO | 24 O-O JDNES ARECIBO | | | | ARECIBO | PR | 00612 | williemora@hotmail.com | First Class Mail and Email |
| 940535 | MORA REYES, WILFREDO | Calle O Casa 024 | Jardines de Arecibo | | | Arecibo | PR | 00612 | williemom@hotmail.com | First Class Mail and Email |
| 2044883 | Morales Cabrera, Cesar | Praderas de Navarro 468 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 1970248 | Morales Delgado, Agustin | Altura de Lajas #1  Box 898 | | | | Lajas | PR | 00667 | | First Class Mail |
| 344771 | Morales Irizarry, Jose | Carretera 300 K.2.3 | | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 344771 | Morales Irizarry, Jose | Hc 01 Box 8447 | | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 979549 | MORALES LOPEZ, DELIA | PO BOX 9836 | | | | CAGUAS | PR | 00726-9836 | | First Class Mail |
| 2204359 | Morales Lugo, Carlos A | Urb Borinquen Gardens | 296 Alfredo Galvez | | | San Juan | PR | 00926 | camoraleslugo@gmail.com | First Class Mail and Email |
| 296647 | MORALES MORALES, MARGARITA | HC 1 BOX 5308 | | | | ARROYO | PR | 00714 | moralesm_m@yahoo.com | First Class Mail and Email |
| 296647 | MORALES MORALES, MARGARITA | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | | First Class Mail |
| 1517181 | Morales Rosa, Jose Antonio | HC 63 Box 3278 | | | | Patillas | PR | 00723 | | First Class Mail |
| 2158535 | Morales Sanchez, Pedro | Urb. Santa Juanita | Calle Estonia N4 | | | Bayamon | PR | 00956 | | First Class Mail |
| 2198479 | Morales Soto, Miguel Angel | PO Box 508 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 2221927 | Morales, Mayda | 2195 Walton Ave. Apt 6G | | | | Bronx | NY | 10453 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 47

Exhibit D
Affected Claimants Service List
Served as set forth below

| 2204202 | Morales, Nathanel Cruz | Barrio Calzada | Buzon 70 | | Maunabo | PR | 00707 | | First Class Mail |
| 2201207 | Morales, Riquelmo | Cond Guarionex | Apt 504 | | San Juan | PR | 00926 | riquel504@yahoo.com | First Class Mail and Email |
| 1613878 | MORENO, ISAAC RODRIGUEZ | APARTADO 1042 | | | MOCA | PR | 00676 | irdzrt@yahoo.com | First Class Mail and Email |
| 1613878 | MORENO, ISAAC RODRIGUEZ | ISSAC RODRIGUEZ MORENO, ACREEDOR | APARTADO 2042 | | MOCA | PR | 00676 | irdzrt@yahoo.com | First Class Mail and Email |
| 2197473 | Moro Ortiz, Maricelis | Urb. Villa El Encanto M-21, Calle 8 | | | Juana Diaz | PR | 00795 | maricelis26@hotmail.com | First Class Mail and Email |
| 2134955 | Mout Velazquez, Nilza E. | A-9 Jovial Urb Villa Hur | | | Guayama | PR | 00784 | | First Class Mail |
| 350236 | MULERO SERRANO, CARMEN | URB LAS AMERICAS | OO-12 CALLE 1 | | BAYAMON | PR | 00959 | | First Class Mail |
| 2220967 | Mulero, Anastacia Crespo | Urb. Batista c/4 Nueva | Villas Peregrinos, Apt 230 | | Caguas | PR | 00725 | | First Class Mail |
| 834084 | Municipality of San Sebastian | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | jemudd@yahoo.com; johnmuddlaw@gmail.com | First Class Mail and Email |
| 834084 | Municipality of San Sebastian | PO Box 1603 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 1769804 | MUNIZ BATISTA, LISSETTE | HC 02 BOX 9015 | | | AIBONITO | PR | 00705 | lmunizbatista71@gmail.com | First Class Mail and Email |
| 1584314 | MUNIZ CUMBA, MANUEL | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN | STE.17 | SAN JUAN | PR | 00924-4586 | fehrro23@yahoo.com | First Class Mail and Email |
| 1921968 | MUNIZ DROZ, IRMA I | # 1410 CAPARRA TERRACE CALLE 85.O. | | | SAN JUAN | PR | 00921 | IMUNIZ07@YAHOO.COM | First Class Mail and Email |
| 2001067 | Muniz Droz, Irma I. | #1410 CaparraTerrace Calle 8 S.O. | | | San Juan | PR | 00921 | imuniz07@yahoo.com | First Class Mail and Email |
| 2208309 | Muniz, Yolanda | 182 Garden Wood Dr. | | | Ponte Vedra | FL | 32081 | linchell@gmail.com | First Class Mail and Email |
| 1847029 | MUNOZ CEDENO, AIDA L. | BOX 13903 | | | JUANA DIAZ | PR | 00795 | AIDAIMUNOZ1@GMAIL.COM | First Class Mail and Email |
| 2009291 | Munoz Cedeno, Miltho Lady | 1 Calle Elegancia | Urb. Glenview Gardens | | Ponce | PR | 00730 | | First Class Mail |
| 1941372 | Munoz Lugo, Edna M. | Calle Isabela 8 - P.O. Box 56034 | | | Guayanilla | PR | 00656-0304 | | First Class Mail |
| 2195743 | Muñoz Ortiz, Ronald | Estancias del Golf | 386 Juan H. Cintron | | Ponce | PR | 00730 | munozronald@hotmail.com | First Class Mail and Email |
| 2234492 | Murray Fornes, Elsa N. | Calle Santa Angela 1636 | Urb. Sagrado Corazon | | San Juan | PR | 00926 | elsitamurray@gmail.com | First Class Mail and Email |
| 2001240 | Musa Ortiz, Maryann | Calle 18 U-19 River View | | | Bayamon | PR | 00961 | maryannmusa2016@gmail.com | First Class Mail and Email |
| 1949908 | Nango Lassalle, Epifanio | 3000 Marginal Baldorioty Apt 11-K Cond Intersuites | | | Carolina | PR | 00979 | margere@gmail.com | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| 1973438 | Naranjales, Inc. | Attn: Maritere Jimenez | PO Box 193900 | | | San Juan | PR | 00919 | | mjimenez@universalpr.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1221573 | NAVARRO CANCEL, IVELISSE | URB LAS LOMAS | SO1686 CALLE 34 | | | SAN JUAN | PR | 00921 | | lisvelisse@gmail.com | First Class Mail and Email |
| 2205303 | Navarro lugo, Roberto | Vigilante del Dept Recursos Naturales y Ambientales | Departamento de Recursos Naturales y Ambientales | San Jose Industrial Park | 1375 Ave Ponce de Leon | San Juan | PR | 00926 | | vigilante1206@yahoo.com | First Class Mail and Email |
| 1239657 | NAVARRO MERCED, JOSELITO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | AVE TENIENTE CESAR GONZALEZ ESQ | CALLE JUAN CALAF#34 URB INDUSTRIAL TRES MONJITAS | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 1239657 | NAVARRO MERCED, JOSELITO | PO BOX 9776 | | | | CIDRA | PR | 00739 | | joselito2379@hotmail.com | First Class Mail and Email |
| 2115854 | NAZARIO MORIN, MIRIAM M. | PO BOX 13 MERCEDITA | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 665611 | NAZARIO TORRES, HELGA | PO BOX 815 | | | | CIDRA | PR | 00739-0815 | | ing.alberto.vazquez@gmail.com; riemerlin@gmail.com | First Class Mail and Email |
| 2206635 | Nazario-Torres, Sonia I. | Calle Kingston 2H-13 | Urb. Villa del Rey | | | Caguas | PR | 00725 | | | First Class Mail |
| 1486994 | Nectar of the Gods Services, Inc | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | | jcharana@mhlex.com | First Class Mail and Email |
| 1486994 | Nectar of the Gods Services, Inc | PO Box 8116 | | | | San Juan | PR | 00910 | | tillo11@hotmail.com | First Class Mail and Email |
| 2017445 | Negron Adorno, Carmen G. | Apto. 5401 | Cond. Terroza de Parque Escorial | | | Carolina | PR | 00987 | | cnegron5401@gmail.com | First Class Mail and Email |
| 1952766 | Negron Berrios, Juan Antonio | P.O. Box 1291 | | | | Orocovis | PR | 00720 | | labclmercado@gmail.com | First Class Mail and Email |
| 597464 | NEGRON MILLAN, YVONNE | Santa Mana Mayor #73 | Calle 8 A10 | | | Humacao | PR | 00791 | | | First Class Mail |
| 597464 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR | A 10 CALLE 19 | | | HUMACAO | PR | 00791 | | yvonnenegron@gmail.com | First Class Mail and Email |
| 1064807 | NEGRON ORTIZ, MILDRED | HC 3 BOX 13662 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 1064807 | NEGRON ORTIZ, MILDRED | HC3 Box 13609 | | | | Cabo Rojo | PR | 00623-9048 | | | First Class Mail |
| 1464862 | NEGRON ROMAN, HECTOR | HC 15 BOX 15954 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 837478 | Nelson Sotelo Santiago & Maria L. Acevedo Ruiz | Urb Medina | P 21 Calle 8 | | | Isabela | PR | 00662-3814 | | | First Class Mail |
| 1459647 | Netwave Equipment Co. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 | | | First Class Mail |
| 1459647 | Netwave Equipment Co. | Hector Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 1485813 | NETWAVES EQUIPMENT CO. | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | | | First Class Mail |

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1485813 | NETWAVES EQUIPMENT CO. | HECTOR FIGUEROA-VICENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | | First Class Mail |
| 1499263 | New Jersey State Police | Major Louis Bucchere | Office of Emergency Management | P.O. Box 7068 | | West Trenton | NJ | 08628 | LPP5335@gw.njsp.org | First Class Mail and Email |
| 2196635 | Nieves Beniquez, Maria M. | 308 Calle Caceres | Urb. Valencia | | | San Juan | PR | 00923 | beniquez350@gmail.com | First Class Mail and Email |
| 1901041 | NIEVES BURGOS, JORGE | URB JARDINES DE CAPARRA | AC-33 CALLE 43-A | | | BAYAMON | PR | 00959 | alex6684@gmail.com; jrgnvsb@gmail.com | First Class Mail and Email |
| 267706 | NIEVES GONZALEZ, LINA M. | URB. CONSTANCIA | #2613 BLVD. LUIS A FERRE | | | PONCE | PR | 00717 | linamnieves@yahoo.com | First Class Mail and Email |
| 2223011 | Nieves Molina, Felix | Carr. 958, KM 7 H8 | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 1804938 | Nieves Morales, Carmen M. | 130 calle Gorrion | Chalets de Bairoa | | | Caguas | PR | 00727 | c.millie.63@gmail.com | First Class Mail and Email |
| 1952113 | NIEVES RIVERA, GLADYS | PO Box 1127 | | | | Cidra | PR | 00739 | gladysnievesrivera29@gmail.com | First Class Mail and Email |
| 1977715 | NIEVES ROJAS, FLOR MARIA | NH 8 Novena Seccion | Santa Juanita | | | Bayamon | PR | 00956 | | First Class Mail |
| 2197760 | Nieves Sanchez, Jaime | P.O. Box 3094 | | | | Mayaguez | PR | 00680-3094 | jaimenieves2004@yahoo.com | First Class Mail and Email |
| 1991466 | Nogueras Rivera, Neida  L. | Caja-15 Buzon 38 | | | | Cayey | PR | 00736 | | First Class Mail |
| 2226905 | Nova, Mercedes Catalina | Calle Arzuaga 165 | Rio Piedras | | | San Juan | PR | 00925 | | First Class Mail |
| 884716 | NUNEZ FOX, ANTONIO | URB ROUND HILL | 1204 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | anunezfox@gmail.com | First Class Mail and Email |
| 367944 | Nunez Nieves, Jose R. | Eddie Leon | 8 Antonio Barcelo | | | Maunabo | PR | 00707 | ednel@prtc.net | First Class Mail and Email |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | | SAN JUAN | PR | 00901 | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | PO BOX 9065080 | | | | SAN JUAN | PR | 00901 | | First Class Mail |
| 1123294 | Ojeda Martinez, Nayda | Villas de Loiza | E-8 Calle 2 | | | Canovanas | PR | 00729-4228 | naydanana@hotmail.com | First Class Mail and Email |
| 371385 | OLIVENCIA ANTONETTI, MAGDALENA | PO BOX 611 | | | | AGUIRRE | PR | 00704 | magdaolivencia@gmail.com | First Class Mail and Email |
| 1872941 | Olivera Olivera, Elia M. | 5146 Calle Reniforme | Urb. Jardines Del Caribe | | | Ponce | PR | 00728 | hwopr@hotmail.com | First Class Mail and Email |
| 2043961 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | sary7009@gmail.com | First Class Mail and Email |
| 1946559 | Olivieri Hemandez, Omayra | Bo Asomante carr. 14 km 46 2 int | | | | Aibonito | PR | 00705 | omairaolivieri@yahoo.es | First Class Mail and Email |
| 2072651 | Olivo Rivera, Raul Alberto | Villa Delcarmen Calle Turpial | | | | Ponce | PR | 00716-2251 | | First Class Mail and Email |
| 2235596 | Olmeda Ubiles, Pedro | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 | | First Class Mail |
| 2087544 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | PO Box 9023917 | | | | San Juan | PR | 00902 | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 2069090 | Oppenheimer Rosario, Luis M. | Urb. Jardines County Club | Calle 34 AN12 | | | Carolina | PR | 00983 | luisoppenheimer469@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 47

Exhibit D
Affected Claimants Service List
Served as set forth below

| 2203482 | Oquendo Rosado, Lydia I. | E-17 Calle Union Ext. La Inmaculada | | | Toa Baja | PR | 00949 | oquendo.lydia@yahoo.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|
| 74830 | ORTA FALU, CARMEN D | JARDINES DE RIO GRANDE | CA 527 CALLE 76 | | RIO GRANDE | PR | 00745 | deliaorta@gmail.com | First Class Mail and Email |
| 716753 | Orta Romero, Maritza I | 213 Calle Tapia | | | San Juan | PR | 00911 | ortamaritza@yahoo.com | First Class Mail and Email |
| 1729548 | Ortho Biologics LLC | C/O Jose Luis Rivera-Matos | 475 Calle C, Ste 401 | | Guaynabo | PR | 00969 | jlrivera@its.jnj.com | First Class Mail and Email |
| 1729548 | Ortho Biologics LLC | McConnell Valdes LLC | C/O Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 | scs@mcvpr.com | First Class Mail and Email |
| 1729548 | Ortho Biologics LLC | McConnell Valdes LLC | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue | Suite 7 | San Juan | PR | 00918 | scs@mcvpr.com | First Class Mail and Email |
| 1553684 | Ortiz Acevedo, Mabel | P.O. Box 2989 | | | San German | PR | 00683 | mabelortiz61@yahoo.com | First Class Mail and Email |
| 2061454 | Ortiz Alonso, Michelle | C/Ricardo Marti | | | Cayey | PR | 00736 | michelleortiz.1206@gmail.com | First Class Mail and Email |
| 2147684 | Ortiz Colon, Carlos Manuel | Bo. Mosquito - Pda I Calle A-2 Buzon 1117 | | | Aguirre | PR | 00704 | | First Class Mail |
| 1879249 | Ortiz Colon, Maria Antonia | Box 102 | | | Cayey | PR | 00737 | | First Class Mail |
| 2197792 | Ortiz David, Roberto | Apartado 1685 | | | Coamo | PR | 00769 | robertrano@yahoo.com | First Class Mail and Email |
| 2206464 | Ortiz Davila, Zoraida | 1482 Ave Roosevelt Apt 105 | | | San Juan | PR | 00920 | naraudpadilla@gmail.com | First Class Mail and Email |
| 2196514 | Ortiz de Hdez., Nilda M. | Urb. Alta Vista Q-19 Calle 19 | | | Ponce | PR | 00716-4250 | nheam@hotmail.com | First Class Mail and Email |
| 1981126 | ORTIZ GARCIA, ELBA | RR02 BUZON 5903 | | | CIDRA | PR | 00739 | | First Class Mail |
| 2205374 | Ortiz Lopez, Maritza | 1785 Astromelia Mans. de Rio de Piedras | | | San Juan | PR | 00926 | mariortiz90@hotmail.com | First Class Mail and Email |
| 2042473 | Ortiz Perez , Josefina | Bo. Sumidero | Sector La Arana | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 2078944 | Ortiz Quinonez, Hamilton | #1547 Calle Marginal | | | Ponce | PR | 00731 | artehamil@gmail.com | First Class Mail and Email |
| 751211 | ORTIZ SANTIAGO, SAMUEL | HC 1 BOX 4336 | | | AIBONITO | PR | 00705 | aorlandi52@gmail.com | First Class Mail and Email |
| 1579884 | Ortiz Torres, Lorenzo | Urb. San Antonio Calle 1 A-12 | | | Coamo | PR | 00769 | | First Class Mail |
| 2231034 | Ortiz, Carlos L. | Jardines de Guamani | Calle 13 F-14 | | Guayama | PR | 00784 | | First Class Mail |
| 2201239 | Otero De Medina, Nitza Elisa | Urb. Quintas Reales | Reina Isabel I # C-6 | | Guaynabo | PR | 00969 | papnit2004@yahoo.com; medinanitza2002@yahoo.com | First Class Mail and Email |
| 2235860 | Oyola Clavell, Javier | Calle Quiros #3E5 | Urbanizacion Covadonga | | Toa Baja | PR | 00949 | joyolacla@hotmail.com | First Class Mail and Email |
| 1505984 | P.R. Used Oil Collectors, Inc | Oliveras & Ortiz Law Offices PSC | 171 Ave. Chardón, Suite 406 | | San Juan | PR | 00918-1722 | l.ortizsegura@ploolaw.com | First Class Mail and Email |
| 1505984 | P.R. Used Oil Collectors, Inc | Puerto Rico Used Oil Collectors, Inc. | P. O. Box 190837 | | San Juan | PR | 00919-0837 | linda.gloriacordero@gmail.com | First Class Mail and Email |
| 1476218 | Pabon Toro, Myrna I | HC 2 Box 12340 | | | Lajas | PR | 00667-9260 | Pabonmyrna776@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 47

Exhibit D
Affected Claimants Service List
Served as set forth below

| 1249060 | PACHECO GONZALEZ, LISANDRA | EH 13 CALLE PINO NORTE | SANTA JUANITA | | BAYAMON | PR | 00956 | | lisapacheco.lp@gmail.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 731109 | PACHECO MARTINEZ, NORMA J | PO BOX 767 | | | HORMIGUEROS | PR | 00660 | | nory_pacheco@hotmail.com | First Class Mail and Email |
| 2204457 | Padilla Rodriguez, Luz T | Villa Nevarez #1063 Calle 19 | | | San Juan | PR | 00927 | | | First Class Mail |
| 2203820 | PADILLA, GUILLERMO L. | CALLE 17 S-2 ROYAL TOWN | | | BAYAMON | PR | 00959 | | gpadill2@claropr.com | First Class Mail and Email |
| 2233743 | Padin, Juan Gregorio | H5-Calle 10, | Rpto. Marquez | | Arecibo | PR | 00612 | | padin834@gmail.com | First Class Mail and Email |
| 2177664 | Pastrana Sandoral, Roman | RR6 Box 11143 | Bo Capey Alto | | San Juan | PR | 00926 | | | First Class Mail and Email |
| 1767045 | Patheon Puerto Rico, Inc. | PO Box 31199 | | | Manati | PR | 00764 | | hipolito.colon@patheon.com | First Class Mail and Email |
| 1677274 | Pavan Agarwal and Preeti Agarwal | 374 Dorado Beach East | | | Dorado | PR | 00646 | | pavan@swmc.com | First Class Mail and Email |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq | 356 Fortaleza Street Second Floor | | San Juan | PR | 00901 | | cacuprill@cuprill.com | First Class Mail and Email |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Pedro Luis Casasnovas Balado | Washington Street #57 Apt. #4 | | San Juan | PR | 00907 | | plcb@coqui.net | First Class Mail and Email |
| 1576194 | Peña Rodriguez, Keila | Urb Santa Maria M15 Calle Santa Ana | | | Toa Baja | PR | 00949 | | obedpena2004@gmail.com | First Class Mail and Email |
| 1668585 | Pepsico Caribbean, Inc. | Corporate Office Park #42, Road #20 - Suite 205 | | | Guaynabo | PR | 00966 | | Nimia.Roca@pepsico.com | First Class Mail and Email |
| 1604511 | Pepsico Puerto Rico, Inc. | Corporate Office Park #42, Road #20 | Suite 205 | | Guaynabo | PR | 00966 | | info@rcmlawpr.com; Nimia.Roca@pepsico.com | First Class Mail and Email |
| 1935653 | Perez Adorno, Jorge  L | Yadira Adorno Delgado | 1605 Ponce De Leon, Suite 600 | | San Juan | PR | 00909 | | adornolaw@hotmail.com | First Class Mail and Email |
| 1649142 | Perez Aponte, Luis  A | PO Box 3306 | | | Arecibo | PR | 00612 | | fantasma.cops@gmail.com | First Class Mail and Email |
| 2193023 | Perez Cordero, Maria E. | Reparto Roman, Calle Caoba #108 | | | Isabela | PR | 00662 | | acevedomild@yahoo.com; aldarondocrespo@yahoo.com | First Class Mail and Email |
| 2192999 | Perez Cordero, Ruth | Avenida Lulio Zaavedra #250 | | | Isabela | PR | 00662 | | rperezcordero@gmail.com | First Class Mail and Email |
| 1049061 | PEREZ DE JESUS, MARCELINO | HC 02 BOX 13196 | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 949652 | PEREZ FIGUEROA, ALMA E | P. 224 - RIO 6 | LA DOLORCZ CALLE ARGENTINA | | RIO GRANDE | PR | 00745 | | Perezalma297@gmail.com | First Class Mail and Email |
| 949652 | PEREZ FIGUEROA, ALMA E | PARC LA DOLORES | 224 CALLE ARGENTINA | | RIO GRANDE | PR | 00745-2309 | | perezalma297@gmail.com | First Class Mail and Email |
| 2118858 | Perez Jaidar, Caridad | 1190 Pontezuela Vistamar | | | Carolina | PR | 00983 | | caridadperezjaidar@gmail.com | First Class Mail and Email |
| 1939676 | Perez Justiniano, Luz Nereida | PO Box 80 | | | Las Marias | PR | 00670 | | luzperez8332@gmail.com | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| 1087899 | Perez Lacen, Rosa G | PMB 119 PO Box 1980 | | | Loiza | PR | 00772 | jeandre8181@gmail.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|
| 2050660 | Perez Lopez, Gabriel | Oficinista | Departamento de Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | San Juan | PR | 00936 | | First Class Mail |
| 2050660 | Perez Lopez, Gabriel | P.O. Box 1198 | | | Trujillo Alto | PR | 00977 | | First Class Mail |
| 2068350 | PEREZ MARTINEZ, LUZ A | HC-91 BUZON 9583 | | | VEGA ALTA | PR | 00692 | LUCY.PEREZ3@HOTMAIL.COM | First Class Mail and Email |
| 2091019 | PEREZ PEREZ, WANDA I | 4235 CALLE JOSEFA CORTES LOPEZ | | | ISABELA | PR | 00662-2303 | iwandaperez@hotmail.com | First Class Mail and Email |
| 2091019 | PEREZ PEREZ, WANDA I | 700 West 11 Street | | | Del Rio | TX | 78840 | | First Class Mail |
| 2091019 | PEREZ PEREZ, WANDA I | P.O. Box 191879 | | | San Juan | PR | 00919-1879 | | First Class Mail |
| 2022134 | Perez Rivera, Mayda E. | 256 calle 9 Jardines de Toa Alta | | | Toa Alta | PR | 00953 | maydaperez65@yahoo.com | First Class Mail and Email |
| 2022134 | Perez Rivera, Mayda E. | PO Box 1091 | | | Toa Alta | PR | 00954 | | First Class Mail |
| 1907814 | Perez Rosario, Edith | Box 011672 | | | Yauco | PR | 00698 | | First Class Mail |
| 1950467 | PEREZ SANCHEZ, JAVIER | URB LA PROVIDENCIA | 2170 CALLE BALBOA | | PONCE | PR | 00728 | | First Class Mail |
| 1824998 | Perez Santiago, Juan A | HC 02 Box 3492 | | | Penuelas | PR | 00624 | | First Class Mail |
| 408739 | PEREZ ZAYAS, RAFAEL | 1353 LUIS VIGOREAUX AVE PMB 259 | | | GUAYNABO | PR | 00966 | rpzayas@aprendostrada.com | First Class Mail and Email |
| 863514 | Perez-Rodriguez, Maria Victor | Calle Katherine #400 | Urb. Vega Serena | | Vega Baja | PR | 00693 | | First Class Mail |
| 863514 | Perez-Rodriguez, Maria Victor | Harold J. Rivera Vazquez | Abogodo Num. 13135 | PO Box 13503 | San Juan | PR | 00908 | e-mail.hrvlaw@aol.com | First Class Mail and Email |
| 863514 | Perez-Rodriguez, Maria Victor | PO Box 1436 | | | Sabana Seca | PR | 00952 | marionkira@gmail.com | First Class Mail and Email |
| 1497761 | Pirtle, Jeanette & Humberto Medina-Torres | David Fernandez-Esteves (Pirtle) | PO Box 9023518 | | San Juan | PR | 00902-3518 | davidfernandez@lobajr.com | First Class Mail and Email |
| 1503546 | Pitney Bowes Puerto Rico Inc. | c/o German J. Salas | PO Box 11662 | | San Juan | PR | 00922 | german.salas@pb.com | First Class Mail and Email |
| 1503546 | Pitney Bowes Puerto Rico Inc. | German J. Salas | Pitney Bowes Puerto Rico, LLC | 7 Calle Tabonuco San Patricio Office Center | Suite 102 | Guaynabo | PR | 00968 | | First Class Mail |
| 1503546 | Pitney Bowes Puerto Rico Inc. | McConnell Valdes LLC | c/o Pitney Bowes Puerto Rico, Inc. | PO Box 364225 | San Juan | PR | 00936 | scs@mcvpr.com | First Class Mail and Email |
| 411293 | PLA LLADO, LUIS | URB TERRAZAS DE GUAYNABO | N4 CALLE PASCUA | | GUAYNABO | PR | 00969 | luisenriquepla@gmail.com | First Class Mail and Email |
| 2197331 | Polidura Alers, Digna | Carr. 423 Km 2.0 int | Bo. Hato Arriba | | San Sebastian | PR | 00685 | | First Class Mail |
| 2197331 | Polidura Alers, Digna | HC 7 Box 75754 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2205176 | Porrata-Doria, Ivelisse | PO Box 360998 | | | San Juan | PR | 00936-0998 | | First Class Mail |
| 2205176 | Porrata-Doria, Ivelisse | Urb. Palacios Reales 281 | Minive L-12 | | Toa Alta | PR | 00953 | iveporratadoria@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 47

Exhibit D
Affected Claimants Service List
Served as set forth below

| 414762 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | Greenaway, Juan Jacob | PO Box 9063 | | | San Juan | PR | 00908 | jjacob4014@yahoo.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1772470 | Puerto Rico Land Administration | 171 Ave. Carlos Chardon ,Suite 101 | | | | SAN JUAN | PR | 00918 | imaris.vicenty@terrenos.pr.gov | First Class Mail and Email |
| 1606209 | Puerto Rico Land Administration | 171 Ave. Carlos Chardón, Suite 101 | | | | San Juan | PR | 00918 | irmaris.vicenty@terrenos.pr.gov | First Class Mail and Email |
| 1772470 | Puerto Rico Land Administration | 419 De Diego St., Ste 301 | | | | SAN JUAN | PR | 00923 | wmq@wmarrerolaw.com | First Class Mail and Email |
| 1606209 | Puerto Rico Land Administration | William Marrero-Quiñones | Attorney | Tha Garffer Group of Legal Advisors | J-16 Calle Mary Wood, Apt. A | San Juan | PR | 00926-1844 | wmq@wmarrerolaw.com | First Class Mail and Email |
| 1433496 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | | Santurce | PR | 00912 | ibenito@qcspr.com | First Class Mail and Email |
| 1600503 | Quality Consulting Group, Inc. | PMB 303 | 405 Ave. Esmeralda Suite 2 | | | Guaynabo | PR | 00969-4704 | ytorrellas@qualityconsultinggrouppr.com | First Class Mail and Email |
| 1616336 | Quilichini, Norman A | 1491 Bent Oaks Blvd | | | | Deland | FL | 32724 | normanquil@outlook.com | First Class Mail and Email |
| 2197813 | Quiñones Gonzalez, Elizabé | 2-B-10 Villa Rita | | | | San Sebastian | PR | 00685 | elizabequinones@gmail.com | First Class Mail and Email |
| 2197530 | Quiñones González, Elizabé | 2-B-10 Villa Rita | | | | San Sebastian | PR | 00685 | elizabequinones@gmail.com | First Class Mail and Email |
| 1678331 | Quiñones Matos, Marlain | Calle 31 au-10 Urb. Teresita | | | | Bayamon | PR | 00961 | quinonesmarlain@gmail.com | First Class Mail and Email |
| 1185364 | QUINTANA AGOSTO, CLARIBEL | PO BOX 275 | | | | LAS PIEDRAS | PR | 00771 | quintanaclaribel@yahoo.com | First Class Mail and Email |
| 419735 | R FIGUEROA CARRASQUILLO LAW OFFICE PSC | PO BOX 186 | | | | CAGUAS | PR | 00726 | rfigueroa@rfclawpr.com | First Class Mail and Email |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | | SAN JUAN | PR | 00926-6023 | roigyasociados@gmail.com | First Class Mail and Email |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | PMB 538 | 138 WINSTONS CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | | First Class Mail |
| 1481410 | Rafols Van Derdys, Alberto J | PO Box 593052 | | | | San Antonio | TX | 78259 | ajrafols@hotmail.com | First Class Mail and Email |
| 1770118 | Ramirez Ball, Rafael H. | PO Box 195492 | | | | San Juan | PR | 00919 | rrb@acostaramirez.com | First Class Mail and Email |
| 1485664 | Ramirez Colon, Maria de Lourdes | PO Box 1534 | | | | Boquerón | PR | 00622 | maria.ramirez@ctspr.com | First Class Mail and Email |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | HC 3 BOX 41439 | | | | CAGUAS | PR | 00725-9743 | clrg1170@gmail.com | First Class Mail and Email |
| 1963533 | Ramirez Rivera, Wilfredo | Carr 330 KM 0.5 INT | Bo Duey Bajo | | | San German | PR | 00683 | | First Class Mail |
| 940600 | RAMIREZ RODRIGUEZ, WILFREDO | HC 03 KM 41439 | | | | CAGUAS | PR | 00725 | wito2114@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 32 of 47

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2196550 | Ramirez Rosario, Luis Daniel | HC-11 Box 12322 | | | | Humacao | PR | 00791 | | First Class Mail |
| 1649666 | Ramirez Valentin, Alexandro | Calle E #227, Apt. 166 | | | | Trujillo Alto | PR | 00976 | ts.llanos@gmail.com | First Class Mail and Email |
| 424808 | RAMOS ACEVEDO, ENID | PO BOX 846 | | | | MOCA | PR | 00716-0846 | eramosacevedo@gmail.com | First Class Mail and Email |
| 2119701 | Ramos Flores, Jose A. | F-18 Calle 1 Urb. Villas De Gurabo | | | | Gurabo | PR | 00778 | | First Class Mail |
| 426972 | Ramos Lugo, Carmelo | Urb Santa Juanita | NK 6 Calle Fenix | | | Bayamon | PR | 00956 | carmelopr@prtc.net | First Class Mail and Email |
| 427836 | RAMOS ORTIZ, JAVIER | BO BOTIJAS #1 | RR-1 Box 14175 | | | OROCOVIS | PR | 00720 | javier-rames-ortiz@hotmail.com | First Class Mail and Email |
| 2197060 | Ramos Perez, William | P.O. Box 1147 | | | | San Seb | PR | 00685/1147 | willramper@gmail.com | First Class Mail and Email |
| 2058363 | Ramos Ramos, Vilna I. | Apt 170 | | | | Toa Alta | PR | 00954 | rosado.minerva@gmail.com | First Class Mail and Email |
| 1583430 | Ramos Sanchez, Emily | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | jamcolon@hotmail.com | First Class Mail and Email |
| 429654 | RAMOS TALAVERA, JESSENIA | PO BOX 306 | | | | CAGUAS | PR | 00726 | talaverinsky@gmail.com | First Class Mail and Email |
| 430021 | Ramos Veguilla, Javier | 11 Urb Terra Del Valle | | | | Cayey | PR | 00736 | javierr777@yahoo.com | First Class Mail and Email |
| 1788744 | Ramos-Ortiz, Bethzaida | Victor M. Rivera- Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 863777 | RAMOS-RODRIGUEZ, MELISA | HC 1 BOX 17257 | | | | HUMACAO | PR | 00791 | MELISRAMOS27@GMAIL.COM | First Class Mail and Email |
| 1467068 | Rancel Lopez, Julio | Miguel Angel Serrano Urdaz, Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 1467068 | Rancel Lopez, Julio | PO Box 404 | | | | Guayama | PR | 00785 | | First Class Mail and Email |
| 1894419 | RAULL, FRANCESCA J. | AUE ESTACION 282 | | | | ISABELA | PR | 00662 | | First Class Mail |
| 431300 | RE EVOLUCION INC | EMINEH DE L. MARRERO | A21 URB. SAN ANTONIO | | | ARROYO | PR | 00714 | EMINEHMARRERO@HOTMAIL.COM | First Class Mail and Email |
| 431300 | RE EVOLUCION INC | PO BOX 206 | | | | ARROYO | PR | 00714 | | First Class Mail |
| 1179566 | REMIGIO GARCIA, CARMEN A | PO Box 592 | | | | Toa Alta | PR | 00954 | CREMIGIO5613@GMAIL.COM | First Class Mail and Email |
| 1455622 | Rene C Gomez Gomez + Aura I Fernandez Perez | Po Box 1117 | | | | Caguas | PR | 00726-1117 | dr_renegomez@yahoo.com | First Class Mail and Email |
| 1878966 | Rentas Colon, Jose Rafael | Calle 9 H5 Urb Late | | | | Juana Diaz | PR | 00795 | magdarentas@hotmail.com | First Class Mail and Email |
| 2143098 | Retamar Stgo, Jorge A. | Parcela Oguilita Calle Millonario II 1047 | | | | Juana Diaz | PR | 00295 | | First Class Mail |
| 1092570 | REYES AGUAYO, SARA N | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | sreyes@avp.pr.gov | First Class Mail and Email |
| 1641167 | Reyes Cappobianco, Ana Esther | Urb. Parque Ecuustra Calle El Titan H-7 | | | | Carolina | PR | 00987 | ana_reyes71@hotmail.com | First Class Mail and Email |
| 2001831 | Reyes Irizarry, Mildred | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | | First Class Mail |

Exhibit D
Affected Claimants Service List
Served as set forth below

| 2149329 | Reyes Maldonado, Ana M. | Calle Manati #214 | Montesoria 2 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 179693 | REYES RODRIGUEZ, FREDESVINDA | HC 1 BOX 3946 | LAS PALMAS | | | UTUADO | PR | 00641 | reyesfredesvinda@yahoo.com | | First Class Mail and Email |
| 2141890 | Reyes Rosario, Luis | PO Box 9867 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 858704 | REYES, WILFREDO MORA | Calle O Casa 024 | Jardines de Arecibo | | | Arecibo | PR | 00612 | williemom@hotmail.com | | First Class Mail and Email |
| 1840693 | Rios Cervantes, Alba N. | Reparto Dagaey Calle 463 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 2197591 | Rios Pimentel , Francisco | Urb. Villa Del Carmen | Calle Saliente #1436 | | | Ponce | PR | 00716 | Riospimentelfrancisco@gmail.com | | First Class Mail and Email |
| 2193510 | Rios Rosario, Fraternidad | P O Box 41 | | | | Bo. Garrochales | PR | 00652 | mybeauchamp2000@hotmail.com | | First Class Mail and Email |
| 1470653 | Rios Torres, Eduardo | C/O Charles M Briere | Briere Law Offices | PO Box 10360 | | Ponce | PR | 00732 | charles.briere@brierelaw.com | | First Class Mail and Email |
| 440671 | RIVAS GARCIA, FELIX | MANSION DEL SUR | SD 58 PLAZA 5 | | | TOA BAJA | PR | 00949 | rivasfelix0926@gmail.com | | First Class Mail and Email |
| 2203670 | Rivas Luyando, Anibal | Urb. Guayama Valley | Calle Circonia 150 | | | Guayama | PR | 00784 | | | First Class Mail |
| 123288 | RIVAS RIVERA, DAMARIS | CRUZ E. RIVERA CORTES | CALLE REINA 25-A PARC CARMEN | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 442120 | Rivera Baez, Edgardo | HC 74 BOX 28816 | | | | CAYEY | PR | 00736 | edgardo6259@gmail.com | | First Class Mail and Email |
| 146808 | RIVERA CANCEL, EDDIE | URB LA SALAMANCA | 134 CALLE VALDEPENA | | | SAN GERMAN | PR | 00683 | gonzaleztorresmm@icloud.com | | First Class Mail and Email |
| 2069169 | RIVERA CHEVERES, CARMEN S | BOX 101 | | | | BARRANQUITAS | PR | 00794 | csonia4129@gmail.com | | First Class Mail and Email |
| 620389 | Rivera Chevres, Briseida | HC 73 Box 4463 | | | | Naranjito | PR | 00719 | csonia4129@gmail.com | | First Class Mail and Email |
| 443779 | RIVERA CLEMENTE, FELIX | DEPARTAMENTO DE TRANSPORTACION Y OBROS PUBLICAS ES | SUPERVISOR DE TALLEERES DE ROTULOS | PISO 5 AVE | DEDIEGO EDITICIO SUR CENTRO GUB MINILLAS | SAN JUAN | PR | 00940 | FELIXRIVERA981@GMAIL.COM | | First Class Mail and Email |
| 443779 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | | LOIZA | PR | 00772 | FELIXRIVERA981@GMAIL.COM | | First Class Mail and Email |
| 2131175 | Rivera Costas, Monserrate | Alturas de Penuelas I | Calle 4 - F16 | | | Penuelas | PR | 00624 | | | First Class Mail and Email |
| 1540759 | RIVERA DE JESUS, ARIEL | 22 JENNIFER PL | | | | HINESVILLE | GA | 31313-1358 | piragua77@yahoo.com | | First Class Mail and Email |
| 1566577 | Rivera Dominguez, Elizabeth | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | | | First Class Mail |
| 2148808 | Rivera Felix, Nora Elisa | 426 Parcelas Cabassa Bo Coqui | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 1533715 | Rivera Hernandez, Graciela | PO Box 236 | Bo Anones Carr 4406 | | | Las Marias | PR | 00670 | | | First Class Mail |
| 1933982 | Rivera Jebres, William | HC 3 Box 352 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2122206 | Rivera Lugo, Lesbia | Urb Santa Teresita | Calle C BN-17 | | | Ponce | PR | 00730 | | | First Class Mail |

Exhibit D
Affected Claimants Service List
Served as set forth below

| 1199374 | RIVERA MALDONADO, EMILY M | BUZON 205R | | | | ARECIBO | PR | 00612-5322 | | emily_m3@yahoo.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 449696 | Rivera Marcano, Gloria L. | C/14 A Bloque O-789 | Alturas De Rio Grande | | | Rio Grande | PR | 00745 | | grmarcan@live.com | First Class Mail and Email |
| 2062435 | Rivera Massini, Soraya | Box 247 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 167519 | RIVERA MATOS, FERNANDO | 1500 AVE LUIS VIGOREAUX APT D404 | | | | GUAYNABO | PR | 00966-4149 | | riveraf@cpafernandorivera.com | First Class Mail and Email |
| 2197328 | Rivera Medina, Martin | Urb. Providencia Calle Lempira 2608 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 2124623 | Rivera Molina, Damary | HC 73 Box 4379 | | | | Naranjito | PR | 00719 | | damaryrivera@gmail.com | First Class Mail and Email |
| 2095175 | RIVERA MOLINA, MAYRA YASMIN | BRISAS TROPICAL 1149 CALLE CAOBA | | | | QUEBRADILLAS | PR | 00678 | | MAYRARIVERA31@GMAIL.COM | First Class Mail and Email |
| 2106983 | Rivera Morales, Miriam | B13-34 Calle Colon Van Scoy | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 452006 | RIVERA NEGRON, CARLOS | HC 6 BOX 133021 | | | | SAN SEBASTIAN | PR | 00685 | | CARLOSRIVERA0328@YAHOO.COM | First Class Mail and Email |
| 1104608 | RIVERA NEGRON, XAVIER A | BDA LAS MONJAS | 107 C PEPE DIAZ | | | SAN JUAN | PR | 00917 | | hor2ya@hotmail.com | First Class Mail and Email |
| 1960816 | Rivera Ortiz, Axel J. | 1704 Carr 7787 | | | | Cidra | PR | 00739 | | axelrivera368@gmail.com | First Class Mail and Email |
| 1212990 | RIVERA ORTIZ, HAYBED | HC-63 BOX 3614 | | | | PATILLAS | PR | 00723 | | HAYBED48@GMAIL.COM | First Class Mail and Email |
| 1574116 | Rivera Ortiz, Jorge J | Bo. Jacaguas | Las Viduas 218 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2040347 | Rivera Pomales, Maria | 108 Apt | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 2204628 | Rivera Quinones, Luis Angel | 52 Calle Eugenio Sanchez | | | | Cayey | PR | 00736 | | lariverab52@gmail.com | First Class Mail and Email |
| 2057912 | Rivera Ramirez, Jose Marcelo | Jane Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | JANEBECKERWHITAKER@GMAIL.COM | First Class Mail and Email |
| 2134746 | Rivera Ramos, Nancy | 75 La Sanche | | | | Utuado | PR | 00641 | | alexaidaja@yahoo.com | First Class Mail and Email |
| 1011788 | Rivera Rios, Jaime | Bo. Cerrote Carr 498 Km 1.1 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 1011788 | Rivera Rios, Jaime | HC 2 Box 11226 | | | | Las Marias | PR | 00670-9066 | | | First Class Mail |
| 2149300 | RIVERA RIOS, JAIME | HC02 BOX 11226 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 1862329 | Rivera Rivera, Ana E | Box | | | | Angeles | PR | 00611 | | elizabeth.rivera@gmail.com | First Class Mail and Email |
| 1841073 | Rivera Rivera, Luz H. | F-9 Urb. San Jose | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 2065001 | Rivera Rivera, Melquiel | Calle Espiro Ruben | Calle Escondido Carr. 14 | | | Coamo | PR | 00769 | | melquielrivera@gmail.com | First Class Mail and Email |
| 2197131 | Rivera Roche, Yubetsy | H 13 Calle 8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2197131 | Rivera Roche, Yubetsy | Rehabilitacion Vocacional | Carr 14 | | | Ponce | PR | 00731 | | | First Class Mail |
| 2046506 | Rivera Rodriguez, Elba | Caes. 735- Km. 6.9- Sec Valle Real | | | | Cayey | PR | 00737 | | | First Class Mail |
| 2129604 | Rivera Rodriguez, Elba | Carr. 735 Km. 0.9 Sec Valle Real | | | | Cayey | PR | 00737 | | | First Class Mail |

Exhibit D
Affected Claimants Service List
Served as set forth below

| 2131155 | Rivera Rodriguez, Elba | Cond. Santa Ana | Apto. 14 A | | | Guaynabo | PR | 00657 | | First Class Mail |
| 1722837 | Rivera Rodriguez, Natalia A. | 101 Sandy Circle | | | | Woodstock | GA | 30188 | LORNACUSJ@GMAIL.COM | First Class Mail and Email |
| 1929487 | Rivera Rodriguez, Diana | Apt 7A Sky Tower III | Hortensia #3 | | | San Juan | PR | 00926 | dianashorty71@gmail.com | First Class Mail and Email |
| 2197263 | Rivera Rojas, Virgen M. | HC - 05 Box 5429 | | | | Juana Diaz | PR | 00795 | vrojas1258@gmail.com | First Class Mail and Email |
| 1476514 | RIVERA ROLDAN, VICTOR E | PO BOX 32198 | | | | PONCE | PR | 00732-2198 | silvacpagroup@gmail.com | First Class Mail and Email |
| 249946 | RIVERA SANTANA, JOSE OMAR | LCDO. CARLOS BELTRAN MELENDEZ | PO BOX 6478 | | | BAYAMON | PR | 00960 | cjbeltran12@gmail.com | First Class Mail and Email |
| 1996300 | Rivera Santiago, Loida | Carr. #171 KM 4-9 Br. Rincon | | | | Cidra | PR | 00739 | 1965loida@gmail.com | First Class Mail and Email |
| 1540101 | Rivera Santos, Nilsa M. | 313 Pleiados del Yunque | | | | Rio Grande | PR | 00745 | nilsarivera25@yahoo.com | First Class Mail and Email |
| 2191514 | Rivera Silva, Obdulio | Jard. El Almendro | G-1 Calle 5 | | | Maunabo | PR | 00707 | | First Class Mail |
| 1645671 | Rivera Valcarel, Ana  L | Chalets del Parque 170 | | | | Guaynabo | PR | 00969 | riveraana86@gmail.com | First Class Mail and Email |
| 1645671 | Rivera Valcarel, Ana  L | Lcda. Nelida Ayala Jimenez | Directora Legal | Autoridad de Energia Electrica | P.O. Box 363928 | San Juan | P.R. | 00936-3928 | n-ayala@aeeper.com | First Class Mail and Email |
| 1645671 | Rivera Valcarel, Ana  L | Lcda. Nitza D. Vazquez Rodriguez | Asesora Ejecutiva | Autoridad de Energia Electrica | P.O. Box 363928 | San Juan | P.R. | 00936-3928 | | First Class Mail |
| 1645671 | Rivera Valcarel, Ana  L | Lcda. Zayla N. Diaz Morales | Numero de RUA 20728 | (Autoridad Energia Electrica) | P.O. Box 363928 | San Juan | P.R. | 00936-3928 | zayla.diaz@prepa.com | First Class Mail and Email |
| 1739286 | Rivera Vargas, Melvin Israel | PO Box 119 | | | | Lajas | PR | 00667 | carlos.garcia02@icloud.com | First Class Mail and Email |
| 1731047 | Rivera Vargas, Melvin Israel | PO Box 12 | | | | Lajas | PR | 00668 | carlos.garcia02@icloud.com | First Class Mail and Email |
| 2042591 | Rivera Vega, Julio M. | C-12 Calle 7 Urb. Villa Recreo | | | | Yabucoa | PR | 00767 | felar54@gmail.com | First Class Mail and Email |
| 2094200 | Rivera Velez, Santos | Garr.105 Limon Km8.5 | | | | Mayaguaz | PR | 00680 | rositariveradiaz@hotmail.com | First Class Mail and Email |
| 2094200 | Rivera Velez, Santos | HC-3 Box 36675 | | | | Mayaquez | PR | 00680 | | First Class Mail |
| 645465 | RIVERA VIERA, ELIZABETH | 3124 URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00704 | | First Class Mail |
| 2192967 | Rivera, Hilda Perez | Calle Los Pinos #152 | | | | Isabela | PR | 00662 | hilda.pr12@gmail.com | First Class Mail and Email |
| 2125912 | Rivera, Hiram | A-3 URB VILLA BEATRIZ | | | | MANATI | PR | 00674 | hiramriveraortiz@gmail.com | First Class Mail and Email |
| 1506147 | Rivera, Ivan R.  Cordova | PO Box 1763 | | | | Corozal | PR | 00783 | ivanrenecordova@hotmail.com | First Class Mail and Email |
| 2103992 | ROBLES MATOS, NESTOR | 3810 CANTERBURY LANE | | | | METAIRIE | LA | 70001 | | First Class Mail |
| 1962700 | Robles Rodriguez, Blanca I. | RR 02 BZ 5723 | | | | Cidra | PR | 00739 | b.i.robles787@gmail.com | First Class Mail and Email |
| 2155356 | Robles Rodriguez, Carlos Luis | Bo Los Croabas Carr 987 | HC67 Box 21591 | | | Fajardo | PR | 00738 | | First Class Mail |

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1141049 | ROBLES RODRIGUEZ, RODOLFO | HC 67 BOX 21591 | BO LAS CROABAS CARR 987 | | | FAJARDO | PR | 00738-9499 | rodolforobles2008@hotmail.com | First Class Mail and Email |
| 1562197 | Robles Rodriguez, Zaida L. | Zaida L. Robles Rodriguez | P.O. Box 203 | | | Fujardo | PR | 00738 | lucero_74@hotmail.com | First Class Mail and Email |
| 2073016 | Roca Carrillo, Eduardo | Carr 959 Km 1.6 Apt 93 | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 1165645 | RODRIGUEZ BERNACET, ANGEL G | URB REPTO METROPOLITANO | SE 985 CALLE 11 | | | SAN JUAN | PR | 00921 | gary1066.agr@gmail.com | First Class Mail and Email |
| 2197731 | Rodriguez Candelario, Miguel Angel | HC-01 Box 8002 | | | | Penuelas | PR | 00624 | abatiz305@yahoo.com | First Class Mail and Email |
| 2205054 | Rodriguez Carrasquillo, Adria Josefina | P.O. Box 163 | | | | Cidra | PR | 00735 | anafreirerodriguez@gmail.com | First Class Mail and Email |
| 1987376 | Rodriguez Casilla, Arsenio | 165 Diego Zalduando | | | | Fajardo | PR | 00738 | archie.codcasillas@gmail.com | First Class Mail and Email |
| 1987376 | Rodriguez Casilla, Arsenio | P.O. Box 4387 | | | | Carolina | PR | 00984 | | First Class Mail |
| 2122981 | RODRIGUEZ COLON, EDUARDO | Urb Jard De Cayey | C32 Calle Paseo De La Rosa | | | Cayey | PR | 00736 | | First Class Mail |
| 866224 | Rodriguez Colon, Juan Carlos | C/O ERASMO RODRIGUEZ VAZQUEZ | PO Box 1468 | | | Guayama | PR | 00785 | erasmorodriguez10@live.com | First Class Mail and Email |
| 2208354 | Rodriguez Corchado, Vanessa | PO Box 635 | | | | Isabela | PR | 00662 | vanierodriguez@gmail.com | First Class Mail and Email |
| 1987539 | Rodriguez Denis, Erik | Alturas de Hato Nuevo 95 | Calle Rio Cibuco | | | Gurabo | PR | 00778 | | First Class Mail |
| 1987539 | Rodriguez Denis, Erik | Segunda Seccion Villa del Rey | Calle Bonaparte B-15 | | | Caguas | PR | 00725 | | First Class Mail |
| 957370 | RODRIGUEZ FLORES, ANGELA | URB RIO GRANDE EST | C20 CALLE 4 | | | RIO GRANDE | PR | 00745-5001 | | First Class Mail |
| 2178929 | Rodriguez Flores, Irving | Calle 2 Rio Canos Abajo | | | | Juana Diaz | PR | 00795 | delisar30@gmail.com | First Class Mail and Email |
| 1125631 | RODRIGUEZ FUENTES, NILDA | ALTURAS DE RIO GRANDE | K481 CALLE 10 | | | RIO GRANDE | PR | 00745-3334 | rubensanchezk481@gmail.com | First Class Mail and Email |
| 2220312 | Rodriguez Garcia, Rosa | Reparto Arenales | Casa 70 Calle 5 | | | Las Piedras | PR | 00771 | | First Class Mail |
| 2082372 | Rodriguez Hernandez, Edwin | P.O. Box 1131 | | | | Juncos | PR | 00777 | edwinrodz81@gmail.com | First Class Mail and Email |
| 1553954 | Rodriguez Hernandez, Maria  L | Barriaada Isla Verde A-27 | | | | Coamo | PR | 00769 | | First Class Mail |
| 2111857 | Rodriguez Irizarry, Jose H. | Urb. Monte Verde #10 | | | | Penuelas | PR | 00624 | johater614@hotmail.com | First Class Mail and Email |
| 1469129 | Rodriguez Laboy, Andres | HC-65 Box 6395 | | | | Patillas | PR | 00723 | andres.rodriguezabc@gmail.com | First Class Mail and Email |
| 1929475 | Rodriguez Maldonado, Ivette M. | Ciudad Jardin Box 290 | | | | Canóvanas | PR | 00729 | ivette1972@hotmail.com | First Class Mail and Email |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | 1330 PASEO DURAZNO | | | | LEVITTOWN | PR | 00949 | ONIXAMDUJARAROBA@GMAIL.COM | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | 1492 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | | First Class Mail |
| 1424510 | RODRIGUEZ MOLINA , MONICA | 3973 N LAKE | ORLANDO PWY APT 1607 | | ORLANDO | FL | 32808 | monicarm2526@gmail.com | First Class Mail and Email |
| 1454237 | Rodriguez Molina, Carlos H | 154 Calle PVT Angel Gutierrez | | | Luquillo | PR | 00773 | chrrarchitect@hotmail.com | First Class Mail and Email |
| 2192287 | Rodriguez Morales, Luis M. | Urb Los Almendros | Calle 2 D-6 | | Maunabo | PR | 00707 | | First Class Mail |
| 1915019 | Rodriguez Moreno, Alma D. | HC 01 Box 4837 | | | Rincon | PR | 00677 | adrodriguez@policia.pr.gov | First Class Mail and Email |
| 1838183 | RODRIGUEZ MUNIZ, MARGARITA | URB EL MADRIGAL CALLE 23-S18 | | | Ponce | PR | 00730 | | First Class Mail |
| 250469 | RODRIGUEZ NIEVES, JOSE R | 591 RIO HELLERA | URB ALTURAS DE HATO NUEVO | | GURABO | PR | 00778 | JRRODRIGUEZ@POLICIA.PR.GOV | First Class Mail and Email |
| 1913394 | Rodriguez Nunez, Gladys E | RR 01 Box 3343 | | | Cidra | PR | 00739 | glaypr@gmail.com | First Class Mail and Email |
| 1499296 | Rodríguez Núñez, Jessica | PO Box 29322 | | | San Juan | PR | 00929 | jeje1818@yahoo.com | First Class Mail and Email |
| 724174 | Rodriguez Oliveras, Miriam | Calle 129 Bx-27 Jardines de Country Club | | | Carolina | PR | 00985 | mirodriguezoliveras@gmail.com | First Class Mail and Email |
| 2156957 | Rodriguez Ortiz, Edgardo | HC 03 Buzon 13043 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2156987 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1524705 | Rodriguez Perez, Nancy | Hacienda del Rio 136 Calle | | | Carabali Coano | PR | 00769 | | First Class Mail |
| 1773870 | Rodriguez Quinones, Evelyn | PO Box 1183 | Saint Just Station | | Toa Alta | PR | 00953 | | First Class Mail |
| 2220775 | Rodriguez R., William | P.O. Box-1016 | | | Criasco | PR | 00610 | | First Class Mail |
| 477311 | RODRIGUEZ RAMIREZ, JOSE | PO BOX 3081 | | | AGUADILLA | PR | 00605 | j10o2s7e@hotmail.com | First Class Mail and Email |
| 708502 | RODRIGUEZ REYES, MARANGELY | CONDOMINIO CAPITIO PLAYA APTO. 1907 | 100 CALLE DE MUELLE | | SAN JUAN | PR | 00901 | marangely1@gmail.com | First Class Mail and Email |
| 708502 | RODRIGUEZ REYES, MARANGELY | PO BOX 141765 | | | ARECIBO | PR | 00614-1765 | marangely1@gmail.com | First Class Mail and Email |
| 1490179 | RODRIGUEZ REYES, MARANGELY | COND. CAPITOLIO PLAZA | 100 C/MUELLE APTO 1907 | | SAN JUAN | PR | 00901 | MARANGELY1@GMAIL.COM | First Class Mail and Email |
| 2236689 | Rodriguez Rivera, Daisy | Urb. Villa Linda Calle Zorzal #133 | | | Aguadilla | PR | 00603 | daisyarianis@gmail.com | First Class Mail and Email |
| 479814 | RODRIGUEZ RODRIGUEZ, MISAEL | HC 01 BOX 6101 | | | YAUCO | PR | 00698 | miky131064@gmail.com | First Class Mail and Email |
| 2197345 | Rodriguez Roman, Jose | HC 2 Box 6271 | | | Guayanilla | PR | 00656 | venza976@gmail.com | First Class Mail and Email |
| 2219534 | Rodriguez Rosado, William | P.O Box 1016 | | | Anasco | PR | 00610 | | First Class Mail |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | PO  BOX 9356 | | | ARECIBO | PR | 00613 | | First Class Mail |

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 481773 | RODRIGUEZ SERRANO, YOLANDA | PO BOX 748 | | | | CAMUY | PR | 00627 | KEMUEL90@HOTMAIL.COM | First Class Mail and Email |
| 1232715 | RODRIGUEZ SOBA, JOSE A | AR18 RIO SONADOR ESTE | VALLE VERDE I | | | BAYAMON | PR | 00961 | nitzaliz@hotmail.com | First Class Mail and Email |
| 2205174 | Rodriguez Vega, Wanda E. | 4300 Shad Dr. | | | | Sebring | FL | 33870 | wandalita59@gmail.com | First Class Mail and Email |
| 2207914 | Rodriguez Velez, Maribel | 3006 Calle Verona | | | | Isabela | PR | 00662 | mabelrodriguezv@gmail.com | First Class Mail and Email |
| 1925091 | Rodriguez Villafane, Rosa | 152 Chestnut Avenue | 2nd Floor | | | Waterbury | CT | 06710 | rrvillafane37@gmail.com | First Class Mail and Email |
| 839893 | Rodriguez, Alba Collado | PO Box 334254 | | | | Ponce | PR | 00733 | cesar@poalaw.com; lcdoenrique@gmail.com | First Class Mail and Email |
| 2193025 | Rodriguez, Reinaldo Burgos | Hacienda Mi Querido Viejo | 27 Calle Cedro | | | Dorado | PR | 00646 | breinaldo@hotmail.com | First Class Mail and Email |
| 1871940 | Rodriquez Medina, Ricardo | BO. BORRERO CARR INT. 131 K.0.7 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 484518 | ROHENA SANTIAGO, OSCAR | PO BOX 51663 | | | | TOA BAJA | PR | 00950 | ROHENOS@gmail.com | First Class Mail and Email |
| 1586743 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 | ROJASSOPHYA0404@GMAIL.COM | First Class Mail and Email |
| 2061346 | Roman De Jesus, Alexander | HC 50 Box 40362 | | | | San Lorenzo | PR | 00754 | alexroman1981.ar@gmail.com | First Class Mail and Email |
| 1627528 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | abumara@yahoo.com | First Class Mail and Email |
| 1725465 | Roman Miranda, Heriberto | Urb. Irlanda Heights FK 47 Calle Sirio | | | | Bayamon | PR | 00956 | romanh043@gmail.com | First Class Mail and Email |
| 1479186 | Roman Nieves, Maritza | HC 30 Box 33601 | | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 385845 | Roman Ortiz, Oscar | HC 01  BOX 9732 | | | | TOA BAJA | PR | 00949 | oscarroman63@yahoo.com | First Class Mail and Email |
| 1437394 | ROMERO QUINONEZ, MARIA C | PO BOX 6415 | | | | BAYAMON | PR | 00960 | MILKALIZA@GMAIL.COM | First Class Mail and Email |
| 2205178 | Romero, Dimari | PO BOX 360998 | | | | San Juan | PR | 00936 | | First Class Mail |
| 2205178 | Romero, Dimari | URB SANTIAGO IGLESIAS | AVE PAZ GRANELA 1443 | | | SAN JUAN | PR | 00921 | DIMARIROMERO2006@HOTMAIL.COM | First Class Mail and Email |
| 1477847 | Romeu Palermo, Devlin J. | PO Box 60401 PMB 163 | | | | San Antonio | PR | 00690 | devlin.romeu@gmail.com | First Class Mail and Email |
| 1622232 | Rosa Colon, Alfredo | 312 Emilio Castelar | | | | San Juan | PR | 00912 | Indhira31@gmail.com | First Class Mail and Email |
| 491504 | ROSA LABOY, LUZ M | HC 03 BOX 12905 | | | | YABUCOA | PR | 00767 | | First Class Mail |
| 2214982 | Rosa Laboy, Luz Mercedes | HC #3, Box 12,905 | | | | Yabucoa | PR | 00767-9782 | sherleyrosa55@gmail.com | First Class Mail and Email |
| 1456232 | Rosa Robledo, Juan | 10907 Rey Fernando | | | | Rio Grande | PR | 00745 | gladiator_28437@yahoo.com | First Class Mail and Email |
| 2195491 | Rosado Colon, Jacqueline | Urb Sombras del Real | 901 Calle: El Caobo | | | Coto Laurel | PR | 00780 | jackr_pirita33@yahoo.com | First Class Mail and Email |
| 1805872 | Rosado Crespo, Vanessa | PO Box 299 | | | | Rincon | PR | 00677 | | First Class Mail |
| 2024915 | Rosado Figueroa, Jose Antonio | Carr 824 K 4.0 Bo Qda Cruz | | | | Toa Alta | PR | 00954 | | First Class Mail |
| 1470471 | Rosado Medina, Javier | HC 4 Box 7281 | | | | Juana Diaz | PR | 00795 | rosado_722@yahoo.com | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1470471 | Rosado Medina, Javier | Parcelas Nuevas Aguilita | Calle 18 #421 Apt. 1 | | | Juana Diaz | PR | 00795 | rosado_722@yahoo.com | First Class Mail and Email |
| 1890716 | Rosado Ortiz, Ana L. | HC-09 Box 3807 | | | | Sabana Grande | PR | 00637 | lydi_am@yahoo.com | First Class Mail and Email |
| 494541 | Rosado Quinones, Ramon | Alturas De Mayaguez | 3417 Calle Montoso | | | Mayaguez | PR | 00680 | | First Class Mail |
| 2206559 | Rosario Figueroa, Domingo | HC 01 Box 6650 | | | | Aguas Buenas | PR | 00703-9026 | rosariodomingo1615@gmail.com | First Class Mail and Email |
| 1765943 | Rosario Torres, Irma | PO BOX 253 | | | | Barranquitas | PR | 00794 | irosario794@hotmail.com | First Class Mail and Email |
| 2198515 | Rosas Bobe, Johana | PO Box 368 | | | | Hormigueros | PR | 00660 | | First Class Mail |
| 2198515 | Rosas Bobe, Johana | Urb Quintas del Rey Calle Espana 215 | | | | San German | PR | 00683 | johanarosas68@yahoo.com | First Class Mail and Email |
| 1422554 | RUBE ENTERTAINMENT, INC | 1479 AVE., ASHFORD APT #1518 | | | | SAN JUAN | PR | 00907-1570 | | First Class Mail |
| 1422554 | RUBE ENTERTAINMENT, INC | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEÓN STE. 605-B | | SAN JUAN | PR | 00917-4820 | lcdoefraingonzalez@yahoo.com | First Class Mail and Email |
| 2235632 | Ruiz Garcia, Claudio | Barrio Tumbao | Buzon T-29 | | | Maunabo | PR | 00707 | | First Class Mail |
| 885213 | RUIZ MEDINA, ARNALDO | Z-29 CALLE 25 | | | | CAGUAS | PR | 00725 | | First Class Mail |
| 2109334 | Ruiz Morales, Maria T. | Sector Pabon | 93 Calle Pedro Pabon | | | Morovis | PR | 00687 | mariatruiz28@icloud.com | First Class Mail and Email |
| 502754 | RUIZ ROSADO, LETICIA | UNIVERSIDAD DE PUERTO RICO - RECINTO DE AGUADILLA | CALLE GRUBBS, 127 RAMEY | | | AGUADILLA | PR | 00603-1501 | | First Class Mail |
| 502754 | RUIZ ROSADO, LETICIA | URB RAMEY | 127 CALLE GRUBBS | | | AGUADILLA | PR | 00604-1501 | identidadrevista@gmail.com | First Class Mail and Email |
| 1532678 | RX Trading Corporation | PO Box 10119 | | | | Ponce | PR | 00732-0119 | lucemy@rxtrading.com | First Class Mail and Email |
| 1556412 | Saez Montalvo, Denis | BO. QUEBRADILLAS PARCELA #406 | | | | GUAYANILLA | PR | 00656 | denismontalvo.ds@gmail.com | First Class Mail and Email |
| 1530118 | Saez Montalvo, Denis | P.O BOX 561795 | | | | Guayanilla | PR | 00656 | denismontalvo.ds@gmail.com | First Class Mail and Email |
| 506638 | San Antonio Soler, Amilcar | PO Box 1757 | | | | Sabana Seca | PR | 00952 | topqualityvacuum@hotmail.com | First Class Mail and Email |
| 26871 | SANCHEZ ACABA, ANGEL | URB. LAS LOMAS CALLE 22 SO #1667 | | | | SAN JUAN | PR | 00921 | angelsanchez1209@gmail.com | First Class Mail and Email |
| 1590586 | SANCHEZ CARRION, ANDRES | PO BOX 21039 | | | | SAN JUAN | PR | 00928-1039 | ASC@ASC-ENG.COM | First Class Mail and Email |
| 2196610 | Sanchez Cruz, Sotero | HC 02 Box 8888 | | | | Yabucoa | PR | 00707 | | First Class Mail |
| 1396490 | SANCHEZ GUADIANA, MARIA | 1711 PASCO LAW COLONIAS | | | | PONCE | PR | 00717 | cgm@cgmlawoffices.com | First Class Mail and Email |
| 1396490 | SANCHEZ GUADIANA, MARIA | C/O LCDO. CARLOS J. GARCIA MORALES | PO BOX 800296 | | | COTO LAUREL | PR | 00780-0296 | | First Class Mail |
| 1794466 | Sanchez Monzon, Grace | HC 20 Box 26445 | | | | San Lorenzo | PR | 00754 | gracesanchez58@yahoo.com | First Class Mail and Email |
| 1583446 | Sanchez Ortiz, Norma Iris | Lcdo. Edgardo Santiago Llorens | 1925 Blv. Luis A. Ferre | San Antonio | | Ponce | PR | 00728-1815 | eslaw2000@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 40 of 47

Exhibit D
Affected Claimants Service List
Served as set forth below

| 1505088 | Sánchez Ortiz, Norma Iris | Edgardo Santiago Llorens | 1925 Blvd. Luis A. Ferré | Urb. San Antonio | Ponce | PR | 00728 | eslaw2000@yahoo.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|
| 1811123 | Sanchez Pirillo LLC | Jose C. Sanchez Castro | P.O. Box 11917 | | San Juan | PR | 00922-1917 | jsanchez@sanpir.com | First Class Mail and Email |
| 2149611 | Sanchez Quinones, Maria M. | P.O. Box 210 | | | Aguirre | PR | 00704 | | First Class Mail |
| 1951681 | Sanchez Resto, Edwin G. | HC 55 Box 8216 | | | Ceiba | PR | 00735 | sharyaned2@gmail.com | First Class Mail and Email |
| 2235600 | Sanchez, Martin | Paloseco Tumbao T-20 | | | Maunabo | PR | 00707 | | First Class Mail |
| 512242 | SANSON INVESTMENT CORP | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | PONCE | PR | 00716 | pagancpa@gmail.com | First Class Mail and Email |
| 1631612 | Santana Estrada , Carlos  A. | 2K-21 C/18 Terrazas Del Toa | | | TOA ALTA | PR | 00953 | papalote2266@gmail.com | First Class Mail and Email |
| 855612 | Santiago Castro, Katia | Johanna Feliciano Gonzalez | PO Box 16752 | | San Juan | PR | 00908 | bufetejohannafeliciano@gmail.com | First Class Mail and Email |
| 2235939 | Santiago Garcia, Zaida Y. | 1 Villa Iris | | | Arecibo | PR | 00612 | zaidasantiago@gmail.com | First Class Mail and Email |
| 2204503 | Santiago Gonzalez, Pablo | PO Box -842 | | | Maurabo | PR | 00707 | | First Class Mail |
| 2195396 | Santiago Gutierrez, Elizabeth | La Ponderosa Calle Laredo 606 | | | Ponce | PR | 00730 | isagutierr69@gmail.com | First Class Mail and Email |
| 1492374 | SANTIAGO MALDONADO, ARQUIMIDES | BOX 560979 | | | GUAYANILLA | PR | 00656 | chago1891@yahoo.com | First Class Mail and Email |
| 2207805 | Santiago Munoz, Lizzette | 185 Calle Costa Rica Apt. 701 | | | San Juan | PR | 00917 | lizzettesantiago1@gmail.com | First Class Mail and Email |
| 2059379 | Santiago Pratts, Carlos | Guillermo Mojica Maldonado | 894 Ave. Munoz Rivera, Ste. 210 | | San Juan | PR | 00927 | natirf@prtc.net | First Class Mail and Email |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | HC 04 BOX 12608 | | | YAUCO | PR | 00698 | | First Class Mail |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | HC-04 BOX 12158 | | | YAUCO | PR | 00698 | | First Class Mail |
| 1673061 | Santiago Santiago, Luis | Urb. Riverside | B-1 Calle 1 | | Penuelas | PR | 00624 | luistomas315@gmail.com | First Class Mail and Email |
| 2012548 | Santiago Torres, Doel | Parcela Hatillo #583 | | | Villabla | PR | 00766 | | First Class Mail |
| 1527483 | Santiago Torres, William | Villa Del Carmen, 4338 Ave Constancia | | | Ponce | PR | 00716-2143 | | First Class Mail |
| 1471096 | Santiago, Edwin Torres | Edwin Torres Santiago | Metropolitan Bus Authority | 37 Avenue de Diego Borrio Morscillos | San Juan | PR | 00919 | | First Class Mail |
| 1471096 | Santiago, Edwin Torres | Vizcaya | 200 Calle 535 Apt 128 | | Carolina | PR | 00985 | | First Class Mail |
| 2222133 | Santiago, Nydia T. | P.O. Box 746 | | | Arroyo | PR | 00714-0746 | | First Class Mail |
| 2216386 | Santiago, Sofia Mercado | Villa El Recreo B-9 Calle 2 | | | Yabucoa | PR | 00767-3432 | manitastraviesas05@hotmail.com | First Class Mail and Email |
| 522958 | SANTONI CRESPO, CESAR | 3222 AMERSON DR | | | PEARLAND | TX | 77584 | c_santoni@yahoo.com | First Class Mail and Email |
| 682358 | SANTOS ORTIZ, JOSE A | HC 1 BOX 4260 | | | VILLALBA | PR | 00766 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 41 of 47

Exhibit D
Affected Claimants Service List
Served as set forth below

| 1561241 | SCHMITH, ASTRID | CALLE 2 B-12 | SANS SOUCI COURT | | BAYAMON | PR | 00957 | astridschmidt@hotmail.com | First Class Mail and Email |
| 1561241 | SCHMITH, ASTRID | Departmento de la Familia | Sans Souci Court #25 | | Bayaman | PR | 00957 | | First Class Mail |
| 1855375 | Segarra Guzman, Jose J. | 5 E-2 Urb. San Martin | | | Juana Diaz | PR | 00795 | nanjo_29@hotmail.com | First Class Mail and Email |
| 2207651 | Sepulveda Torres, Maria E. | Urb. Los Caobos | 3131 Calle Caimito | | Ponce | PR | 00716 | | First Class Mail |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | PO Box 198 | | | Ponce | PR | 00715 | | First Class Mail |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | Rafael H Ramirez Ball | PO Box 195492 | | San Juan | PR | 00919 | rbb@acostaramirez.com | First Class Mail and Email |
| 2160371 | Serrano Cruz, Marcelino | HC 12 BOX 818 | | | Humacao | PR | 00791 | | First Class Mail |
| 2197070 | Serrano Rivera, Zulma | HC - 06 Carr. 445 Box 17443 | | | San Sebastian | PR | 00685 | zuseri64@gmail.com | First Class Mail and Email |
| 2191677 | Serrano, Edwin A | 13015 Plantation Park Cir | Apt.1022 | | Orlando | FL | 32821-6429 | serrano_edwin@yahoo.com | First Class Mail and Email |
| 531794 | Sierra Garcia, Luis A | Urb Bairoa Park | 2h 53 Vicente Munoz | | Caguas | PR | 00727 | nilda1697@gmail.com | First Class Mail and Email |
| 1890451 | Sierra Pagan, Doris M. | BO. Apeadero Call.151 Ramal 562 K.2 H-8 | | | Villalba | PR | 00766 | dmsierrapagan@gmail.com | First Class Mail and Email |
| 1937860 | Sola Orellano, Jose V. | Urb. Valle Tolima | Myrna Vazquez I 2 | | Caguas | PR | 00727 | jvsda@yahoo.com | First Class Mail and Email |
| 2199566 | Solis Martinez, Herminio | Calle Tomas Mendez # 12 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1571818 | SONIA EDITH, RIVERA TORRES | 486 CALLE VILLA FINAL | | | PONCE | PR | 00731 | | First Class Mail |
| 1580294 | Sosa Rivera, Cynthia | Box 679 | | | Saint Just | PR | 00978 | cmsrivera.2015@gmail.com | First Class Mail and Email |
| 2024095 | Soto Castro, Carmen N | Ave Teniente Cesar Gonzalez | Esquina Calas | Urb Industrial Tres Monjitas | Hato Rey | PR | 00919 | | First Class Mail |
| 1985482 | SOTO ECHEVARRIA, ARNOLD | AK-32 CALLE 5 EXT. | VILLA RICA | | BAYAMON | PR | 00959 | ASAX123495@GMAIL.COM | First Class Mail and Email |
| 2236716 | Soto Lebron, Bernardo | Barrio Tumbao | Buzon T 26 | | Maunabo | PR | 00707 | | First Class Mail |
| 2193054 | Soto Perez, Evelyn | HCO2 Box 11377 | | | Moca | PR | 00676 | kedeysha.vele@upr.edu | First Class Mail and Email |
| 2137048 | Stangle, Louis and Mae | 9587 Weldon Circle | B101 | | Tamarac | FL | 33321 | | First Class Mail |
| 2222025 | Stanley Bey, Mark A. | c/o San Quentin State Prison | D66938 / 3 NB 94 | | San Quentin | CA | 94974 | | First Class Mail |
| 2221671 | Suarez Miranda, Edelmiro | PO BOX 1365 | | | Corozal | PR | 00738-1365 | | First Class Mail |
| 2147819 | Suarez Rivera, Rosalia | GPO Box 612 | | | Salinas | PR | 00751-612 | | First Class Mail |
| 1616408 | Tarafa Ortiz, Marcos A. | BO. Encarnacion calle 2 #86 | | | Penuelas | PR | 00624-9718 | marcosgtarafa@yahoo.com | First Class Mail and Email |
| 1616408 | Tarafa Ortiz, Marcos A. | HC 03 Box 13439 | | | Penuelas | PR | 00624-9718 | marcosgtarafa@yahoo.com | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| 1599288 | Taveras Sanchez, Victor | Calle 19 Q #40 Villas de Loiza | | | | Canovanas | PR | 00729 | | adalicet88@hotmail.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1596236 | Toledo Mendez, Francisco J | 205 Calle Betances | | | | Camuy | PR | 00627 | | toledo.3.hermanos@gmail.com | First Class Mail and Email |
| 1738090 | Toledo Torres, Julysbette D. | PO BOX 1989 | | | | Hatillo | PR | 00659 | | julypr2@hotmail.com | First Class Mail and Email |
| 548009 | TONERINKS R US CORP | FRANCISCO RIVERA, PRESIDENT | SA1 VIA DEL SUR | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 548009 | TONERINKS R US CORP | PO BOX 50646 | | | | TOA BAJA | PR | 00950-0646 | | FRIVERA@TONERINKSRUS.COM | First Class Mail and Email |
| 2044395 | Tones Colon, Favio | BO. JOVITO APARTADO 634 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2197835 | Torres Arocho, Lissette | Carr 446 K 1.0 Bo. Bahomamey | | | | San Sebastian | PR | 00685 | | lissette7232@yahoo.com | First Class Mail and Email |
| 2197835 | Torres Arocho, Lissette | P.O. Box 3051 | Hato Arriba St. | | | San Sebastian | PR | 00685 | | lisstte7232@yahoo.com | First Class Mail and Email |
| 2202781 | Torres Delgado, Lucia | Urb. Ext. Santa Teresita | 3834 Calle Santa Alodia | | | Ponce | PR | 00730-4618 | | | First Class Mail |
| 2178746 | Torres Gonzalez, Eduardo | Angel Xavier Ayala Bones | Vistas Arroyo Casa S-6 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2178746 | Torres Gonzalez, Eduardo | Calle San Judas Parcela 220 Buzon 12 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 2197581 | Torres Gonzalez, James | HC 03 Box 18304 | | | | Utuado | PR | 00641 | | barbaraorama55@gmail.com | First Class Mail and Email |
| 1481728 | Torres Gonzalez, Jose O. | E-27 Abacoa Parque Las Haciendas | | | | Caguas | PR | 00725 | | jotorres16211@gmail.com | First Class Mail and Email |
| 1470071 | Torres Gonzalez, Jose O. | E-27 Calle Abacoa | | | | Caguas | PR | 00725 | | jotorres16211@gmail.com | First Class Mail and Email |
| 284744 | TORRES GONZALEZ, LUIS M | RR 3 BOX 4226 | | | | SAN JUAN | PR | 00926 | | luismtorresv@gmail.com | First Class Mail and Email |
| 1409779 | TORRES MERCADO, GUMERSINDA | EL TUQUE CALLE GA D20 | | | | PONCE | PR | 00731 | | Marylee75@hotmail.com | First Class Mail and Email |
| 1409779 | TORRES MERCADO, GUMERSINDA | ROSA H. VELEZ TORRES | P39 JOSE F. RIVERA | | | PONCE | PR | 00731 | | | First Class Mail |
| 1577670 | Torres Morell, Zulma I. | Calle Ronda Cond. Florimar Gardens H-501 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 1786568 | Torres Navarro , Daniel | PO Box 988 | | | | Jayuya | PR | 00664 | | daniel25020003@gmail.com | First Class Mail and Email |
| 2215981 | Torres Ortiz, Luz M. | PO Box 1317 | | | | Orocovis | PR | 00720 | | | First Class Mail and Email |
| 2100000 | Torres Pagan, Aurea E. | 723 C/ Rivera Esbri | | | | Ponce | PR | 00728 | | montalvo84@yahoo.com | First Class Mail and Email |
| 2100000 | Torres Pagan, Aurea E. | Programa Head Start- Ponce | Calle Villa Final | | | Ponce | PR | 00730 | | | First Class Mail |
| 2018737 | TORRES PORRATA, EDGA M | Parcelas Jauca | 27 Calle 2 | | | Santa Isabel | PR | 00757 | | quito8mila@gmail.com | First Class Mail and Email |
| 1792480 | Torres Porrata, Edga M. | EnFermera, Sala Emergencia, COT Santa Isabel | Departamento de Salud | Centro Medico Norte | Calle Periferial Interior | Bo. Monacillos Rio Piedras | PR | 00921 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 43 of 47

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1792480 | Torres Porrata, Edga M. | Torres Porrata, Edga M. | Parcelas Jauca | 27 Calle 2 | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1155687 | TORRES POZZI, ZENAIDA | ALTS DE UTUADO | 817 CALLE RIO CRISTAL | | | UTUADO | PR | 00641-3046 | | First Class Mail |
| 924143 | TORRES RAMOS, MAYRA E | 73 CALLE NOBLE | | | | SAN JUAN | PR | 00926 | beba2163@yahoo.com | First Class Mail and Email |
| 924143 | TORRES RAMOS, MAYRA E | URB. CIUDAD SENORIAL CALLE NOBLE #73 | | | | SAN JUAN | PR | 00926 | beba_2163@yahoo.com | First Class Mail and Email |
| 556348 | Torres Rivera, Juan C | 125 Govenor St | | | | East Harford | CT | 06108 | | First Class Mail |
| 1788737 | Torres Rosa, Melvin | Urb. Valle Bello Chalets | A5 Calle 1 | | | Bayamon | PR | 00956 | melvintorresrosa@hotmail.com | First Class Mail and Email |
| 2200447 | Torres Salcedo, Milagros | c/403 Blq. 138-5 | Villa Carolina | | | Carolina | PR | 00985 | | First Class Mail |
| 2204347 | Torres Santos, Laura E | 296 Calle Alfredo Galvez | Urb Borinquen Gardens | | | San Juan | PR | 00926 | camoraleslugo@gmail.com | First Class Mail and Email |
| 558532 | TORRES TORRES, ANA | EXT.SAN JOSE III CALLE 13 | CC-3 BUZON 405 | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1010301 | TORRES TORRES, ISMAEL | HC01 BOX 5231 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 2159128 | Torres, Jose | 149 CALLE RGTO 65 INF | | | | VIEQUES | PR | 00765 | dfff@gmail.com | First Class Mail and Email |
| 2223108 | Torres, Myriam | 23 A0-8 | Urb. El Cotijo | | | Bayamon | PR | 00956 | | First Class Mail |
| 1769540 | Toyota De Puerto Rico Corp. | Attn: Dan O'Neill | 1064 Ave. Munoz Rivera | | | Rio Piedras | PR | 00926 | daniel.oneill@toyota.com | First Class Mail and Email |
| 1769540 | Toyota De Puerto Rico Corp. | Attn: Ivan Marchany Diaz | Finance Director - Assistant Treasurer | 1064 Munoz Rivera Avenue | | Rio Piedras | PR | 00927 | | First Class Mail |
| 2199582 | Trinidad Moreno, Edwin | PO Box 10020 | | | | Humacao | PR | 00792-1020 | | First Class Mail |
| 2235585 | Ubiles Ubiles, Hipolito | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 | | First Class Mail |
| 2054505 | Unipo Architechts, Engineers and Planners | Griselle M. Alvarez, Attorney | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | | San Juan | PR | 00922 | galvarez@rsm.pr | First Class Mail and Email |
| 2054505 | Unipo Architechts, Engineers and Planners | Po Box 10914 | | | | San Juan | PR | 00922-0914 | nibanez@uniproaep.net | First Class Mail and Email |
| 1445723 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00952-1051 | dtorres@unicarepr.com | First Class Mail and Email |
| 2041635 | UNIVERSAL FINANCIAL SERVICES, INC. | #33 BOLIVIA STREET, 6TH FLOOR | | | | SAN JUAN | PR | 00917-2011 | mjimenez@universalpr.com | First Class Mail and Email |
| 2041635 | UNIVERSAL FINANCIAL SERVICES, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | UNIVERSAL GROUP, INC. | PO BOX 71338 | SAN JUAN | PR | 00936-8438 | mjimenez@universalpr.com | First Class Mail and Email |
| 1785718 | Universal Life Insurance Company | #33 Bolivia Street, 6th Floor | | | | San Juan | PR | 00917-2011 | mjimenez@universalpr.com | First Class Mail and Email |
| 1785718 | Universal Life Insurance Company | Maritere Jimenez | PO Box 71338 | | | San Juan | PR | 00936-8438 | mjimenez@universalpr.com | First Class Mail and Email |
| 1783353 | Uribe Perez, Stefanie | Punta Las Marias | Calle Bucare | | | San Juan | PR | 00913 | stef.blue7@gmail.com | First Class Mail and Email |
| 2132482 | Valcarcel Marquez, Carmen M. | Calle 2 C-104 Alturasde Rio Grande | | | | Rio Grande | PR | 00745 | cmvalcarcelm@yahoo.com | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009847 | Valentin Alers, Israel | 24 Villas de Ensenat Miradero | | | Mayaguez | PR | 00682-7524 | crvalentinrodriguez@yahoo.com | First Class Mail and Email |
| 2197339 | Valentin Rios, Reynaldo | P.O. Box 801416 | | | Coto Laurel | PR | 00780 | reyvalentinpr007@yahoo.com | First Class Mail and Email |
| 1753749 | VALENTIN RIVERA, VANESSA I | 5 ARIZONA | CALLE 21 | | ARROYO | PR | 00714 | vanuvette4@gmail.com | First Class Mail and Email |
| 123926 | VALENTIN RODRIGUEZ, DANIEL | HC 8 BOX 25025 | | | AGUADILLA | PR | 00603-9655 | danielvalentindvr@yahoo.com | First Class Mail and Email |
| 2070245 | Valladares Natal, Ricardo | 22430 D-25 Calle San Andres | | | Juana Diaz | PR | 00795-8910 | Valladaresricardo923@gmail.com | First Class Mail and Email |
| 2208301 | Valle Otero, Ismael | HC7-BOX 27031 | | | Mayaguez | PR | 00680 | ismaelvalle60@yahoo.com | First Class Mail and Email |
| 1805328 | VARGAS PEREZ, CARMEN | 428 CARR #112 | | | ISABELA | PR | 00662-6042 | | First Class Mail |
| 1448640 | Vazquez Caldas, Airlyn E. | HC-03 Box 31051 | | | Aguada | PR | 00602 | airlynvazquez@gmail.com | First Class Mail and Email |
| 2196121 | Vazquez Carrasquillo, Luis Alberto | P.O. Box 248 | | | Penuelas | PR | 00624 | srluisvazquez@gmail.com | First Class Mail and Email |
| 2204910 | Vazquez Degro, Alicia | Brisas del Caribe #24 | | | Ponce | PR | 00728 | guelinbaez25@gmail.com | First Class Mail and Email |
| 2157935 | Vazquez Garcia, Wilfredo | Urb Jaime C. Rodriguez | Calle 19 B-29 | | Yabucoa | PR | 00767 | | First Class Mail and Email |
| 1665008 | Vázquez Martínez, Vikeyla | RR 03 Box 10446-7 | | | Toa Alta | PR | 10446-7 | yeriel01.debora26@gmail.com | First Class Mail and Email |
| 2156221 | Vazquez Mateo, Edwin F. | Bda Santa Ana Calle B #364 Bz 9 | | | Guayama | PR | 00784 | edwinvazquez1955@gmail.com | First Class Mail and Email |
| 1820039 | Vazquez Mojica, Maria Isabel | Urb Dorado Del Mar | HH 4 Calle Pelicano | | Dorado | PR | 00646 | marisabel97@hotmail.es | First Class Mail and Email |
| 1498817 | Vazquez Rivera, Carlos E. | 200 Parkwest | Apto. 14 | | Bayamon | PR | 00961 | cevazquez.820@hotmail.com | First Class Mail and Email |
| 2160925 | Vazquez Solis, Arsenia A. | HC 02 Box 8189 | | | Yabucoa | PR | 00767 | grimicam@gmail.com | First Class Mail and Email |
| 1992445 | Vazquez Vega, Gloria | AA X-23 Jardines Arroyo | | | Arroyo | PR | 00714 | | First Class Mail and Email |
| 1229812 | VEGA DIAZ, JORGE J | PO BOX 1761 | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 1229812 | VEGA DIAZ, JORGE J | POLICIA DE PUERTO RICO | URB. CIUDAD MASSO CALLE #3 A1-14 | | SAN LORENZO | PR | 00754-1761 | azucaroro_4@hotmail.com | First Class Mail and Email |
| 1229812 | VEGA DIAZ, JORGE J | URB CIUDAD MASSO CALLE #3 A1-14 | | | SAN CORANZO | PR | 00754-1761 | azucaore_4@hotmail.com | First Class Mail and Email |
| 1592005 | VEGA GARCIA, LUCILA | PO BOX 7333 | | | PONCE | PR | 00732-7333 | | First Class Mail |
| 1540987 | Vega Garcia, Maribel | W 24 c/o Rosa Jardines de Boringuen | | | CAROLINA | PR | 00985 | | First Class Mail |
| 2197021 | Vega Rodriguez, Fernando | HC 3 Box 13056 | | | Yauco | PR | 00698 | | First Class Mail |
| 2198049 | Vega Santiago, Norma Iris | Urb. Villa del Carmen Calle Saliente #1414 | | | Ponce | PR | 00716 | nvega9221@gmail.com | First Class Mail and Email |
| 2143361 | Vega, Benicio Miranda | HC 06 Box 4331 | | | Coto Laurel | PR | 00780 | | First Class Mail |

Exhibit D
Affected Claimants Service List
Served as set forth below

| 2198006 | Velasquez Rivera, Jose A | Urb Rio Canas | 2242 Parqna | | Ponce | PR | 00728 | joito36@gmail.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|
| 878872 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | LAS PIEDRAS | PR | 00771-1840 | maryvecruz@hotmail.com | First Class Mail and Email |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | APARTADO BOX 627 | | | ARROYO | PR | 00714 | hhernandez@policia.pr.gov | First Class Mail and Email |
| 2193029 | Velazquez Soto, Ana L. | PO Box 2191 | | | Isabela | PR | 00662 | javileilabebo@gmail.com | First Class Mail and Email |
| 2198059 | Velez Barradas, Emilio | 41 Calle Star-Estancias Yidomar | | | Yauco | PR | 00698 | | First Class Mail and Email |
| 908812 | VELEZ BURGOS, JOSE A | 2 E-2 CALLE 4 | URB. VISTA DE CONVENTO | | FAJARDO | PR | 00738 | javelez271@hotmail.com | First Class Mail and Email |
| 1901458 | VELEZ JIMENEZ, ADA  E. | HC 2 BOX 5262 | | | COMERIO | PR | 00782 | adaelbavelez@yahoo.es | First Class Mail and Email |
| 1763416 | VELEZ SANCHEZ, IDALIS | PO BOX 878 | | | UTUADO | PR | 00641 | VELEZI123794@HOTMAIL.COM | First Class Mail and Email |
| 2232247 | Vera Roldan, Lourdes | 310 Passaic Ave Apt 315 | | | Harrison | NJ | 07029 | lourdesv58@yahoo.com | First Class Mail and Email |
| 2157047 | Verges Gonzalez, Jorge A | Calle A Pepito Figueroa # 216 | Cotto Laurel | | Ponce | PR | 00780 | | First Class Mail |
| 2041487 | Vidro Zayas, Mercedes | ATOCHE STATION BOX 6612 | | | PONCE | PR | 00732 | | First Class Mail |
| 1593893 | Viena Rodriguez, Mitzy | PO Box 712 | | | Las Piednas | PR | 00771 | vienamitzy@gmail.com | First Class Mail and Email |
| 1691884 | Viera Villeneuve, Harry | PO Box 9021836 | | | San Juan | PR | 00902-1836 | haroldjames11@hotmail.com; info@rcmlawpr.com | First Class Mail and Email |
| 2080514 | Villafane, Rosa Rodriguez | 152 Chestnut Avenue | 2nd FL | | Waterbury | CT | 06710 | rrvillafane37@gmail.com | First Class Mail and Email |
| 1667615 | VILLANUEVA CRUZ, FELIX A | HC 61 BOX 5260 | | | AGUADA | PR | 00602 | | First Class Mail |
| 1800769 | Villanueva Felix, Wilma I | Box 6098 | RR4 | | Toa Alta | PR | 00953 | shadriana35@yahoo.com | First Class Mail and Email |
| 1465818 | Vinas Sr Estate , Ramon J | Ramon L Vinas-Bueso Esq | 623 Ponce de Leon | Suite 1202B | San Juan | PR | 00917-4831 | ramonvinas@vinasllc.com | First Class Mail and Email |
| 2221125 | Vizcarrondo, Jorge E | 210 Dr Stahl | | | San Juan | PR | 00918 | j.c.vizcarrondo@gmail.com | First Class Mail and Email |
| 590247 | VR ENGINEERING, CORP | PO BOX 815 | | | DORADO | PR | 00646-0815 | ing.alberto.vazquez@gmail.com | First Class Mail and Email |
| 2120854 | Wal-Mart Puerto Rico, Inc. | PMB 725, Box 4960 | | | Caguas | PR | 00726-4960 | antonio.echevarria@walmart.com | First Class Mail and Email |
| 2197786 | West Munoz, Carl | Urb. Villa el Encanto M-21-Calle 8 | | | Juana Diaz | PR | 00795 | maricelis26@hotmail.com | First Class Mail and Email |
| 71503 | WILLIAMS, CARLA | 234 WESTBROOK DRIVE | | | CLIFTON HEIGHTS | PA | 19018 | carla.williams2@va.gov | First Class Mail and Email |
| 1900211 | WORLDNET TELECOMMUNICATIONS | 1801 MCLEARY AVE. SUITE 303 | JOSE LUIS BARRIOS | OUTSIDE COUNSEL | 1801 MCLEARY AVE. SUITE 303 | SAN JUAN | PR | 00911 | barrios.jl@outlook.com | First Class Mail and Email |

Exhibit D
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1900211 | WORLDNET TELECOMMUNICATIONS | MARIA VIRELLA | CIM, 90 CARRETERA 165, SUITES 201-202 | | | GUAYNABO | PR | 00968 | crodriguez@worldnetpr.com; mvirella@worldnetpr.com | First Class Mail and Email |
| 1486266 | Wright, Brian | 205 7th St. | | | | Hoboken | NJ | 07030 | brianrwright@yahoo.com | First Class Mail and Email |
| 2231054 | Yang, Lily | 15 Perkins Square #8 | | | | Boston | MA | 02130 | yang.lily@live.com | First Class Mail and Email |
| 1561614 | Yejo Vega, Vilma | Via Georgia 4JN18 Villa Fontana | | | | Carolina | PR | 00983 | yejouilma0961@gmail.com | First Class Mail and Email |
| 2148095 | Zambiana Torres, Marcelina | Urb Jardines de Monte Olivo | c/Osiris D-5 Bzn 409 | | | Guayama | PR | 00784 | | First Class Mail |
| 1152143 | ZAMBRANA PADILLA, VIOLETA | URB CAPARRA TERRACE | 1309 CALLE 16 SW | | | SAN JUAN | PR | 00921-2116 | VIOLETAZAMBRANA@GMAIL.COM | First Class Mail and Email |
| 598211 | ZARAGOZA FERNÁNDEZ, CARLOS J | CARLOS J. ZARAGOZA FERNÁNDEZ(EX-CONFINADO POR DERECHO PROPIO) | CARLOS J. ZARAGOZA FERNÁNDEZ | (EX-CONFINADO POR DERECHO PROPIO) | RR 03 BOX 10798 | TOA ALTA | PR | 00953-6441 | CharlieJZaragoza@gmail.com | First Class Mail and Email |
| 1422419 | ZAYAS CORREA, JOSE | MELBA RAMOS | PO BOX 945 | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 1422419 | ZAYAS CORREA, JOSE | PO Box 315 | | | | Lake Placid | FL | 33862 | | First Class Mail |
| 2117899 | ZAYAS SANTIAGO, JENNIFER | URB ALTURAS DE COAMO | CALLE CALIZA 113 | | | COAMO | PR | 00769 | | First Class Mail |

**<u>Exhibit E</u>**

Exhibit E
Notice Parties Service List
Served via first class mail and email

**<u>Exhibit F</u>**

Exhibit F

Movant Service List

Served via first class mail and email