# <u>EXHIBIT A</u>

**Schedule of Claims Subject to the Three Hundred Thirty-Seventh Omnibus Objection**

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 1 | ABRAHAM GIMÉNEZ ET AL (1,046 PLAINTIFFS) COLLECTIVELLY (THE "ABRAHAM GIMÉNEZ PLAINTIFF GROUP"); CIVIL CASE NUM. K AC2013-1019 / TSPR AC 2016-0120, JORGE ABRAHA M G IMÉ NEZ PL AI N TIFF GR O U P (1,046 PLAINTIFFS) LCDA. IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 130077 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $6,293,000.00 | Commonwealth of Puerto Rico | Unsecured | $6,293,000.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 2 | ABRIL LEON, WANDA I PO BOX 764 GUAYNABO, PR 00970-0764 | 84128 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $55,460.65 | Commonwealth of Puerto Rico | Unsecured | $55,460.65 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 3 | ACEVEDO VAZQUEZ, ALBA CONDVALENCIA SUITE APT B5 322 CBADAJOZ SAN JUAN, PR 00923 | 1592 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $40,000.00* | Commonwealth of Puerto Rico | Unsecured | $40,000.00* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 4 | ADORNO CRUZADO, CARMEN R HC 33 BOX 5329 DORADO, PR 00646 | 78700 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 5 | AGOSTO FERNANDEZ, ASTRID M. P.O. BOX 40147 SAN JUAN, PR 00940 | 7890 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $55,859.35* | Commonwealth of Puerto Rico | Unsecured | $55,859.35* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 6 | AGOSTO MALDONADO , NILDA  A CALLE 523 BLAQUE QE 20 COUNTRY CLUB CAROLINA, PR 00982 | 58605 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 7 | AGUILA GEIRING, VICKIE CO NORA MOLINA CRUZ PO BOX 2795 ARECIBO, PR 00613-2795 | 70430 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 8 | AHAREZ RODRIQUEZ, MARILYN ENID BOX 390 ANASCO, PR 00610 | 98255 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 9 | ALEJO CRUZ SANTOS ET AL (262 PLAINTIFFS) COLLECTIVELY (THE "CRUZ SANTOS PLAINTIFF GROUP"); CASP CASE NUM. RET 2002-06-1493 CRUZ SANTOS PLAINTIFF GROUP (262 PLAINTIFFS) LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 130091 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $899,000.00 | Commonwealth of Puerto Rico | Unsecured | $899,000.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 10 | ALEMAN COLON, JOSE MANUEL PMB 2356 PO BOX 4956 CAGUAS, PR 00726 | 78777 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 11 | ALERS NIEVES, LUIS A 3413 CALLE MELODIA ISABELA, PR 00662-5303 | 5597 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $48,910.00 | Commonwealth of Puerto Rico | Unsecured | $48,910.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 12 | ALGARIN ORTIZ, OLGA I. #33 CALLE ETIOPE HACIENDO PALONA I LUQUILLO, PR 00773 | 93895 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | Undetermined* |
| | | | | Subtotal | Undetermined* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 13 | ALICEA COLON, LILLIAM I. PO BOX 285 PUNTA SANTIAGO, PR 00741 | 137384 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $57,807.07 | Commonwealth of Puerto Rico | Unsecured | $57,807.07 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 14 | ALONSO FORTIER, RICARDO R URB MONTICIELO 110 CAUGUSTO RODRIGUEZ CAGUAS, PR 00725 | 9510 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $160,950.00* | Commonwealth of Puerto Rico | Unsecured | $160,950.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 15 | ALVARADO FERNANDEZ, ALEX M. URB ESTANCIAS EVELYMAR 403 CALLE GUAYACAN SALINAS, PR 00751 | 143747 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 16 | ALVARADO HERNÁNDEZ, MARIO A. URBANIZACIÓN QUINTAS DE COAMO 10 CALLE PISCIS COAMO, PR 00769 | 95516 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 17 | ALVARADO SOTOMAYOR, ROSALIE URB. EL EDEN CALLE B #52 COAMO, PR 00769 | 144492^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $49,000.00* | Commonwealth of Puerto Rico | Unsecured | $49,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #144492 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 18 | ALVARADO, JULIA B 1842 BRIDGE VIEW CIRCLE ORLANDO, FL 32824 | 20741 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | Undetermined* |
| | | | | Subtotal | Undetermined* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 19 | ALVAREZ ROSA, JUAN C-7 CALLE 1 ESTANCIOS DE SAN FERNANDO CAROLINA, PR 00985 | 97819 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $68,501.17 | Commonwealth of Puerto Rico | Unsecured | $68,501.17 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 20 | ALVAREZ SANTANA, DANIEL 174-1 443 4TA SECCION VILLA CAROLINA CAROLINA, PR 00985 | 124717 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $12,400.00* | Commonwealth of Puerto Rico | Unsecured | $12,400.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 21 | ALZAS RODRIGUEZ, ESTHER PARCELAS JAUCA #266 CALLE 4 SANTA ISABEL, PR 00757 | 22985 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $68,349.88* | Commonwealth of Puerto Rico | Unsecured | $68,349.88* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 22 | ANDINO AYALA, GRISELLE P.O. BOX 40978-MINILLAS STATION SAN JUAN, PR 00940 | 162056 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 23 | ANDUJAR CARRERO, ALEX A. HC-02 BOX 6689 FLORIDA, PR 00650-9107 | 30249 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $36,269.57 | Commonwealth of Puerto Rico | Unsecured | $36,269.57 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 24 | ANDUJAR TORRES, RAFAEL CARR 987 KG. 1 BO LAS CROABAS FAJARDO, PR 00738 | 38897 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 25 | ANGUEIRA DEL VALLE, KRISHNA AHMED 1440 MARLIN BAHIA VISTAMAR CAROLINA, PR 00983 | 42649 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 26 | APONTE GOMEZ, JUAN C. C/AGUILEA B-8 URB. LOS CAMINOS SAN LORENZO, PR 00754 | 144218 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 27 | APONTE HERNANDEZ, IVETTE Z1381 CALLE 25 RIO GRANDE, PR 00745 | 42689 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 28 | APONTE MEDINA, MARITZA APONTE AP MEDINA BO SAN ISIDRO 454 CALLE 19 CANOVANAS, PR 00729 | 31994 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $63,260.87 | Commonwealth of Puerto Rico | Unsecured | $63,260.87 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 29 | ARNAU AGUILAR, ANGEL L 3249 CALLE MONTE SANTO URB. MONTE VERDE MANATI, PR 00674 | 51172 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 30 | ARROYO PEREZ, ANTONIA HC-1 BOX 7841 VILLALBA, PR 00766 | 97090 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $20,000.00* | Commonwealth of Puerto Rico | Unsecured | $20,000.00* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 31 | ARROYO TORRES, MARIA A PO BOX 414 VEGA ALTA, PR 00692 | 50230 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 32 | ARZUAGA ROSA, NATIVIDAD PO BOX 289 SAN LORENZO, PR 00754-0289 | 12810 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $36,768.00 | Commonwealth of Puerto Rico | Unsecured | $36,768.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 33 | ARZUAGA ROSA, PAULA PO BOX 1283 PMB 133 SAN LORENZO, PR 00754-1283 | 14629 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $32,916.00 | Commonwealth of Puerto Rico | Unsecured | $32,916.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 34 | AYALA COLLAZO, MANUEL QUINTAS VALLE VERCH CARR 31 JUNCOS, PR 00777 | 136739 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 35 | AYALA MELENDEZ, MIGDALIA JARDINES DE COUNTRY CLUB BJ-16 CALLE 116 CAROLINA, PR 00983 | 28157 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $90,239.81* | Commonwealth of Puerto Rico | Unsecured | $90,239.81* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 36 | BABILONIA MORALES, NERISSA<br>PO BOX 8572<br>CAGUAS, PR 00726 | 60988 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 37 | BADILLO MATOS, CARMEN A<br>PO BOX 1386<br>AGUADA, PR 00602 | 32488 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $57,128.00 | Commonwealth of Puerto Rico | Unsecured | $57,128.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 38 | BALLESTER-AROCHO, VIRGINIA I<br>819 VEREDA<br>VALLE VERDE<br>PONCE, PR 00716 | 97788 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $13,800.00* | Commonwealth of Puerto Rico | Unsecured | $13,800.00* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 39 | BALLESTER-AROCHO, VIRGINIA I.<br>819 VEREDA<br>VALLE VERDE<br>PONCE, PR 00716 | 109945 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $9,900.00* | Commonwealth of Puerto Rico | Unsecured | $9,900.00* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 40 | BARRETO REYES, ANA M.<br>HC 2 BOX 16588<br>ARECIBO, PR 00612 | 63054 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 41 | BATISTA SERRANO, ENID M.<br>HC-01 BOX 1070-M<br>ARECIBO, PR 00612 | 126174 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 42 | BAUTISTA TORRES, JUAN A<br>FERNANDO SANTIAGO<br>URB. SAN MARTIN SUITE 17<br>SAN JUAN, PR 00924-4586 | 23397 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 43 | BELGODERE MARRIETTI, JAIME A. VILLAS DE CARRARO 339 CALLE 51 SAN JUAN, PR 00926 | 137375 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $225,000.00* | Commonwealth of Puerto Rico | Unsecured | $225,000.00* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 44 | BERRIOS MARTINEZ, LOURDES I URB. ORIENTE_#228 MARTIN LUTHER KING LAS PIEDRAS, PR 00771 | 12530 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $21,280.35 | Commonwealth of Puerto Rico | Unsecured | $21,280.35 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 45 | BERRIOS RIVERA, JOSE R PO BOX 905 TOA ALTA, PR 00954 | 16990 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $126,303.19* | Commonwealth of Puerto Rico | Unsecured | $126,303.19* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 46 | BONES CORA, NESTOR A QUINTAS DE GUASIMAS D 14 CALLE U ARROYO, PR 00714 | 33614 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 47 | BONET GUERRA, SONIA I URB. JARDINES DE RINCON CALLE 2 D2 RINCON, PR 00677-2616 | 28549^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| | ^ Claim #28549 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims | | | | | | | |
| 48 | BORDONADA, PIERRE PELET HC-03 BOX 3336 FLORIDA, PR 00650 | 12524 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $105,929.10* | Commonwealth of Puerto Rico | Unsecured | $105,929.10* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 49 | BORRERO ALAMO, EDWIN<br>PO BOX 43001<br>DEPT 243<br>RIO GRANDE, PR 00745 | 69371 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $166,705.00 | Commonwealth of Puerto Rico | Unsecured | $166,705.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 50 | BOURDON MALDONADO, EDGARDO<br>CONDOMINIO MIRAMAR TOWERS<br>721 CALLE HERNANDEZ APTO 4-L<br>SAN JUAN, PR 00907 | 29042 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $90,769.89* | Commonwealth of Puerto Rico | Unsecured | $90,769.89* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 51 | BRUNO LABOY, HECTOR<br>PO BOX 1032<br>YABUCOA, PR 00767 | 2078 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $5,189.90* | Commonwealth of Puerto Rico | Unsecured | $5,189.90* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 52 | BUENO MARTINEZ, JULIA I.<br>612 CALLE 6 BO. OBRERO<br>SAN JUAN, PR 00915 | 132538 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $102,538.30 | Commonwealth of Puerto Rico | Unsecured | $102,538.30 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 53 | BURGOS GARCIA, JOSE<br>BO LA LOMA<br>HC 01 BOX 3231<br>BARRANQUITAS, PR 00794-9647 | 3866 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $45,000.00 | Commonwealth of Puerto Rico | Unsecured | $45,000.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 54 | BURGOS RIVERA, MAGALY<br>URB EL CORTIJO<br>0028 CALLE 3<br>BAYAMON, PR 00956 | 19159^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

^ Claim #19159 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 55 | CABALLERO MAYSONET, MYRNA R. RR 1 BOX 11646 MANATI, PR 00674-9714 | 94679 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $40,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $40,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 56 | CABAN GUEITS, NILSIDA 315 CALLE ROSA #315 PONCE, PR 00721-3610 | 97691 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 57 | CABAN MALDONADO, NOEL URB VALLE DE ANDALUCIA CALLE LORCA 2919 PONCE, PR 00728-3104 | 91490 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 58 | CABEZA HERNANDEZ, ANGEL CALLE 17 W-14 SAN SOUCI BAYAMON, PR 00957 | 17166 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 59 | CABRERA VELILLA, CARLOS A. URB HACIENDAS DE CARRAIZO I-10 CALLE 5 SAN JUAN, PR 00926 | 59789 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $170,025.42* | Commonwealth of Puerto Rico | Unsecured | $170,025.42* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 60 | CALAFF QUINONES, MIGUELINA PO BOX 2166 MOCA, PR 00676-2166 | 42566 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | Undetermined* |
| | | | | Subtotal | Undetermined* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 61 | CALZADA MILLLAN, ONESIMO VILLA CAROLINA 12220 CALLE 63 CAROLINA, PR 00985-5307 | 52740 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $600.00* | Commonwealth of Puerto Rico | 503(b)(9) | $600.00* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 62 | CAMACHO HERNANDEZ, MIGUEL ANGEL URB GLENVIEW GARDENS CASA A16 CALLE ESCOSIA PONCE, PR 00730 | 166989 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 63 | CAMACHO ORTIZ, OSVALDO CARR-901 HC01 BOX 2192 MAUNABO, PR 00707 | 160027 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 64 | CAMACHO PEREZ, JUDITH EXT PARQ ECUESTRE M28 CALLE 26 CAROLINA, PR 00987-8604 | 25697 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 65 | CANCEL VELEZ, LILLIAM M. 19 URB. LOS MIRADORES ARECIBO, PR 00612-3220 | 97660 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 66 | CARABALLO MALDONADO, RICARDO URB ESTANCIAS DE EVELYMAR #1215 CALLE BAMBU SALINAS, PR 00751 | 79479 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 67 | CARDONA SANTANA, GAMALIEL VILLA LINARES K2 CALLE 16 VEGA ALTA, PR 00692-6630 | 64911 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 68 | CARMONA COLON, MONICA A 3 CALLE HORTENSIA APT. 7-I SAN JUAN, PR 00926 | 28122 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $94,156.00 | Commonwealth of Puerto Rico | Unsecured | $94,156.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 69 | CARMONA COLON, MONICA A. 3 CALLE HORTENSIA APT. 7-I SAN JUAN, PR 00926 | 20975 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $94,156.00 | Commonwealth of Puerto Rico | Unsecured | $94,156.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 70 | CARMONA MULERO, CARMEN L. 23 B CALLE A LOS ANGELES YABUCOA, PR 00767 | 140130 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $251,121.00 | Commonwealth of Puerto Rico | Unsecured | $251,121.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 71 | CARRASCO AYALA, WALESKA U-2 45 EXT, PARQUE ECUESTRE CAROLINA, PR 00987 | 59700 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $22,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $22,000.00* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 72 | CARRASQUILLO SANTIAGO, CARMEN PO BOX 20248 SAN JUAN, PR 00928-0248 | 40974 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $46,479.12* | Commonwealth of Puerto Rico | Unsecured | $46,479.12* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 73 | CARRILLO FIGUEROA, ELIZABETH B-1 CALLE 3 VILLA NUEVA CAGUAS, PR 00727-6960 | 22631 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $7,459.36 | Commonwealth of Puerto Rico | Unsecured | $7,459.36 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 74 | CARRION CEDENO, MARGARITA<br>P.O. BOX 515<br>GURABO, PR 00778 | 21684 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 75 | CARRION VEGA, MARIA R<br>SANTA JUANITA 9NA SECC<br>NG9 CALLE GEMA<br>BAYAMON, PR 00956 | 3258 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 76 | CARTAGENA RAMOS, JENIFFER<br>URB. VILLA FORESTAL  718<br>MANATI, PR 00674 | 83792 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 77 | CASASNOVAS MALDONADO, EVELYN<br>URB SANTA MARIA<br>7116 CALLE DIVINA PROVIDENCIA<br>PONCE, PR 00717-1019 | 40415 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 78 | CASIANO ALICEA, ANABELLE<br>PO BOX 892<br>JUANA DIAZ, PR 00795 | 114499 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $6,000.00* | Commonwealth of Puerto Rico | Unsecured | $6,000.00* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 79 | CASILLAS COLLZO, FRANCISCO J.<br>RR-01 BUZON 4376<br>CIDRA, PR 00739 | 117829 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 80 | CASTELLANOS-DILONE, PENELOPE COND. LOMA ALTA VILLAGE CALLE GRALTE EDIF. 808 APT. 2104 CAROLINA, PR 00987 | 87550 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $41,583.21 | Commonwealth of Puerto Rico | Unsecured | $41,583.21 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 81 | CASTILLO SANTIAGO, GILDA M URB SABANERA 414 CAMINO MIRAMELINDAS CIDRA, PR 00739 | 30048 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $109,218.75 | Commonwealth of Puerto Rico | Unsecured | $109,218.75 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 82 | CASTILLOVEITIA, LUIS M. URB. PROVINCIAS DEL RIO I  #188 CALLE PORTUGUES COAMO, PR 00769 | 66734 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 83 | CASTRO MARQUEZ, ELVIN 8316 LOOK OUT POINTE DR WINDERNERE, FL 34786 | 18251 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $125,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $125,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 84 | CASTRO MARQUEZ, ELVIN 8316 LOOKOUT POINTE DR WINDERMERE, FL 34786 | 50483 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $250,000.00* | Commonwealth of Puerto Rico | Unsecured | $250,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 85 | CASTRO PIERLUISSI, ZOE URB. ESTANCIAS DEL GOLF 335 CALLE JUAN H. CINTON PONCE, PR 00730 | 100829 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 86 | CHARRIEZ CLARK, CARLOS<br>HC 71 BOX 2764<br>NARANJITO, PR 00719 | 4642 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $20,278.36 | Commonwealth of Puerto Rico | Unsecured | $20,278.36 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 87 | CHERENA RIVERA, LUIS JAVIER<br>10075 GATE PARKWAY N 3014<br>JACKSONVILLE, FL 32246 | 68601 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 88 | CHEVERE FRAGUADA, ZORAIDA<br>JARD DE COUNTRY CLUB<br>R1 CALLE 12<br>CAROLINA, PR 00983-1759 | 20600^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $35,000.00 | Commonwealth of Puerto Rico | Secured | $35,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #20600 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 89 | CHEVERE FRAGUADA, ZORAIDA<br>JARD DE COUNTRY CLUB<br>R1 CALLE 12<br>CAROLINA, PR 00983-1759 | 20773^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $35,000.00* | Commonwealth of Puerto Rico | Secured | $35,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #20773 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 90 | CINTRON RIVERA, WILLIAM<br>BO CORAZON<br>56-24 CALLE SAN PEDRO<br>GUAYAMA, PR 00784 | 19832 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $51,905.73 | Commonwealth of Puerto Rico | Unsecured | $51,905.73 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 91 | CLASS HERNANDEZ, NADIA E<br>PO BOX 564<br>ANASCO, PR 00610 | 121402 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 92 | CLAUDIO LA SANTA, CARLOS GABRIEL<br>URB. JARDINES DEL VALENCIANO S-24<br>C/ ORQUIDEAS<br>JUNCOS, PR 00777 | 160906 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $41,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $41,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 93 | CLEMENTE ORTIZ, REINALDO A<br>C/FERNANDEZ GARCIA 318<br>LUQUILLO, PR 00773 | 99164^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | Undetermined* |
| | | | | Subtotal | Undetermined* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #99164 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94 | COLLAZO CLASS, JESUS<br>RR 36 BOX 8320<br>SAN JUAN, PR 00926 | 42475 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $104,602.31 | Commonwealth of Puerto Rico | Unsecured | $104,602.31 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95 | COLLAZO PAGON, CARMEN  LUISA<br>EXT.SANTA TERESITA<br>4221 STA MONICA<br>PONCE, PR 00730 | 89238 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96 | COLOM RODRIGUEZ, JAIME M<br>EXT. LAGOS DE PLATA<br>C/ 9 J-34<br>LEVITOWN, PR 00949 | 135469 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $162,914.54 | Commonwealth of Puerto Rico | Unsecured | $162,914.54 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 97 | COLON ALVARADO, JOSE IVAN URB. VILLA CRISTINA E-5 CALLE 2 COAMO, PR 00769 | 70086 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 98 | COLON CENTENO, EMMA HC 04 BOX 45763 CAGUAS, PR 00727-9020 | 1959 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $15,224.56* | Commonwealth of Puerto Rico | Unsecured | $15,224.56* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 99 | COLON MUNOZ, ISAAC COND. JARDIN SERENO C/LA CALLE LA CERAMICA APTO. 1903 CAROLINA, PR 00983 | 155468 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $101,040.60 | Commonwealth of Puerto Rico | Unsecured | $101,040.60 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 100 | COLON NEGRON, ESMERALDA HC 2 BOX 9722 JUANA DIAZ, PR 00795 | 104019 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 101 | COLON ORTIZ, LUIS O URB. VILLA DEL REY 4 C/23A #A-8 CAGUAS, PR 00727 | 78739 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 102 | COLON PAGAN, CHRISTOPHER PO BOX 421 ADJUNTAS, PR 00601 | 173640 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $100,000.00 | Commonwealth of Puerto Rico | Unsecured | $100,000.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 103 | COLON PANTOJA, ROSA P.O. BOX 40862 SAN JUAN, PR 00940 | 21936 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $63,666.68* | Commonwealth of Puerto Rico | Unsecured | $63,666.68* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 104 COLON QUINTANA, JUAN #215 CALLE EVARISTO HERNANDEZ BO MOGOTE CAYEY, PR 00736 | 163310 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $48,119.21* | Commonwealth of Puerto Rico | Unsecured | $48,119.21* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 105 COLON RODRIGUEZ, RAFAEL A. HC 01 BOX 5727 SALINAS, PR 00751 | 136381 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106 COLON SANTIAGO, JESSICA CALLE GUAMANI # 41 CIUDAD CENTRO PR CAROLINA, PR 00987 | 87320^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $68,960.00 | Commonwealth of Puerto Rico | Unsecured | $68,960.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #87320 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107 COLON TORRES, NEYSHA URB EL COMANDANTE 872 CALLE MARIA GIUSTI SAN JUAN, PR 00924 | 121773^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $16,800.00* | Commonwealth of Puerto Rico | Secured | $16,800.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #121773 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108 CONCHITA E COX SCHUCK URB UNIVERSITY GARDENS 322A CALLE CLEMSON SAN JUAN, PR 00927 | 1845^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $91,000,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $91,000,000.00* |
| | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | Subtotal | $91,000,000.00* | | Subtotal | $91,000,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #1845 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims
Claim #1845 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 109 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 137480 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $22,702.66* | Commonwealth of Puerto Rico | Secured | $22,702.66* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 110 | COREANO RIVERA, FELICITA COND SANTA MARIA 2 APT 606 SAN JUAN, PR 00924 | 61546 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 111 | CORREA CORIANO, WANDA LUZ HC-03 BOX 14799 AGUAS BUENAS, PR 00703 | 123360 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 112 | CORREA SANABRIA, JOANN 167 CALLE - LUZ MONTESORIA I AGUIRRE, PR 00704 | 139908 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $62,500.00* | Commonwealth of Puerto Rico | Unsecured | $62,500.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 113 | CORRES SOTO, MORAYMA CONDO. PARQUE JULIANA APTO. 103 EDIF. 100 CAROLINA, PR 00987 | 26257^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $48,336.00 | Commonwealth of Puerto Rico | 503(b)(9) | $48,336.00 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $48,336.00 | Commonwealth of Puerto Rico | Secured | $48,336.00 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $48,336.00 | Commonwealth of Puerto Rico | Unsecured | $48,336.00 |
| | | | | Subtotal | $145,008.00 | | Subtotal | $145,008.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #26257 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 114 | CORTES SANCHEZ, LESLIE A URB BOSQUE DEL LAGO CALLE PLAZA 11 BE-3 TRUJILLO ALTO, PR 00976 | 46103 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $58,430.05* | Commonwealth of Puerto Rico | Unsecured | $58,430.05* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 115 | CORTES SANCHEZ, LESLIE A. URB. BOSQUE DEL LAGO CALLE PLAZA 11, BE-3 TRUJILLO ALTO, PR 00976 | 37302 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $58,430.05* | Commonwealth of Puerto Rico | Unsecured | $58,430.05* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 116 | CORTIJO ROMAN, YOLANDA CALLE CORTIJO 637 BARRIO OBRERO SANTURCE, PR 00915 | 115172 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 117 | COSS FLORES, FELICIANO HC-70 BOX 25990 SAN LORENZO, PR 00754-9618 | 162859 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $52,939.29 | Commonwealth of Puerto Rico | Unsecured | $52,939.29 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 118 | COTTO CONCEPCION, CARLOS E CARR 173 KM 5.0 BO. SUMIDERO AGUAS BUENAS, PR 00703 | 154772 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 119 | COTTO HERNANDEZ, SARIBEL HC 645 BOX 6527 TRUJILLO ALTO, PR 00976 | 102248 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $49,961.71 | Commonwealth of Puerto Rico | Unsecured | $49,961.71 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | CORRECTED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 120 COTTO SERRANO, ANA C.<br>CARR. 176 K5H3 CAMINO DON DIEGO<br><br>CUPEY ALTO<br>SAN JUAN, PR 00926-9740 | 137545^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $30,000.00 | Commonwealth of Puerto Rico | Secured | $30,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #137545 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 121 COTTON SANTIAGO, IRMARIAM<br>URB VILLA FONTANA PARK<br>5GG5 C/PARQUE SAN JOSE<br>CAROLINA, PR 00983 | 2879 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $53,581.39 | Commonwealth of Puerto Rico | 503(b)(9) | $53,581.39 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 122 COUTO MARRERO, RUTH<br>PO BOX 7651<br>CAGUAS, PR 00726 | 3029 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 123 CRESPO HERNANDEZ, DIONEL<br>CALLE SERAFIN MENDEZ #57<br>MOCA, PR 00676 | 85685 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124 CRESPO JIMENEZ, GERARDO L<br>BC-14 CALLE 60<br>HILL MANSIONS<br>SAN JUAN, PR 00926 | 160260 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 125 CRUZ BARRETO, MIRIAM R<br>215 CALLE FERPIER<br>URB ALTURAS DE PARQUE<br>ECUESTRE<br>CAROLINA, PR 00987 | 136186^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $51,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $51,000.00* |
| | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | $51,000.00* |
| | | | Subtotal | $51,000.00* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #136186 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 126 CRUZ BERRIOS, JUAN R<br>PO BOX 1803<br>LAS PIEDRAS, PR 00771 | 26318^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $71,690.25* | Commonwealth of Puerto Rico | 503(b)(9) | $71,690.25* |
| | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | $71,690.25* |
| | | | Subtotal | $71,690.25* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #26318 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 127 CRUZ CARLO, DAMARYS<br>#26 CALLE SAXLY COY THE VILLAGE<br>CEIBA, PR 00735 | 93885 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | Undetermined* |
| | | | Subtotal | Undetermined* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 128 | CRUZ CARLO, JOSE M. HC 66 BOX 10317 FAJARDO, PR 00738 | 31462^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $53,338.32 | Commonwealth of Puerto Rico | 503(b)(9) | $53,338.32 |
| | | | | | | Commonwealth of Puerto Rico | Secured | $53,338.32 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $53,338.32 | Commonwealth of Puerto Rico | Unsecured | $53,338.32 |
| | | | | | | | Subtotal | $160,014.96 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $53,338.32 | | | |
| | | | | Subtotal | $160,014.96 | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #31462 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims
Claim #31462 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 129 | CRUZ DE LA PAZ, WANDA I. URB VENUS GARDENS AF-22A CALLE TOLUCA SAN JUAN, PR 00926 | 24443 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $41,035.44 | Commonwealth of Puerto Rico | 503(b)(9) | $41,035.44 |
| | | | | | | Commonwealth of Puerto Rico | Secured | $41,035.44 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $41,035.44 | Commonwealth of Puerto Rico | Unsecured | $41,035.44 |
| | | | | | | | Subtotal | $123,106.32 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $41,035.44 | | | |
| | | | | Subtotal | $123,106.32 | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 130 | CRUZ GONZALEZ, VANESSA URB SAN JUAN BAUTISTA B6 MARICAO, PR 00606 | 140174 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $75,245.00 | Commonwealth of Puerto Rico | Unsecured | $75,245.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 131 | CRUZ JESUS, LUIS CECILIA GARCIA TUTORA HC 65 BOX 6380 PATILLAS, PR 00723-9345 | 13237 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | Undetermined* |
| | | | | Subtotal | Undetermined* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 132 | CRUZ MELENDEZ, MARIA E. HC-03 BOX 31560 MOROVIS, PR 00687 | 59006 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 133 | CRUZ MONTES, NYDIA URB SAN RAFAEL C7 CALLE 1 CAGUAS, PR 00725 | 12397 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $66,303.64* | Commonwealth of Puerto Rico | Unsecured | $66,303.64* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 134 | CRUZ MUNIZ, ILIA M BOX 301 ANASCO, PR 00610 | 152642 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 135 | CRUZ SANTIAGO, MARISOL URB MONTEMAR 16 AGUADA, PR 00602 | 2673 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 136 | CRUZ VELEZ, SARA IVETTE ESTANCIAS ARAGON A-104 9163 CALLE MARINA PONCE, PR 00717 | 84680 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $48,000.00* | Commonwealth of Puerto Rico | Unsecured | $48,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 137 | CUADRADO ARROYO, LOURDES M 2 COND JARD SAN FRANCISCO APT 1012 SAN JUAN, PR 00927-6429 | 9727 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $44,775.12 | Commonwealth of Puerto Rico | Unsecured | $44,775.12 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 138 | CUADRADO MATOS, CARMEN URB. ALT. SAN PEDRO T-15 CALLE SAN MARCOS FAJARDO, PR 00738 | 113845^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | | Subtotal | Undetermined* | | Subtotal | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #113845 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 139 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ P.O. BOX 787 CAMUY, PR 00627 | 154678 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $100,000.00* | Commonwealth of Puerto Rico | Unsecured | $100,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 140 | DAVILA CRUZ, EDNA URB SABANA GDNS 1311 CALLE 28 CAROLINA, PR 00983-2910 | 43614^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #43614 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 141 | DAVILA GARCIA, FELIX PO BOX 2643 BAYAMON, PR 00960 | 68081 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 142 | DAVILA RIVERA, MELISSA HC-09 BOX 62634 CAGUAS, PR 00725-9253 | 22894 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $22,223.93* | Commonwealth of Puerto Rico | Unsecured | $22,223.93* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 143 | DE JESUS RIVERA, ANA  I # 86 C/E PANEL 19 GUAYAMA, PR 00784 | 81877 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 144 | DE JESUS RIVERA, ANA I. #86 C/E PANEL 19 GUAYAMA, PR 00784 | 97213 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 145 | DE JESUS RIVERA, IRIS PO BOX 1542 CAROLINA, PR 00984-1542 | 38229^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #38229 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 146 | DE JESUS ROJAS, JENNETTE HC 3 BOX 8259 CANOVANAS, PR 00729 | 48788 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 147 | DE LA CRUZ CASTELLANO, VICTOR A. 3016 MONTE KOLIMA ST URB MONTE VERDE MANATI, PR 00674 | 10617 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $120,000.00 | Commonwealth of Puerto Rico | Unsecured | $120,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 148 | DECLET BONET, ABIGAIL SIERRA BAYAMON 71 11 CALLE 59 BAYAMON, PR 00961 | 21903 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $12,500.00 | Commonwealth of Puerto Rico | Unsecured | $12,500.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 149 | DEL CARMEN RUIZ CASTRO, MARIA CALLE 2 NUMERO 140 SAIN JUST TRUJILLO ALTO, PR 00976 | 40480^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $50,000.00* | Commonwealth of Puerto Rico | Secured | $50,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #40480 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| 150 | DEL ROSARIO RIVERA-OLIVER, MARIA EL PLANTIO G 26 CALLE GUAYACAN TOA BAJA, PR 00949 | 58876 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $200,000.00 | Commonwealth of Puerto Rico | Unsecured | $200,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 151 | DEL TORO CEBOLLERO, MYRNA P.O. BOX 1404 ANASCO, PR 00610 | 120781 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 152 | DEL VALLE FRANCO, JOSE M RR-4 BOX 4866 CIDRA, PR 00739 | 157977 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 153 | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 106588 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $4,315,200.00* | Commonwealth of Puerto Rico | Unsecured | $4,315,200.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 154 | DIAZ CARRILLO, CARMEN J COND GRANADA APT 2-C CALLE COSTA RICA 109 SAN JUAN, PR 00917-2418 | 156753 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 155 | DIAZ CHAPMAN, SANDRA I 620 CALLE DESMERGO CRUZ VILLA PRADES SAN JUAN, PR 00924 | 45153 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 156 | DIAZ CRUZ, LILLIAN L. JARDINES DE VALENCIA 1413 C/PEREIRA LEAL 631 RIO PIEDRAS, PR 00923 | 33790^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $69,611.74* | Commonwealth of Puerto Rico | Unsecured | $69,611.74* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #33790 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 157 | DIAZ ESPINOSA, JOSE PO BOX 3612 JUNCOS, PR 00777 | 9725 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $15,000.00 | Commonwealth of Puerto Rico | Unsecured | $15,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 158 | DIAZ LOPEZ, CARMEN  M. PO BOX 173 LARES, PR 00669 | 110995 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $36,424.64* | Commonwealth of Puerto Rico | Unsecured | $36,424.64* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 159 | DIAZ MEDINA, LOURDES  T URB VILLA CAROLINA 389 CALLE 34 CAROLINA, PR 00985 | 42683 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 160 | DIAZ PORTALATIN, JOSE L.<br>CALLE RIO ESPIRITU SANTO D146<br>URB. RIVER EDGE HILLS<br>LUQUILLO, PR 00773 | 154980 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $100,459.78* | Commonwealth of Puerto Rico | Unsecured | $100,459.78* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 161 | DIAZ RAMOS, JOSE<br>URB SANTA JUANA 2<br>A26 CALLE 3<br>CAGUAS, PR 00725-2008 | 8362 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $35,643.80 | Commonwealth of Puerto Rico | Unsecured | $35,643.80 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 162 | DIAZ RAMOS, SOLANIA<br>URB VILLA CAROLINA<br>115-5 CALLE 73<br>CAROLINA, PR 00985 | 27615 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $18,139.54 | Commonwealth of Puerto Rico | Unsecured | $18,139.54 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 163 | DISDIER RODRIGUEZ, DIANA<br>AA-20 GUARIONEX<br>URB. PARQUE DEL MONTE<br>CAGUAS, PR 00727-7710 | 138419 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 164 | ESCABI PADILLA, PORFIRIO<br>CO YAMILEE ARROYO SEPULVEDA<br>SERVICIOS LEGALES DE PR<br>APARTADO 21370<br>SAN JUAN, PR 00928-1370 | 15393 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 165 | ESCOBAR, ROSA PRADOS<br>PO BOX 43001<br>PMB 209<br>RIO GRANDE, PR 00745 | 1118 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $30,922.54 | Commonwealth of Puerto Rico | Unsecured | $30,922.54 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundred and Thirty-Seventh Omnibus Objection
### Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 166 | ESCRIBANO FUENTES, LUIS R. CALLE DEL PARQUE #218 APARTAMENTO 3-C SAN JUAN, PR 00912 | 89221 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $75,000.00 | Commonwealth of Puerto Rico | Unsecured | $75,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 167 | ESQUILIN CINTRON, ROSA BC5 CALLE YAGRUMO VALLE ARRIBA HEIGHTS CAROLINA, PR 00983 | 7830^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #7830 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 168 | ESTERAS RIVERA, OLIVET CALLE TURABO H-29 URBANIZACION PARQUE LAS HACIENDAS CAGUAS, PR 00727 | 106578 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 169 | ESTHER RIOS CRESPO / ESTHER RIOS DE SANTIAGO HC-6 BUZON 17664 SAN SEBASTIAN, PR 00685 | 13035 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $68,372.31* | Commonwealth of Puerto Rico | Unsecured | $68,372.31* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 170 | ESTRADA DEL VALLE, JANET URB. BONNEVILLE HEIGHTS CALLE AGUAS BUENAS # 20 CAGUAS, PR 00725 | 32282 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 171 | ESTRADA NERIS, MODESTO HC 70 BOX 49505 SAN LORENZO, PR 00754 | 125481 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 172 ESTRADA VEGA, CARMEN B. CALLE 81 BLQ 95 CASA 3 SIERRA BAYAMON BAYAMON, PR 00961 | 37785^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #37785 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 173 FALCON RIVERA, FELIX A URB CIUDAD PRIMAVERA 1001 CALLE BOGOTA CIDRA, PR 00739 | 30306 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $94,220.44 | Commonwealth of Puerto Rico | Unsecured | $94,220.44 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 174 FARGAS RODRIGUEZ, MARIBEL PO BOX 1613 VALLE ARRIBA HEIGHTS CAROLINA, PR 00984 | 32955^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $58,658.96* |
| | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $58,658.96* | | Subtotal | $58,658.96* |
| | | | Subtotal | $58,658.96* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #32955 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 175 FEBO SERRANO, HECTOR NUMBER1384 CALLE ANTONIO ARROYO URBANIZACION SANTIAGO IGLESIAS SAN JUAN, PR 00921 | 10707 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 176 FEBRES ORTIZ, JOSE A. CALLE 27 NUM 488A PARCELAS FALU SAN JUAN, PR 00924 | 127937 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $75,000.00* | Commonwealth of Puerto Rico | Unsecured | $75,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 177 | FEBRES RODRIGUEZ, BRENDA LIZ C/BUCARE BUZONGO VILLAS DE COMBALADA I RIO GRANDE, PR 00745 | 107168 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 178 | FEBUS RODRIGUEZ, ROBERTO URB SANTIAGO IGLESIAS CALLE FERRER FERRER #1350 RIO PIEDRAS SAN JUAN, PR 00921 | 39663^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $342,816.29* | Commonwealth of Puerto Rico | 503(b)(9) | $342,816.29* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $342,816.29* | Commonwealth of Puerto Rico | Secured | $342,816.29* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | Subtotal | $685,632.58* | | Subtotal | $685,632.58 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #39663 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 179 | FELICIANO APONTE, REGALADA 5391 CALLE BAGAZO PONCE, PR 00728 | 142420 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 180 | FELIX TORRES, EDGAR URB JARDINES DE GUAMANI C5 CALLE 9 GUAYAMA, PR 00784 | 26673 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 181 | FERGELEC CINTRON, RAYMOND 200 COND JDNS DE SAN FERNANDO APT 209 CAROLINA, PR 00987 | 39012 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $111,882.85 | Commonwealth of Puerto Rico | Unsecured | $111,882.85 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 182 | FERNANDEZ HERNANDEZ, ISIDRO<br>PO BOX 453<br>AGUAS BUENAS, PR 00703-0453 | 25213 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 183 | FERRER RODRIGUEZ, RAFAEL<br>CG-15 VIDAL RIOS LEVITTOWN LAKES<br>TOA BAJA, PR 00949 | 149062 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $24,400.00* | Commonwealth of Puerto Rico | Unsecured | $24,400.00* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 184 | FIGUEROA CARRILLO, ELIA J<br>BOX 40676<br>SAN JUAN, PR 00940-0676 | 7289 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $56,042.20 | Commonwealth of Puerto Rico | Unsecured | $56,042.20 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 185 | FIGUEROA CASTRERO, ESTHER E<br>URB VISTAS DEL MAR<br>2235 CALLE MARLIN<br>PONCE, PR 00716 | 166769 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $55,434.97 | Commonwealth of Puerto Rico | Unsecured | $55,434.97 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 186 | FIGUEROA LUGO, MIGUEL E<br>PO BOX 282<br>SABANA GRANDE, PR 00637 | 21722 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $68,061.56 | Commonwealth of Puerto Rico | 503(b)(9) | $68,061.56 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 187 | FIGUEROA RESTO, IRAIDA<br>45 ANDROMEDAS<br>URB LOS ANGELES<br>CAROLINA, PR 00979 | 19238 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $78,000.00 | Commonwealth of Puerto Rico | Unsecured | $78,000.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 188 | FLORES CRUZ, LEILA M.<br>PO BOX 673<br>JUNCOS, PR 00777 | 21956 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | CORRECTED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 189 | FLORES RIVERA, JORGE D. 147 CAMINO TRUITORTAS CIDRA, PR 00739 | 132445 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 190 | FLORES SANTOS, JOSE D. URB. VILLAS DE GURABO D-24 CALLE 2 GURABO, PR 00778 | 143988 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $69,299.66 | Commonwealth of Puerto Rico | Unsecured | $69,299.66 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 191 | FLORES, RICARDO  VELAZQUEZ URB. FOREST HILLS CALLE 22 D-4 BAYAMON, PR 00959 | 38084 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $99,958.15 | Commonwealth of Puerto Rico | Unsecured | $99,958.15 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 192 | FONTANEZ COSME, MARIA A URB LA RAMBLA 1796 SIERVAS DE MARIA PONCE, PR 00730 | 33872 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $154,031.29 | Commonwealth of Puerto Rico | Unsecured | $154,031.29 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 193 | FONTANEZ ORTIZ, JOSE I PMB 327 BOX 4956 CAGUAS, PR 00726 | 11185 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $72,606.29* | Commonwealth of Puerto Rico | Unsecured | $72,606.29* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|------|--------|----------|---|---|-----------|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 194 | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009 -0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 93199 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $15,283,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,283,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 195 | GABRIEL RODRIGUEZ, REBECA URB SUMMIT HLS 635 CALLE YUNQUE SAN JUAN, PR 00920-4339 | 1547 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 196 | GARAY MARRERO, JESSICA HC 1 BOX 5057 COROZAL, PR 00783 | 106678 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM#^ | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|------|---------|--------|-----------------|--------|--------|-----------------|--------|
| 197 | GARCIA  FEBO, KEYLA Y PO BOX 187 CANOVANAS, PR 00729 | 27605^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $43,454.52 | Commonwealth of Puerto Rico | 503(b)(9) | $43,454.52 |
| | | | | | | Commonwealth of Puerto Rico | Secured | $43,454.52 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $43,454.52 | Commonwealth of Puerto Rico | Unsecured | $43,454.52 |
| | | | | | | | Subtotal | $130,363.56 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $43,454.52 | | | |
| | | | | Subtotal | $130,363.56 | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #27605 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 198 | GARCIA BARRETO, NELSON URB PARQUE ECUESTRE H 20 CALLE GALGO JR CAROLINA, PR 00987 | 28846 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | Undetermined* |
| | | | | Subtotal | Undetermined* | | | |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 199 | GARCIA BELTRAN, JOSE A HC 71 BOX 2704 NARANJITO, PR 00719 | 5999 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | Undetermined* |
| | | | | Subtotal | Undetermined* | | | |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 200 | GARCIA DIAZ, JOSE J. #45 CAOBA URB. MANSIONES DE JUNCOS JUNCOS, PR 00777 | 109179 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 201 | GARCIA GONZALEZ, MARIA S. HC 01 BOX 3663 BARRANQUITAS, PR 00794 | 53077 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 202 | GARCIA LOPERENA, ELISA M. CALLE LOS LOPTRONA #96 MOCA, PR 00676-5023 | 147310^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $16,530.00* | Commonwealth of Puerto Rico | 503(b)(9) | $16,530.00* |
| | | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | $16,530.00* |
| | | | | Subtotal | $16,530.00* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #147310 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 203 | GARCIA MARTINEZ, JUANITA CALLE 14 T-49 URB. LAGOS DE PLATA LEVITTOWN TOA BAJA, PR 00949 | 2082^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | | Commonwealth of Puerto Rico | Secured | $30,000.00* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $30,000.00* | Commonwealth of Puerto Rico | Unsecured | $30,000.00* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $30,000.00* | | Subtotal | $60,000.00* |
| | | | | Subtotal | $60,000.00* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #2082 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 204 | GARCIA MORALES, VICTOR RAFAEL URB LA PLANICIE CALLE 5 F 21 CAYEY, PR 00736 | 13329 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $56,253.87 | Commonwealth of Puerto Rico | 503(b)(9) | $56,253.87 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 205 | GARCIA RULLAN, LETICIA LEVITOWN STATION PO BOX 50364 TOA BAJA, PR 00950-0364 | 10048 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 206 | GERMAN MONTALVO BONILLA CALLE 7 FF1 BAYAMON, PR 00959 | 32914 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 207 | GIERBOLINI RODRIGUEZ, MARIO VILLA MADRID CALLE-2A5 COAMO, PR 00769 | 41217 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $98,973.50 | Commonwealth of Puerto Rico | Unsecured | $98,973.50 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208 | GONZALEA ROSADO, MATRA ENID RR 4 BOX 35691 CIDRA, PR 00739 | 30894 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $57,564.04 | Commonwealth of Puerto Rico | Unsecured | $57,564.04 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209 | GONZALES RUIZ, AUREA M. PO BOX 695 AGUADA, PR 00602 | 113106 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 210 | GONZALEZ BENITEZ, ANA I. HC 04 BOX 15240 CAROLINA, PR 00987 | 68120 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 211 | GONZALEZ BENITEZ, LINA IVETTE HC-04 BOX 15240 CAROLINA, PR 00987 | 67949 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 212 | GONZALEZ CRUZ, JUAN CARLOS PO BOX 454 DORADO, PR 00646 | 20956 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 213 | GONZALEZ CRUZ, VICTOR LUIS PO BOX 454 DORADO, PR 00646 | 13440 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 214 | GONZALEZ GONZALEZ, CARLOS HC 03 BOX 31051 AGUADA, PR 00602 | 6436 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $11,573.42 | Commonwealth of Puerto Rico | 503(b)(9) | $11,573.42 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 215 | GONZALEZ GONZALEZ, RAMON E C/ VIZCARRONDO #15  APT 405 EDIF SENDEROS DEL ROBLE CAGUAS, PR 00725 | 122608 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 216 | GONZALEZ MARTINEZ, HECTOR HC 3 BOX 9498 SAN GERMAN, PR 00683-9741 | 1537 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 217 | GONZALEZ RIVERA, MARIA R COLINAS SAN FRANCISCO 72 CMADELINE AIBONITO, PR 00705 | 156615 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $4,599.00* | Commonwealth of Puerto Rico | 503(b)(9) | $4,599.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 218 | GONZALEZ RIVERA, MARIA R. URB COLINAS SAN FRANCISCO 72 CALLE MADELINE AIBONITO, PR 00705 | 155542 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 219 | GONZALEZ ROMAN, ANA M M<br>URB EL ALAMO<br>E26 CALLE GUADALUPE<br>GUAYNABO, PR 00969-4513 | 83644 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $14,005.44* | Commonwealth of Puerto Rico | Unsecured | $14,005.44* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 220 | GONZALEZ ROMAN, LYDIA E.<br>VILLA CAROLINA<br>19551 CALLE 530<br>CAROLINA, PR 00985-3108 | 62319 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $11,518.32* | Commonwealth of Puerto Rico | Unsecured | $11,518.32* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 221 | GONZALEZ ROSADO, JUAN C.<br>HC-06 BOX 15139<br>COROZAL, PR 00783 | 137396 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 222 | GONZALEZ SANTIAGO, DAMARIS<br>URB BRISAS DE CANOVANAS<br>124 CALLE ALONDRA<br>CANOVANAS, PR 00729 | 41794 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $127,540.45 | Commonwealth of Puerto Rico | Unsecured | $127,540.45 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 223 | GONZALEZ SANTIAGO, MIRIAM<br>HH-24 CALLE 234<br>CAROLINA, PR 00982 | 46360 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $53,190.64* | Commonwealth of Puerto Rico | Unsecured | $53,190.64* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 224 | GONZALEZ SOTO, HECMARY<br>100 COND LA CEIBA  APT 1409<br>PONCE, PR 00717-1807 | 74480 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 225 | GONZALEZ VARGAS, MIGUEL A URB PASEO LOS CORALES 2 731 CALLE MAR DE BENGAL DORADO, PR 00646-3248 | 45135^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $3,551.00* | Commonwealth of Puerto Rico | 503(b)(9) | $3,551.00* |
| | | | | | | Commonwealth of Puerto Rico | Secured | $3,551.00* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $3,551.00* | | Subtotal | $7,102.00* |
| | | | | Subtotal | $7,102.00* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #45135 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 226 | GUEVAREZ GARCIA, MODESTO R SAN JOSE EDF 5 APT 273 C SICILIA SAN JUAN, PR 00923 | 25582 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 227 | GUITIERREZ TORRES, LUZ M CONDOMINIO ACUA PARQUE 5 A TOA BAJA, PR 00949 | 30533 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 228 | GUZMAN MACHUCA, ZAMAYRA URB SIERRA BERDECIA C/ FALCON F 22 GUAYNABO, PR 00969 | 115112^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $16,603.35* | Commonwealth of Puerto Rico | Secured | $16,603.35* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #115112 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229 | GUZMAN SANTIAGO, JESUS CO LUIS E MUNOZ MELENDEZ HC 2 BOX 5205 VILLALBA, PR 00766-9723 | 67498 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $37,330.31 | Commonwealth of Puerto Rico | Unsecured | $37,330.31 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 230 | HERNANDEZ  RAMIREZ, CARMEN S<br>LOMAS VERDES<br>3V10 CALLE HECTOR RAMOS<br>RIVERA<br>BAYAMON, PR 00956-3320 | 25520 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 231 | HERNANDEZ GONZALEZ , LUZ  M<br>M-29 CALLE WILSON<br>URB. PARKVILLE. ESTE<br>GUAYNABO, PR 00969 | 8594 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $64,626.96 | Commonwealth of Puerto Rico | Unsecured | $64,626.96 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 232 | HERNANDEZ GONZALEZ , ZAIDA<br>505 CALLE BALEARES<br>PUERTO NUEVO<br>SAN JUAN, PR 00920 | 31067^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $26,824.75 | Commonwealth of Puerto Rico | Unsecured | $26,824.75 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| | ^ Claim #31067 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims | | | | | | | |
| 233 | HERNANDEZ MENDOZA, ZORAIDA<br>STA JUANITA<br>AS 4<br>CALLE 28<br>BAYAMON, PR 00956 | 28066 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 234 | HERNANDEZ MERCADO , ANTONIO<br>PD-1 CALLE 11 / URB. EL<br>CONQUISTADOR<br>TRUJILLO ALTO, PR 00976 | 139277 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $129,606.66* | Commonwealth of Puerto Rico | Unsecured | $129,606.66* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 235 | HERNANDEZ RODRIGUEZ, EILEEN URB. SANTA JUANITA CALLE DAMASCO DB-29 10M SECCION BAYAMON, PR 00956 | 160632 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 236 | HERNANDEZ RODRIGUEZ, JOSE HC 7 BOX 75478 SAN SEBASTIAN, PR 00685 | 6501 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 237 | HERNANDEZ SANCHEZ, JUAN R. MANSIONES DE CAROLINA NN 30 CALLE YAUREL CAROLINA, PR 00987 | 22232 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 238 | HERNÁNDEZ SÁNCHEZ, JUAN R. MANSIONES DE CAROLINA NN30 CALLE YAUREL CAROLINA, PR 00987-8119 | 23402 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 239 | HILERIO HERNANDEZ, LUZ HC 6 BOX 66106 AGUADILLA, PR 00603 | 64064^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $45,520.67* | Commonwealth of Puerto Rico | Unsecured | $45,520.67* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| | ^ Claim #64064 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims | | | | | | | |
| 240 | IRIZARRY ALICEA, GLADYS A. CALLE ZAFIRO #80 GOLDEN GATE CAPARRA HEIGHTS GUAYNABO, PR 00968-3415 | 56467 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $72,663.00 | Commonwealth of Puerto Rico | Unsecured | $72,663.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 241 | IRIZARRY CACERES, SONIA M<br>CALLE YAUREL 3025<br>EXT MONTE SOL<br>CABO ROJO, PR 00623 | 7660^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #7660 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 242 | ISAAC CRUZ, SUHEIL<br>VILLAS DE LOIZA<br>AA 29 C/46A<br>CANOVANAS, PR 00729 | 44996 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 243 | ISALES CARMONA, MARITZA<br>URB LOMAS DE CAROLINA<br>2A 10 CALLE YUNQUESITO<br>CAROLINA, PR 00987 | 27853^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $135,960.00* | Commonwealth of Puerto Rico | Secured | $135,960.00* |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $14,040.00 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $14,040.00* | | Subtotal | $150,000.00 |
| | | | | Subtotal | $150,000.00* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #27853 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 244 | JA FIGUEROA, JAMYLETTE<br>PO BOX 370395<br>CAYEY, PR 00737 | 138250 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 245 | JAUREGUI CASTRO, NORA<br>Y1-15 CALLE VERSALLES<br>URB PARK GARDENS<br>SAN JUAN, PR 00926 | 56031 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $120,566.65* | Commonwealth of Puerto Rico | 503(b)(9) | $120,566.65* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 246 | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005 -5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 104127 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $6,829,644.40* | Commonwealth of Puerto Rico | Unsecured | $6,829,644.40* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 247 | JESUS ORTIZ, AMARILIS BRISAS DE CANOVANAS 7 CALLE TORTOLA CANOVANAS, PR 00729-2997 | 137485 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $30,336.00* | Commonwealth of Puerto Rico | Unsecured | $30,336.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 248 | JIMENEZ BARRETO, EDWIN E. HC-01 BOX 11363 CAROLINA, PR 00987 | 153120 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $92,234.87 | Commonwealth of Puerto Rico | Unsecured | $92,234.87 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 249 | JIMENEZ CRUZ, GLORIA C- #2 CALLE 36-5TA TURABO GARDENS CAGUAS, PR 00727 | 120816 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 250 | JIMENEZ MONTES, JOSE HIGHLAND PARK SABANA LLANA CALLE ANON 714 SAN JUAN, PR 00924 | 8115^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $190.77 | Commonwealth of Puerto Rico | Secured | $190.77 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #8115 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 251 | JIMENEZ RAMOS, JULIA MERCEDES P.O. BOX 126 JUANA DIAZ, PR 00795 | 135658 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 252 | JIMENEZ VELEZ, GLENDALEE RR04 BOX 7491 CIDRA, PR 00739 | 44091 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $22,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $22,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 253 | JOHSON ROSARIO, EVELYN J 424 CALLE OLOT VILLA CADIZ SAN JUAN, PR 00923 | 28524^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $42,192.96 | Commonwealth of Puerto Rico | 503(b)(9) | $42,192.96 |
| | | | | | | Commonwealth of Puerto Rico | Secured | $42,192.96 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $42,192.96 | Commonwealth of Puerto Rico | Unsecured | $42,192.96 |
| | | | | | | | Subtotal | $126,578.88 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $42,192.96 | | | |
| | | | | Subtotal | $126,578.88 | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #28524 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 254 | JOSE LUIS ALVAREZ VALLE - SOLE INHERITOR OF THE LATE DAVID ALVAREZ VALLE JOSE LUIS ALVAREZ VALLE PO BOX 10386 PONCE, PR 00732-0386 | 131270 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $100,000.00* | Commonwealth of Puerto Rico | Unsecured | $100,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 255 | JOUBERT, ADEMARIS RODRIGUEZ URB. MIRAFLORES 24-9 C/11 BAYAMON, PR 00857 | 129561 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 256 JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 104175 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $1,469,956.00* | Commonwealth of Puerto Rico | Unsecured | $1,469,956.00* |
| Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 257 JUSINO HENRY, ANDRES EL SISTEMA DE RETIRO DE PR JARDINES DE SANTA ANA A-16 COAMO, PR 00769 | 46073 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $50,000.00 | Commonwealth of Puerto Rico | Unsecured | $50,000.00 |
| Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 258 LARACUENTE ORTIZ, EDNA I HC 07 BOX 2402 PONCE, PR 00731 | 134760 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 259 LAUREANO MERCADO, ZENAIDA B5 CALLE ROSA VILLA LAS VILLA LAS MERCEDES CAGUAS, PR 00725 | 108035 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 260 LEBRON ALVARADO, LUIS I CAMINO DE LOS BUCARES #56 SABANERA DEL RIO GURABO, PR 00778 | 11189 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $66,871.88* | Commonwealth of Puerto Rico | Unsecured | $66,871.88* |
| Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 261 LEBRON SOTO, MIRIAM BB-20 GUARIONEX URB PARQUE DEL MONTE CAGUAS, PR 00727-7710 | 117431 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $12,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $12,000.00* |
| Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 262 | LEBRON, MARIAM SANCHEZ HC 4 BOX 4001 HUMACAO, PR 00791-9401 | 16946 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 263 | LEON CARTAGENA, MARIA W URB MANSIONES DE COAMO B17 BOX 504 COAMO, PR 00769 | 136775 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 264 | LEON QUINONES, NANCY P.O. BOX 800176 COTO LAUREL, PR 00780 | 145225^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $75,000.00 | Commonwealth of Puerto Rico | Unsecured | $75,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #145225 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 265 | LIMERY DONES, ABRAHAM C/ LEILA U-20 URB. LEVITOWN TOA BAJA, PR 00949 | 25267^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $40,773.24 | Commonwealth of Puerto Rico | 503(b)(9) | $40,773.24* |
| | | | | | | Commonwealth of Puerto Rico | Secured | $40,773.24* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $40,773.24 | Commonwealth of Puerto Rico | Unsecured | $40,773.24* |
| | | | | | | | Subtotal | $122,319.72* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $40,773.24* | | | |
| | | | | Subtotal | $122,319.72* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #25267 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims
Claim #25267 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 266 | LOBETO SANFELIZ, INES PO BOX 2055 ISABELA, PR 00662 | 2889^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $20,923.45 | Commonwealth of Puerto Rico | 503(b)(9) | $20,923.45 |
| | | | | | | Commonwealth of Puerto Rico | Secured | $20,923.45 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $20,923.45 | Commonwealth of Puerto Rico | Unsecured | $20,923.45 |
| | | | | | | | Subtotal | $62,770.35 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $20,923.45 | | | |
| | | | | Subtotal | $62,770.35 | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #2889 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 267 | LOBETO SANFELIZ, INES PO BOX 2055 ISABELA, PR 00662 | 47464^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $20,923.45 | Commonwealth of Puerto Rico | 503(b)(9) | $20,923.45 |
| | | | | | | Commonwealth of Puerto Rico | Secured | $20,923.45 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $20,923.45 | | Subtotal | $41,846.90 |
| | | | | Subtotal | $41,846.90 | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #47464 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 268 | LOPEZ LOPEZ, LIZETTE JARDIN DORADO 21168 CALLE VERSALLES DORADO, PR 00646 | 8043 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 269 | LOPEZ LUGO, ADELINA HC 4 BOX 8195 JUANA DIAZ, PR 00795-9846 | 116519 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $17,483.61* | Commonwealth of Puerto Rico | Unsecured | $17,483.61* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 270 LOPEZ MUNDO, NANCY<br>Q692 CALLE 2C JOSE S. QUINONES<br>CAROLINA, PR 00985 | 35652 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $3,816.00* | Commonwealth of Puerto Rico | Unsecured | $3,816.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 271 LOPEZ ROSARIO, JESSICA<br>CONDOMINIO JARDINES DE MONTE<br>ALTO 325 CALLE 1 BOX 17<br>TRIJILLO ALTO, PR 00976-4942 | 27474 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 272 LORENZI RODRIGUEZ, DIANA Y<br>109 CALLE SEGUNDO BERNIER<br>COAMO, PR 00769 | 23870^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #23870 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 273 LUGO FELICIANO, NIXON<br>H.C.01 BOX 6729<br>GUAYANILLA, PR 00656 | 33208 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $159,039.25 | Commonwealth of Puerto Rico | Unsecured | $159,039.25 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 274 LUGO RIOS, GLORIA<br>PO BOX .1143<br>ANASCO, PR 00610 | 55462 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 275 LUNA DE JESUS, MIGUEL A<br>500 AVE NORFE APT. 1405<br>VISTA DE MONTECASINO<br>TOA ALTA, PR 00953 | 2194 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $29,350.00* | Commonwealth of Puerto Rico | Unsecured | $29,350.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 276 | LUZ M. LOPEZ ORTIZ, GABRIEL MARRERO LOPEZ & BRYAN MARRERO LOPEZ PO BOX 371011 CAYEY, PR 00737-1011 | 22694 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $332,007.92 | Commonwealth of Puerto Rico | Unsecured | $332,007.92 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 277 | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 103072 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $8,990,000.00 | Commonwealth of Puerto Rico | Unsecured | $8,990,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 278 | MAESTRE GONZALEZ, HECTOR 610 CONCEPCION VERA AYALA MOCA, PR 00676 | 12550 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $70,576.24 | Commonwealth of Puerto Rico | Unsecured | $70,576.24 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 279 | MALDONADO REYES, VILMA 616 CALLE BALIARES PUERTO NUEVO SAN JUAN, PR 00920 | 12237 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | | | |
| | | | | Subtotal | Undetermined* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 280 | MALDONADO, PRISCILA  VEGA P O BOX  939 JAYUYA, PR 00664 | 18255 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 281 | MANTILLA SIVERIO, NORMA<br>181 CALLE JOSE CHEITO CORCHADO<br>ISABELA, PR 00662 | 141435 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $19,954.13* | Commonwealth of Puerto Rico | 503(b)(9) | $19,954.13* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 282 | MARCANO CUADRADO, MYRIAM<br>URB JOSE MERCADO<br>U82 CALLE WASHINGTON<br>CAGUAS, PR 00725-4534 | 18654 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $27,133.92 | Commonwealth of Puerto Rico | Unsecured | $27,133.92 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 283 | MARCANO DIAZ, GAMIOLLIE<br>C/ 1 F-1<br>RPTO. SAN JOSE<br>PO BOX 424<br>GURABO, PR 00778 | 17458 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 284 | MARCHANY MORALES, NILDA J.<br>PO BOX 360437<br>SAN JUAN, PR 00936-0437 | 71982 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $24,625.90* | Commonwealth of Puerto Rico | Unsecured | $24,625.90* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 285 | MARCIAL HERNANDEZ, RICARDO<br>URB LOS AIRES 128<br>CALLE NEON<br>ARECIBO, PR 00612-8863 | 27174 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $89,000.69 | Commonwealth of Puerto Rico | Unsecured | $89,000.69 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 286 | MARCIAL RAMOS, REINALDO<br>#25 BRANDON<br>PO BOX 634<br>ENSENADA GUANICA, PR 00647 | 80993 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 287 | MARCIAL TORRES, MARITZA PO BOX 1418 ARROYO, PR 00714 | 19751 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $45,000.00* | Commonwealth of Puerto Rico | Unsecured | $45,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288 | MARIN MARQUEZ, CYNTHIA BUENA VENTURA BZN 179 CALLE DALIA CAROLINA, PR 00987 | 87386^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $100,800.00* | Commonwealth of Puerto Rico | Unsecured | $100,800.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #87386 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 289 | MARIN RESTO, NOE C JULIO MILLAN D14 RIO GRANDE, PR 00745 | 131679 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $73,664.00* | Commonwealth of Puerto Rico | Unsecured | $73,664.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 290 | MARQUEZ CONCEPCIO, MIGUEL A URB PARQUE ESCUESTRE D4 CALLE 37 CAROLINA, PR 00987 | 5602 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291 | MARQUEZ CRUZ, RAFAEL A. PO BOX 39 DORADO, PR 00646 | 112223 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $9,328.20 | Commonwealth of Puerto Rico | Unsecured | $9,328.20 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292 | MARQUEZ DE JESUS, JESUS M. PO BOX 252 BO CACAO ALTO PATILLAS, PR 00723 | 31197 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $76,104.99 | Commonwealth of Puerto Rico | 503(b)(9) | $76,104.99 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 293 | MARQUEZ ESCOBAR, EVELYN T<br>PO BOX 810386<br>CAROLINA, PR 00981-0386 | 29328 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $28,000.00* | Commonwealth of Puerto Rico | Unsecured | $28,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 294 | MARRERO RIVERA, HILARIO<br>APTO 231 VILLALBA<br>VILLALBA, PR 00766 | 121917 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 295 | MARSHALL GANDIA, XIOMARA<br>P.O. BOX 2120<br>RIO GRANDE, PR 00745 | 110111 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | | Subtotal | Undetermined* | | Subtotal | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 296 | MARTINEZ ACOSTA, MARISELLE<br>URB LITHEDA HEIGHTS<br>569 CALLE CAMUS<br>SAN JUAN, PR 00926 | 117643 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $49,156.53* | Commonwealth of Puerto Rico | Unsecured | $49,156.53* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 297 | MARTINEZ GONZALEZ, MILDRED<br>HC-02 BOX 8478<br>JUANA DIAZ, PR 00795 | 155955 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 298 | MARTINEZ IRIZARRY, FRANCISCO<br>PO BOX 949<br>SAN GERMAN, PR 00683 | 10301 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $32,870.00* | Commonwealth of Puerto Rico | Unsecured | $32,870.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 299 | MARTINEZ MALDONADO, SONIA 437 SECTOR CAMPO ALEGRE UTUADO, PR 00641 | 152937 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $65,573.71* | Commonwealth of Puerto Rico | Unsecured | $65,573.71* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 300 | MARTINEZ MALDONADO, SONIA  N 437 SECTOR CAMPO ALEGRE UTUADO, PR 00641 | 158665 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $65,573.71* | Commonwealth of Puerto Rico | Unsecured | $65,573.71* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 301 | MARTINEZ SANCHEZ, ANA I URB RIO HONDO 2 AL22 CALLE RIO LAJAS BAYAMON, PR 00961-3241 | 34427 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $39,000.00* | Commonwealth of Puerto Rico | Unsecured | $39,000.00* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 302 | MARTINEZ SANTIAGO, RAMON APARTADO 1007 SALINAS SALINAS, PR 00751 | 142406 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 303 | MARTINEZ SOLIS, HECTOR URB SAN JOSE B5 CALLE 2 PATILLAS, PR 00723 | 164792 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 304 | MARTINEZ SOTO, IVELISSE URB. VISTA DE RIO GRANDE II CALLE CASIA #532 RIO GRANDE, PR 00745 | 15321 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $96,603.28 | Commonwealth of Puerto Rico | Unsecured | $96,603.28 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 305 | MARTINEZ SOTOMAYOR, RUPERTO 94 LUZ RADIANTE PONCE, PR 00716-2529 | 32649 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $97,544.07 | Commonwealth of Puerto Rico | Unsecured | $97,544.07 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 306 | MASSA SANCHEZ, JOSE A<br>PO BOX 1265<br>CANOVANAS, PR 00729 | 31382 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 307 | MASSANET NOVALES, WANDA I.<br>URB. PARK GARDENS<br>CALLE ZION U1-7<br>SAN JUAN, PR 00926 | 36274 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 308 | MATEO AVILA, WILNERYS<br>VILLAS DE LOIZA<br>AC 2 CALLE 25<br>CANOVANAS, PR 00729 | 53904 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $86,785.68 | Commonwealth of Puerto Rico | Unsecured | $86,785.68 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 309 | MATIAS NIEVES, LAURA<br>URB SABANERA<br>120 CAMINO DE LAS TRINITARIAS<br>CIDRA, PR 00739-9470 | 17276 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $216,918.81 | Commonwealth of Puerto Rico | Unsecured | $216,918.81 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 310 | MATOS ORTIZ, LUIS R<br>PO BOX 907<br>CIDRA, PR 00739 | 10040 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $145,847.00 | Commonwealth of Puerto Rico | Unsecured | $145,847.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 311 | MATOS SANCHEZ, OTONIEL<br>APT.948<br>COMERIO, PR 00782 | 89626 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 312 | MAYSONET RUIZ, IVONNE CALLE 90 BLG 92 #70 VILLA CAROLINA CAROLINA, PR 00985 | 46586 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $102,908.99* | Commonwealth of Puerto Rico | Unsecured | $102,908.99* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 313 | MEDINA HERNANDEZ, MIGDALIA AV DE DIEGO APT 1007 2 COOP SAN FRANCISCO RIO PIEDRAS, PR 00927 | 17637 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 314 | MEDINA ORTIZ, WANDA C. 297 CALLE BALDRICH SAN JUAN, PR 00912 | 42269^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #42269 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 315 | MEDINA ROSA, CAROL R URB. LA RIVIERA #1260 CALLE 42 SE SAN JUAN, PR 00921 | 43898 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $37,000.00* | Commonwealth of Puerto Rico | Unsecured | $37,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 316 | MEDINA SANABRIA, JOSE A URB. JARDINES DE GUANAJIBO #218 MAYAGUEZ, PR 00682 | 5142 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 317 | MELENDEZ DELANOY, MARIA L RR1 BOX 6771 GUAYAMA, PR 00784 | 25426 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $58,288.92* | Commonwealth of Puerto Rico | 503(b)(9) | $58,288.92* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 318 | MELENDEZ OTERO, ANGELES D. PO BOX 367 CIALES, PR 00638 | 149485 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 319 | MELENDEZ RIVERA, RAFAEL CALLE 2 # H5 SANTA JUANA CAGUAS, PR 00725 | 108117 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 320 | MENDEZ GONZALEZ, ANGEL C/O MARVIN DIAZ FERRER COND VICK CENTER STE C202 867 AVE MUÑOZ RIVERA SAN JUAN, PR 00925 | 90489 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $467,437.03* | Commonwealth of Puerto Rico | Unsecured | $467,437.03* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 321 | MENDEZ HERNANDEZ, CARMEN M BOX 1496 ANASCO, PR 00610 | 80227 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 322 | MENDEZ MENDEZ, RUTH E HC 1 BOX 5382 MOCA, PR 00676 | 35283^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $55.61* | Commonwealth of Puerto Rico | Unsecured | $55.61* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #35283 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 323 | MENDOZA DAVILA, ADALIZ VILLA ANDALUCIA Q3 CALLE UTRERA SAN JUAN, PR 00926-2323 | 159895 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $60,000.00* | Commonwealth of Puerto Rico | Unsecured | $60,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 324 | MERCADO SOTO, DANIEL HC61 BOX 37500 AGUADA, PR 00602 | 132729 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $30,000.00* | Commonwealth of Puerto Rico | Unsecured | $30,000.00* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 325 | MERCED DIAZ, ANA M URB. SANTA JUANA 2 B20 CALLE 4 CAGUAS, PR 00725 | 12816 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 326 | MERCED LOPEZ, JOSE E PO BOX 92 GUAYNABO, PR 00970 | 163777^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| | ^ Claim #163777 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims | | | | | | | |
| 327 | MERCED LOPEZ, LUZ E. PO BOX  2808 JUNCOS, PR 00777 | 38802 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 328 | MILAN APONTE, LINO PO BOX 1127 TOA BAJA, PR 00951-1127 | 127696 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 329 | MILLAN RIVERA, RAMONITA URB GLENVIEW GARDENS CASA A-16 CALLE ESCOCIA PONCE, PR 00730 | 130262 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 330  MILLAN, DAISY MORALES<br>HC #1 BOX 4100<br>YABUCOA, PR 00767 | 48260 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $49,678.24 | Commonwealth of Puerto Rico | Unsecured | $49,678.24 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 331  MOLINA VAZQUEZ, ANGEL R.<br>RES LLORENS TORRES<br>29 APT 602<br>SAN JUAN, PR 00913-6816 | 107284 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $59,802.33 | Commonwealth of Puerto Rico | 503(b)(9) | $59,802.33 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 332  MONELL TORRES , DELMA I<br>0-14 TUDELA<br>URB. VILLA ANDALUCIA<br>SAN JUAN, PR 00926 | 29354^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $30,000.00* | Commonwealth of Puerto Rico | Secured | $30,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #29354 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 333  MONTALVO PEREZ, ERIC L<br>URB CIBUCO<br>C30 CALLE 6<br>COROZAL, PR 00783 | 16986 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $128,444.14 | Commonwealth of Puerto Rico | Unsecured | $128,444.14 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 334  MONTANEZ FONTANEZ, BENITA<br>#21 CALLE DIAMTE<br>ARROGO, PR 00714 | 172127 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 335  MONTANEZ PARRILLA, YOLANDA<br>URB. BAIROA PARK<br>2K-24 CALLE CELESTINO SOLA<br>CAGUAS, PR 00727-1819 | 31651 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $24,791.00 | Commonwealth of Puerto Rico | Unsecured | $24,791.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 336 | MONTANEZ RODRIGUEZ, NAIZA ROSA<br>RR-01 BOX 2911 CIDRA<br>CIDRA, PR 00739 | 109218 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 337 | MORALES HEVIA, JORGE LUIS<br>URB EL CONQUISTADOR<br>RD-9 CALLE 11<br>TRUJILLO ALTO, PR 00976 | 144023 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $96,157.31 | Commonwealth of Puerto Rico | Unsecured | $96,157.31 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 338 | MORALES ORTIZ, PEDRO C.<br>URB EL CORTIJO<br>CALLE 23 AO 15 APT 3<br>BAYAMON, PR 00956 | 144046 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 339 | MORALES RODRIGUEZ, JORGE L.<br>VILLA GRANADA<br>952 CALLE ALCAZAR<br>SAN JUAN, PR 00923 | 30032 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $88,267.71* | Commonwealth of Puerto Rico | Unsecured | $88,267.71* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 340 | MORALES ROSA, JOSE ANTONIO<br>HC 63 BOX 3278<br>PATILLAS, PR 00723 | 20867 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $78,865.63* | Commonwealth of Puerto Rico | 503(b)(9) | $78,865.63* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 341 | MORALES VAZQUEZ, MARGARITA<br>HC 72 BOX 24342<br>CAYEY, PR 00736 | 51119 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 342 | MUNDO RODRIGUEZ, FAUSTO<br>URB IDAMARIS GDNS<br>N7 CALLE WILLIAM SANTIAGO<br>CAGUAS, PR 00727-5706 | 9100 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $14,737.50 | Commonwealth of Puerto Rico | Unsecured | $14,737.50 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 343 | MUNOZ NEGRON, LUIS ALBERTO<br>PO BOX 434<br>COAMO, PR 00769 | 96481 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344 | MUNTE DE CALERO, NORMA<br>URB VENUS GARDENS<br>1674 CALLE HIDALGO<br>SAN JUAN, PR 00926 | 4962 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $9,548.56* | Commonwealth of Puerto Rico | Unsecured | $9,548.56* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 345 | NAVARRO MARTINEZ, JUAN C.<br>PO BOX 1600<br>SUITE 251<br>CIDRA, PR 00739 | 87995 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 346 | NAVEDO CONCEPCION, ANA GLORIA<br>CALLE AGUILA C3, LA ALTAGRACIA<br>TOA BAJA, PR 00949 | 25494 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $60,000.00* | Commonwealth of Puerto Rico | Unsecured | $60,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 347 | NAVEDO ROSADO, CARMEN M.<br>CALLE HIGUERO #46<br>BO. BAJURA<br>HC-77 BOX 8715<br>VEGA ALTA, PR 00692 | 159515 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 348 | NEGRON MILLAN, YVONNE SANTA MARIA MAYOR A 10 CALLE 19 HUMACAO, PR 00791 | 27083^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $129,600.00 | Commonwealth of Puerto Rico | 503(b)(9) | $129,600.00 |
| | | | | | | Commonwealth of Puerto Rico | Secured | $129,600.00 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $129,600.00 | Commonwealth of Puerto Rico | Unsecured | $129,600.00 |
| | | | | | | | Subtotal | $388,800.00 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $129,600.00 | | | |
| | | | | Subtotal | $388,800.00 | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #27083 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims
Claim #27083 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 349 | NEGRON VARGAS, SANTOS PO BOX 191491 SAN JUAN, PR 00919-1491 | 78989 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $88,780.56* | Commonwealth of Puerto Rico | Unsecured | $88,780.56* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 350 | NEGRON VEGA, KAREN LIZ A1 CALLE AZAHAR VISTAS DE GUAYNABO GUAYNABO, PR 00969 | 60902 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 351 | NIEVES GONZALEZ, ANGEL HC 02 BOX 6237 BO PEROL FLORIDA, PR 00650 | 148272 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $81,998.79 | Commonwealth of Puerto Rico | Unsecured | $81,998.79 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 352 | NIEVES RIVERA, AITZA CHALETS DE LA PLAYA APT 202 VEGA BAJO, PR 00693 | 140875 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 353 | NILDA AGOSTO-MALDONADO ET AL (725 PLAINTIFFS) COLLECTIVELY (THE "AGOSTO-MALDONADO PLAINTIFF GROUP")CIVIL CASE NUM. K PE2005-0608 P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 115276 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $3,172,886.68* | Commonwealth of Puerto Rico | Unsecured | $3,172,886.68* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 354 | NODAR GAUD, ELME J. 216 CALLE HB-19 URB. COUNTY CLUB CAROLINA, PR 00982 | 115049 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 355 | NORBERTO TOMASSINI ET AL & IVAN AYALA ET AL; PLANTIFF CREDITORS OF CONSOLIDATED JUDGEMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA ATTN. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 87438 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $321,897.84* | Commonwealth of Puerto Rico | Unsecured | $321,897.84* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 356 | NUNEZ RIOS, MAYRA COND MIRAMAR ROYAL TORRE SUR 706 CALLE ROOSVELT APT 301 SAN JUAN, PR 00907 | 39505 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $148,825.12 | Commonwealth of Puerto Rico | Unsecured | $148,825.12 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 357 | OCASIO BURGOS , CYNTHIA E. 68 PALMER CIALES, PR 00638 | 133664 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $17,400.00* | Commonwealth of Puerto Rico | Unsecured | $17,400.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 358 | OCASIO FELICIANO, CARMEN G PARQUES DE CUPEY #18 CALLE TAGORE APT 614 SAN JUAN, PR 00926 | 16180 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 359 | OLIVERA RODRIGUEZ, JOSE  N 7718 DR TOMMAYRAC URB. MARIANI PONCE, PR 00717 | 153300 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 360 | OLIVERAS GONZALEZ, ADIS URB. SEVERO QUINONEZ C/ ULISES ORTIZ #61 CAROLINA, PR 00985 | 8099^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $27,242.56 | Commonwealth of Puerto Rico | Secured | $27,242.56 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #8099 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 361 | OLIVERO FILOMENO, JOSIAN URB PARQUE ECUESTRE L 23 CALLE THE KID CAROLINA, PR 00987 | 28809 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $30,431.16 | Commonwealth of Puerto Rico | 503(b)(9) | $30,431.16 |
| | | | | | | Commonwealth of Puerto Rico | Secured | $30,431.16 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $30,431.16 | Commonwealth of Puerto Rico | Unsecured | $30,431.16 |
| | | | | | | | Subtotal | $91,293.48 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $30,431.16 | | | |
| | | | | Subtotal | $91,293.48 | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 362 | OQUENDO RIVERA, IVONNE 107 VIA MEDIEVAL, SANJUANERA CAGUAS, PR 00727 | 115705 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $58,189.83 | Commonwealth of Puerto Rico | Unsecured | $58,189.83 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 363 | ORTIZ COTTO, ANGEL R. HC.4 BOX 8659 AGUAS BUENAS, PR 00703 | 129896 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $35,000.00* | Commonwealth of Puerto Rico | Unsecured | $35,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 364 | ORTIZ DAVID, VICTOR M PO BOX 190099 SAN JUAN, PR 00919-0099 | 43382 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $107,560.02 | Commonwealth of Puerto Rico | Unsecured | $107,560.02 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 365 | ORTIZ LOPEZ, LUIS PO BOX 40143 SAN JUAN, PR 00940-0143 | 46388 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $69,918.72* | Commonwealth of Puerto Rico | Unsecured | $69,918.72* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 366 | ORTIZ MIRANDA, ADELITA PO BOX 1457 COAMO, PR 00769 | 92427 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $15,000.00 | Commonwealth of Puerto Rico | Unsecured | $15,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 367 | ORTIZ OTERO, ILIA S. URB CARIOCA 29 CALLE 3 GUAYAMA, PR 00784 | 141444^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #141444 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 368 | PAGAN ORTIZ, EDWARD URB ESTANCIAS DEL MAYORAL 12102 CALLE CANAVERAL VILLALBA, PR 00766-2435 | 51815 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 369 | PAGAN RIVERA, SANDRA<br>URB MOUNTAIN VIEW<br>CALLE 10 01<br>CAROLINA, PR 00923 | 31736 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $61,208.48 | Commonwealth of Puerto Rico | Unsecured | $61,208.48 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 370 | PAGAN SERRANO, JOSE A.<br>CALLE RUPERTO BURGUS #219<br>HUMACEO, PR 00791 | 157500 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 371 | PASCUAL RODRIGUEZ , ASDRUBAL<br>PO BOX 560296<br>GUAYANILLA, PR 00656 | 33109 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $193,000.00* | Commonwealth of Puerto Rico | Unsecured | $193,000.00* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 372 | PASTOR FLORES, ARTURO  E.<br>URB VEREDAS<br>318 CAMINO DE LAS TRINITARIAS<br>GURABO, PR 00778-9686 | 31302 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 373 | PEREZ BAHAMONDE, BRENDA  L.<br>BO COQUI<br>163 CALLE BARBOSA<br>AGUIRRE, PR 00704 | 32199 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 374 | PEREZ DIAZ, MAYRA<br>PO BOX 283<br>QUEBRADILLAS, PR 00678 | 156854 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $39,261.20* | Commonwealth of Puerto Rico | Unsecured | $39,261.20* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 375 | PEREZ FONSECA, ELIAS<br>PO BOX 1012<br>PATILLAS, PR 00723 | 164861 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|--|--|-----------|--|--|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 376  PEREZ MIRANDA, IVELISSE M. CONCORDIA GARDENS I APT 3N 8 LIVORNA SAN JUAN, PR 00924 | 16114 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $81,206.75 | Commonwealth of Puerto Rico | Unsecured | $81,206.75 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|--|--|-----------|--|--|
| 377  PEREZ ORTEGA, RICARDO P.O. BOX 40035 SAN JUAN, PR 00940 | 159524 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $54,482.47* | Commonwealth of Puerto Rico | Unsecured | $54,482.47* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|--|--|-----------|--|--|
| 378  PEREZ PENALOZA, ZHADYA  P RR 2 BOX 252 CAROLINA, PR 00987 | 45764^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $20,059.92 | Commonwealth of Zhadya Puerto Rico | 503(b)(9) | $20,059.92 |
| | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $20,059.92 | Commonwealth of Puerto Rico | Secured | $20,059.92 |
| | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $20,059.92 | Commonwealth of Puerto Rico | Unsecured | $20,059.92 |
| | | | Subtotal | $60,179.76 | | Subtotal | $60,179.76 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #45764 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims
Claim #45764 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|--|--|-----------|--|--|
| 379  PEREZ PEREZ, JORGE L VILLA SAN ANTON M10 CALLE TOMASA ORTIZ CAROLINA, PR 00987 | 17711^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $112,065.93 | Commonwealth of Puerto Rico | Secured | $112,065.93 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #17711 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|--|--|-----------|--|--|
| 380  PEREZ RODRIGUEZ, JORGE URB. COLINAS VILLA ROSA C-8 SABANA GRANDE, PR 00763 | 107283 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $13,095.00* | Commonwealth of Puerto Rico | Unsecured | $13,095.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 381 | PEREZ VALENTIN, MARGARITA<br>URB FAIRVIEW<br>1901 CALLE 46<br>SAN JUAN, PR 00926-7636 | 27766 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 382 | PERFETTO PERALES, VANESSA<br>R-11 CALLE 29<br>BAYAMON, PR 00959 | 122810 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $51,292.17 | Commonwealth of Puerto Rico | Unsecured | $51,292.17 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 383 | POMALES ALICEA, ARTURO R.<br>CALLE ZEUS #1053<br>URB. COLINAS DEL ESTE<br>JUNCOS, PR 00777 | 159860 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 384 | PORTALATIN RODRIGUEZ, ABRAHAM<br>4 CALLE SOLYMAR<br>CAMUY, PR 00627 | 12696 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $81,152.43* | Commonwealth of Puerto Rico | Unsecured | $81,152.43* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 385 | PORTOCARRERO GONZALEZ, ELBA<br>BERWIND ESTATES<br>V1 CALLE 18<br>SAN JUAN, PR 00924-5712 | 25825 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $31.59 | Commonwealth of Puerto Rico | Unsecured | $31.59 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 386 | PRUDENCIO ACEVEDO AROCHO ET AL (1,601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO AROCHO PLAINTIFF GROUP") CIVIL CASE NUM. K AC 2005-5022<br>LCDA. IVONNE GONZALEZ-MORALES<br>P.O. BOX 9021828<br>SAN JUAN, PR 00902-1828 | 103035 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $5,034,400.00* | Commonwealth of Puerto Rico | Unsecured | $5,034,400.00* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 387 | QUILES DE JESUS, HECTOR DD-4 CALLE A BAYAMON, PR 00957 | 153046 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $59,714.90* | Commonwealth of Puerto Rico | Unsecured | $59,714.90* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 388 | QUINONES RODRIGUEZ, FEMY P.O. BOX 1112 ISABELA, PR 00662 | 114139 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $43,067.50 | Commonwealth of Puerto Rico | Unsecured | $43,067.50 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 389 | QUINTANA CUADRADO, DAVID URB VALLE TOLINA CALLE ALICIA MOREDA N30 CAGUAS, PR 00727 | 35487 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 390 | QUIRINDENGO GARCIA, OMAR A. RR1 BOX 6182 GUAYAMA, PR 00784 | 32458 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 391 | RAMIREZ GONZALEZ, CARMEN LEYDA HC 3 BOX 41439 CAGUAS, PR 00725-9743 | 173278 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $25,969.00 | Commonwealth of Puerto Rico | 503(b)(9) | $25,969.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 392 | RAMOS VALLES, HELSONE L. URB VALLE ALTO B 5 CALLE 1 PATILLAS, PR 00723 | 141314 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $126,916.69 | Commonwealth of Puerto Rico | Unsecured | $126,916.69 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 393 | | RAMOS GONZALEZ, CARLOS J. URB. LOS ROJALES 2DA. AVENIDA #34 MANATI, PR 00674 | 12989 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $118,112.51* | Commonwealth of Puerto Rico | Unsecured | $118,112.51* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 394 | | RAMOS ORELLANO, ANA H BOX 38151 SAN SEBASTIAN, PR 00685 | 30522 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $20,000.00 | Commonwealth of Puerto Rico | Unsecured | $20,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 395 | | RAMOS ROMAN, ZENAIDA PO BOX 5000 SUITE-678 AGUADA, PR 00602 | 138446 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 396 | | RAMOS SEPVULVEDA, ROSA IVETTE 25 BRANDON GUANICA ENSENADA, PR 00647 | 86125 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 397 | | RENTAS DE ROLON, WANDA I URB VILLA ROSA II CALLE D-C12 GUAYAMA, PR 00785 | 134062 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 398 | | RESTO CRUZ, MARITZA PO BOX 360661 SAN JUAN, PR 00936 | 9934 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $132,233.46 | Commonwealth of Puerto Rico | Unsecured | $132,233.46 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 399 | | REYES AGUAYO, MARTA D URB SAN ANTONIO CALLE 1 CASA 2A AGUAS BUENAS, PR 00703 | 128275 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 400 | REYES CAPPOBIANCO, ANA ESTHER<br>URB. PARQUE ECUESTRIE CALLE<br>EL TITAN H-7<br>CAROLINA, PR 00987 | 81666^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $35,894.04 | Commonwealth of Puerto Rico | 503(b)(9) | $35,894.04 |
| | | | | | | Commonwealth of Puerto Rico | Secured | $35,894.04 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $35,894.04 | Commonwealth of Puerto Rico | Unsecured | $35,894.04 |
| | | | | | | | Subtotal | $107,682.12 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $35,894.04 | | | |
| | | | | Subtotal | $107,682.12 | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #81666 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 401 | REYES RODRIGUEZ, OSVALDO<br>JDNS DE CAPARRA<br>D 1 CALLE 1<br>BAYAMON, PR 00959 | 12767 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $73,808.00 | Commonwealth of Puerto Rico | Unsecured | $73,808.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 402 | RIOLANNO RENTAS, CARLOS J.<br>CARLOS J RIOLANNO RENTAS<br>BOX 561<br>SABANA SECA, PR 00952 | 143647 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 403 | RIOS NEGRON, ALEXA<br>URB LOS DOMINICOS<br>C48 C11 STO DOMINGO<br>BAYAMON, PR 00957 | 15900 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $36,677.32 | Commonwealth of Puerto Rico | Unsecured | $36,677.32 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 404 | RIOS RODRIGUEZ, EDWIN<br>URB. SANTA JUANITA<br>CALLE DAMASO DB- #29 10 M<br>BAYAMON, PR 00956 | 152393 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 405 | RIOS TORRES, CRUZ M. PATIOS DE REXVILLE CD66 CALLE 21 BAYAMON, PR 00957 | 27825 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $47,345.95 | Commonwealth of Puerto Rico | Unsecured | $47,345.95 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 406 | RIVAS JIMENEZ, LUIS DANIEL HC 2 BOX 7623 OROCOVIS, PR 00720 | 82960 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 407 | RIVERA ALICEA, JOSE LUIS COLLEGE PARK 236 CALLE VIENA SAN JUAN, PR 00921 | 31980 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | Undetermined* |
| | | | | Subtotal | Undetermined* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 408 | RIVERA CARTAGENA, YASMIN CAGUITAS CENTRO APT 774 AGUAS BUENAS, PR 00703 | 32640 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 409 | RIVERA COLON, FELIPE PO BOX 956 CANOVANAS, PR 00729 | 26685 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 410 | RIVERA DIAZ, GLADYS CALLE 4 #5 A URB SAN ANTONIO AGUAS BUENAS, PR 00703 | 147829 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 411 | RIVERA FIGUEROA, MARIA JARDINES DE CASE BLANCA CALIFORNIA 23 TOA ALTA, PR 00953 | 2168 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $80,000.00 | Commonwealth of Puerto Rico | Unsecured | $80,000.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 412 | RIVERA GARCIA, HAYDEE PO BOX 1365 NAGUABO, PR 00718-1365 | 36928 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $85,396.50* | Commonwealth of Puerto Rico | Unsecured | $85,396.50* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 413 | RIVERA HERNANDEZ, JOSE A. 204 URB. VILLAS DEL BOUQUE CIDRA, PR 00739 | 161958 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 414 | RIVERA HERNANDEZ, TITO OMAR HC 07 BOX 34205 CAGUAS, PR 00727 | 103474 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 415 | RIVERA MARTINEZ, ANDRES URB ESTANCIAS DEL GOLF CLUB 536 CALLE LUIS MORALES PONCE, PR 00730 | 14276 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $96,442.63* | Commonwealth of Puerto Rico | Unsecured | $96,442.63* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 416 | RIVERA MARTINEZ, BETZAIDA PARQ LAS AMERICAS B3 CALLE B GURABO, PR 00778-2733 | 13157 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 417 | RIVERA MARTINEZ, BETZAIDA PARQ LAS AMERICAS B3 CALLE B GURABO, PR 00778-2733 | 167752 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 418 | RIVERA MARTINEZ, MARYMER PO BOX 40676 SAN JUAN, PR 00940 | 31967 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $81,992.85 | Commonwealth of Puerto Rico | Unsecured | $81,992.85 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 419 | RIVERA MOLINA, DAMARY HC 73 BOX 4379 NARANJITO, PR 00719 | 163433 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $31,546.82 | Commonwealth of Puerto Rico | 503(b)(9) | $31,546.82 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 420 | RIVERA NIEVES, ARIEL A. URB. VILLA FONTANA VIA 3 2 MR 593 CAROLINA, PR 00983 | 151492 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 421 | RIVERA OLMEDA, TEODORO BO. LIMON CARR 151 KM 8 HM 0 APT 193 VILLALBA, PR 00766 | 34634 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $43,768.66* | Commonwealth of Puerto Rico | Unsecured | $43,768.66* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 422 | RIVERA OTERO, JOSUE HC 01 BOX 5250 LOZA, PR 00772 | 122415 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 423 | RIVERA PAGAN, LAURA HC 3 BOX 30804 MOROVIS, PR 00687-9018 | 163340 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 424 | RIVERA RENTA, MANUEL ANGEL<br>PO BOX 799<br>JUANA DIAZ, PR 00795 | 113598 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $100,000.00 | Commonwealth of Puerto Rico | Unsecured | $100,000.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 425 | RIVERA RIVERA, ISAURA I.<br>PMB 665<br>PO BOX 6017<br>CAROLINA, PR 00984-6017 | 44232 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $59,250.00* | Commonwealth of Puerto Rico | Unsecured | $59,250.00* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 426 | RIVERA RIVERA, YOLANDA<br>COND PASEO LAS CUMBRES<br>345 CARR 850 APT 117<br>TRUJILLO ALTO, PR 00976-3434 | 10792 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 427 | RIVERA ROBLES, ANTONIA<br>208 MANZANILLA ST<br>CANOVANAS, PR 00729-9835 | 34058 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $92,420.67* | Commonwealth of Puerto Rico | Unsecured | $92,420.67* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 428 | RIVERA RODRIGUEZ, JUANA V<br>URB ALTAGRACIA<br>E15 CALLE PELICANO<br>TOA BAJA, PR 00949-2409 | 27150 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 429 RIVERA ROSA, MERALYS<br>CALLE ROSENDO M. CINTRON 59<br>LUQUILLO, PR 00773 | 138683^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | Undetermined* |
| | | | Subtotal | Undetermined* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #138683 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 430 RIVERA VALENTIN, EDDA J<br>PO BOX 956<br>GUAYAMA, PR 00785 | 17972 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $20,000.00 | Commonwealth of Puerto Rico | Unsecured | $20,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 431 RIVERA VAZQUEZ, CECILIA<br>HE32 CALLE 222<br>CAROLINA, PR 00982 | 77458 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $75,000.00 | Commonwealth of Puerto Rico | Unsecured | $75,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 432 RIVERA VEGA, CARMEN<br>CO JAIME A MUNOZ PICO<br>PO BOX 70199<br>SAN JUAN, PR 00936-8190 | 60938 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 433 RIVERA VELAZQUEZ, JOSE A<br>HC 2 BOX 4417<br>GUAYAMA, PR 00784 | 35964 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|--|--|-----------|--|--|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 434 RIVERA, MIRTA JULIA<br>URB. SANTA MARIA CALLE NAZARET<br>7835<br>PONCE, PR 00717-1005 | 60661^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #60661 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 435 RIVERA, NANCY<br>HC-03 BOX 31456<br>AGUADILLA, PR 00603 | 140263 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 436 ROCHE-PABON, MARTA I.<br>P.O. BOX 601<br>JUANA DIAZ, PR 00795 | 134485 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $15,800.00* | Commonwealth of Puerto Rico | Unsecured | $15,800.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 437 RODRIGUEZ BURGOS, LUZ I.<br>URB. SANTA ROSA<br>CALLE 11 #29-7<br>BAYAMON, PR 00959 | 39496^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #39496 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 438 RODRIGUEZ CARABALLO, VICTORIA<br>HC4 BOX 11737<br>YAUCO, PR 00698-9508 | 116718 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 439 | RODRIGUEZ CARDI, ENEROLIZA CALLE RAFAEL ALONZO TORRES #1765 SAN JUAN, PR 00921 | 27607^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $53,730.48 | Commonwealth of Puerto Rico | 503(b)(9) | $53,730.48 |
| | | | | | | Commonwealth of Puerto Rico | Secured | $53,730.48 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $53,730.48 | Commonwealth of Puerto Rico | Unsecured | $53,730.48 |
| | | | | | | | Subtotal | $161,191.44 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $53,730.48 | | | |
| | | | | Subtotal | $161,191.44 | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #27607 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims
Claim #27607 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 440 | RODRIGUEZ COLON, ANA V URB LA HACIENDA AW23 CALLE 47 GUAYAMA, PR 00784 | 7189 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 441 | RODRIGUEZ COLON, JESUS M 10 SECT HERNANDEZ CIDRA, PR 00739 | 115169 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 442 | RODRIGUEZ COLON, LILLIAM E. URB. VILLA ALBA CALLE A#3 VILLALBA, PR 00766 | 111097 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 443 | RODRIGUEZ DE JESUS, JOANNE CECILIA HC-03 BOX 11115 JUANA DIAZ, PR 00975 | 43262 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 444 RODRIGUEZ DE JESUS, MIGUEL<br>PO BOX 797<br>PATILLAS, PR 00723 | 14926 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $84,217.93* | Commonwealth of Puerto Rico | Unsecured | $84,217.93* |
| Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 445 RODRIGUEZ DIAZ, MARIBEL<br>URB LOS ROBLES, CALLE 3, D-31<br>GURABO, PR 00778 | 34077 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $123,609.80 | Commonwealth of Puerto Rico | Unsecured | $123,609.80 |
| Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 446 RODRIGUEZ FIGUEROA, EDGARDO<br>PO BOX 7744<br>CAROLINA, PR 00986 | 52380 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $115,544.00 | Commonwealth of Puerto Rico | Unsecured | $115,544.00 |
| Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 447 RODRIGUEZ FIGUEROA, GISELLE<br>URB BELLA VISTA<br>D10 CALLE NIAGARA<br>PONCE, PR 00716 | 12165 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $14,203.96 | Commonwealth of Puerto Rico | Unsecured | $14,203.96 |
| Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 448 RODRIGUEZ FIGUEROA, GISELLE<br>URB BELLA VISTA<br>D10 CALLE NIAGRA<br>PONCE, PR 00716 | 55981 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $14,127.96 | Commonwealth of Puerto Rico | Unsecured | $14,127.96 |
| Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 449 RODRIGUEZ FIGUEROA, OSCAR<br>PO BOX 2161<br>MAYAGUEZ, PR 00681-2161 | 11483 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 450 RODRIGUEZ FLECHA, ZAIDA L<br>URB CASTELLANA GARDENS<br>M8 CALLE 16<br>CAROLINA, PR 00983 | 89150 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $90,032.00* | Commonwealth of Puerto Rico | Unsecured | $90,032.00* |
| Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 451 | RODRIGUEZ FUENTES, NILDA ALTURAS DE RIO GRANDE K481 CALLE 10 RIO GRANDE, PR 00745-3334 | 29278 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $9,979.07* | Commonwealth of Puerto Rico | 503(b)(9) | $9,979.07* |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $7,298.36* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $7,298.36* | | Subtotal | $17,277.43* |
| | | | | Subtotal | $17,277.43* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 452 | RODRIGUEZ GARCIA, JOEL BO. ESSINO CARR 187 KM 12 HA 2 SAN LORENZO, PR 00754 | 114155 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 453 | RODRIGUEZ GONZALEZ, TANYA PO BOX 13871 SAN JUAN, PR 00908-3871 | 18905^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured^ | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #18905 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 454 | RODRIGUEZ HERNANDEZ , MARIA L. BARRIAADA ISLA VERDE A-27 COAMO, PR 00769 | 6338 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $47,409.56 | Commonwealth of Puerto Rico | 503(b)(9) | $47,409.56 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 455 | RODRIGUEZ HERNANDEZ, MARIA L BARRIAADA ISLA VERDE A-27 COAMO, PR 00769 | 27874 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $47,409.56 | Commonwealth of Puerto Rico | 503(b)(9) | $47,409.56 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 456 | RODRIGUEZ LOPEZ, BRENDA J BATEY G34 CAGUAX CAGUAS, PR 00725 | 90036 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $39,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $39,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 457 | RODRIGUEZ LOPEZ, MARILITZA PO BOX 781 CIALES, PR 00638 | 146187^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #146187 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 458 | RODRIGUEZ MOJICA, IVONNE PO BOX 2883 JUNCOS, PR 00777-5883 | 14870 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 459 | RODRÍGUEZ ORTIZ, EDWIN A CARR. 143 KM 50.0 INT. BARRIO HAYALES COAMO, PR 00769 | 62784 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 460 | RODRIGUEZ SANTINI, HECTOR CALLE AREYCO # 3 URB. SATI BONITO AIBONITO, PR 00705 | 132420 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $158,401.42 | Commonwealth of Puerto Rico | Unsecured | $158,401.42 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 461 | RODRIGUEZ SANTOS, MARILYN HC 01 BOX 2238 LAS MARIAS, PR 00670 | 152436 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Administrative | Undetermined* | Commonwealth of Puerto Rico | Administrative | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | | Subtotal | Undetermined* | | Subtotal | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 462 | ROJAS CORREA, SOPHYA PO BOX 7005 CAGUAS, PR 00726 | 35977 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 463 | ROLON ORTEGA, CARMEN M BO MOSQUITO PDA 6 BUZON 1525 AGUIRRE, PR 00704 | 37567^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #37567 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 464 | ROMAN TORO, YOLANDA 218 CALLE DEL PARQUE APT 3-C SAN JUAN, PR 00912 | 78906 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $75,000.00 | Commonwealth of Puerto Rico | Unsecured | $75,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 465 | ROSA LAFONTAINE, ALEXANDRA PO BOX 1891 CANOVANAS, PR 00729 | 54883 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | Undetermined* |
| | | | | Subtotal | Undetermined* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 466 | ROSA RIVERA, MILAGROS 8316 LOOKOUT POINE DRIVE WINDERMERE, FL 34786 | 18394 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $60,000.00 | Commonwealth of Puerto Rico | Unsecured | $60,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 467 | ROSA VAZQUEZ, AURA IVIS TOA ALTA HEIGTHS AB-14 CALLE 24 TOA ALTA, PR 00953 | 66833 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 468 | ROSADO CRUZ, MARIA C/ YUQUIBO M-5 VILLASBA CAREY TRUJILLO ALTO, PR 00976 | 28898^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $45,268.58 | Commonwealth of Puerto Rico | Unsecured | $45,268.58 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #28898 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 469 | ROSADO DE JESUS, MARIA ELENA HC 07 BOX 3344 PONCE, PR 00731-9652 | 131805 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 470 | ROSADO SOTO , SUHEIMARIE URB CUPEY GARDEN L-1 CALLE 6 SAN JUAN, PR 00926 | 76581 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 471 | ROSADO SOTO, MARIA DE LOS A. C-21 HERMOGENES FIGUEROA / VILLA SAN ANTON CAROLINA, PR 00987 | 139073 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $92,908.47 | Commonwealth of Puerto Rico | Unsecured | $92,908.47 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 472 | ROSADO SOTO, SUHEIMARIE URB. CUPEY GARDEN L-1 CALLE 6 SAN JUAN, PR 00926 | 115336 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 473 | ROSARIO ALVAREZ, YOLANDA<br>URB METROPOLIS<br>2 P 27 CALLE 41<br>CAROLINA, PR 00987 | 25824^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $95,782.80 | Commonwealth of Puerto Rico | 503(b)(9) | $95,782.80 |
| | | | | | | Commonwealth of Puerto Rico | Secured | $95,782.80 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $95,782.80 | | Subtotal | $191,565.60 |
| | | | | Subtotal | $191,565.60 | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #25824 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 474 | ROSARIO BETANCOURT, SONIA E.<br>URB. VISTAS DEL MAR<br>105 CALLE PALMERA<br>RIO GRANDE, PR 00745 | 154194 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $101,905.00* | Commonwealth of Puerto Rico | Unsecured | $101,905.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 475 | ROSARIO CUEVAS, MARIA  V<br>PO BOX 40484<br>SAN JUAN, PR 00940 | 11042 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $70,000.00* | Commonwealth of Puerto Rico | Unsecured | $70,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 476 | ROSARIO DIAZ, JOSE A<br>HC 07 BOX 34682<br>CAGUAS, PR 00727-9420 | 12780 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $81,709.27* | Commonwealth of Puerto Rico | Unsecured | $81,709.27* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 477 | ROSARIO MELENDEZ, ANGEL<br>CALLE 12 #9 BU ROLACOLA<br>CAYEY, PR 00736 | 133336 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $125,000.00* | Commonwealth of Puerto Rico | Unsecured | $125,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 478 | ROSARIO RIVERA, CARMEN HAYDEE<br>URB ELEONOR ROOSEVELT 413<br>CALLE ENRIQUE AMADEO<br>HATO REY, PR 00918 | 143354 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $50,000.00 | Commonwealth of Puerto Rico | Unsecured | $50,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | CORRECTED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 479 | ROSAS TIRADO, JUAN A. PO BOX 1712 LAS PIEDRAS, PR 00771 | 57297 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | Undetermined* |
| | | | | Subtotal | Undetermined* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | CORRECTED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 480 | RUBIO PACHECO, ALDEMAR AVE. FERNANDEZ GARCIA 110 CAYEY, PR 00736 | 132077 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | CORRECTED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 481 | RUIZ CENTENO, ITAMARA 215 CALLE EVARISTO HERNANDEZ BO. MOGOTE CAYEY, PR 00736 | 163636 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | CORRECTED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 482 | RUIZ LABOY, ZORAIDA HC-05 BOX 7993 YAUCO, PR 00698 | 60855 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | CORRECTED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 483 | RUIZ LUCENA, MARIANO HC 5 BOX 34608 HATILLO, PR 00659 | 140108 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | CORRECTED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 484 | SANCHEZ CABEZUDO, CARMEN A VILLA BLANCA V38 CALLE CRISOLITA CAGUAS, PR 00725-1915 | 11804 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $35,040.00 | Commonwealth of Puerto Rico | Unsecured | $35,040.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 485 | SANCHEZ SANCHEZ, MARIA N. PO BOX 8054 CAGUAS, PR 00726 | 58586 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 486 | SANCHEZ SOTO, YANIXIA PO BOX 62 ARROYO, PR 00714 | 23913 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 487 | SANCHEZ TORRES, LUZ M HC-02 BOX 16235 RIO GRANDE, PR 00745 | 30777 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 488 | SANCHEZ VELEZ, WANDA Y. 204 URB. VILLAS DEL BOSQUE CIDRA, PR 00739 | 151829 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 489 | SANJURJO NUNEZ , LUIS URB. VILLAS DE CAMBALACHE II CALLE GRANADILLO 379 RIO GRANDE, PR 00745 | 145222 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 490 | SANTA ALICEA, MARGOT PO BOX 633 SAN LORENZO, PR 00754 | 127854^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $48,547.75 | Commonwealth of Puerto Rico | Unsecured | $48,547.75 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #127854 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 491 | SANTALIZ PORRATA, CARLOS A URB SOMBRAS DEL REAL 101 CALLE AUSUBO PONCE, PR 00780 | 41285 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $176,591.00 | Commonwealth of Puerto Rico | Unsecured | $176,591.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 492 | SANTANA, ANTHONY OTERO HC71 BOX 3055 NARANJITO, PR 00719 | 12344 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $130,000.00* | Commonwealth of Puerto Rico | Unsecured | $130,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 493 | SANTIAGO DIAZ, EVELYN MARIA ELENA SANTIAGO DIAZ VILLA FONTANA VIA 3 2LR621 CAROLINA, PR 00983 | 39906^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $45,000.00 | Commonwealth of Puerto Rico | Secured | $45,000.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #39906 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| 494 | SANTIAGO GONZALEZ, ANA F JARDINES DEL CARIBE X-10 CALLE 27 PONCE, PR 00728 | 102943^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #102943 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 495 | SANTIAGO MALDONADO, ARQUIMIDES BOX 560979 GUAYANILLA, PR 00656 | 15465 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $44,556.73* | Commonwealth of Puerto Rico | 503(b)(9) | $44,556.73* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 496 | SANTIAGO MIRANDA, RICARDO L HC 04 BOX 6095 COAMO, PR 00769 | 33228 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $127,765.58* | Commonwealth of Puerto Rico | Unsecured | $127,765.58* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 497 | SANTIAGO PEREZ, SUCESION PEDRO ORTIZ ALVAREZ LLC P.O. BOX 9009 PONCE, PR 00732 | 32788 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 498 | SANTIAGO RIVERA, ADA RR 1 BOX 11060 OROCOVIS, PR 00720 9615 | 127180 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 499 | SANTIAGO RIVERA, ADA RR 1 BOX 11060 OROCOVIS, PR 00720 9615 | 90059 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 500 | SANTIAGO RIVERA, MADELINE A-26 CALLE 2 ALTURAS DE MONTE BRISAS GURABO, PR 00778 | 159633 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 501 | SANTIAGO RIVERA, MARIA DEL C. HC-03 BOX 36926 CAGUAS, PR 00726 | 83901 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 502 | SANTIAGO RIVERA, PEDRO HC-11 BOX 48769 CAGUAS, PR 00725 | 77728 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 503 | SANTIAGO VARGAS, PEDRO 720 CALLE JOSE DE DIEGO URB. JOSE SEVERO QUINONES CAROLINA, PR 00985 | 150721 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | | Subtotal | Undetermined* |
| | | | | Subtotal | Undetermined* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 504 | SANTISTEBAN PADRO, JOYCE BO OLIMPO CALLE 2 208 GUAYAMA, PR 00784 | 155962 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 505 | SANTOS ORTIZ, EDWIN 151 ROOSEVELT BO COCO NUEVO SALINAS, PR 00751 | 33108 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $130,715.80 | Commonwealth of Puerto Rico | Unsecured | $130,715.80 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 506 | SEGUI TIRADO, ENID M. URB. VILLA DEL REY 4 C/23 A#A-8 CAGUAS, PR 00727 | 86409 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 507 | SERRANO DE LEON, MARIA  M PO BOX 140911 ARECIBO, PR 00614 | 37541 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $64,754.09* | Commonwealth of Puerto Rico | Unsecured | $64,754.09* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 508 | SICARDO RODRIGUEZ, JUAN A 505 CALLE BALEARES URB. PUERTO NUEVO SAN JUAN, PR 00920 | 40501 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $34,791.76 | Commonwealth of Puerto Rico | Unsecured | $34,791.76 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | CORRECTED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 509 | SIERRA MAYA, WILLIAM<br>2716 BIG TIMBER DR<br>KISSIMMEE, FL 34758-2513 | 10201 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | CORRECTED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 510 | SOLIS RIVERA, DIALIS<br>HC 5  BUZON 9862<br>RIO GRANDE, PR 00745 | 103681^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #103681 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | CORRECTED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 511 | SOLIS RIVERA, DIALIS<br>HC5 BOX 9862<br>RIO GRANDE, PR 00745 | 106894^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | | Subtotal | Undetermined* | | Subtotal | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #106894 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | CORRECTED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 512 | SOLIVAN CENTENO, ZULMA Y.<br>ALTURAS DE VILLA DEL REY<br>B4 CALLE 28<br>CAGUAS, PR 00725 | 106809 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | CORRECTED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 513 | SOTO MERCADO, ELSA M.<br>100 COND. LA CEIBA APT. 1409<br>PONCE, PR 00717-1807 | 166367 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 514 | SUCESION SANTIAGO MORALES PEDRO ORTIZ ALVAREZ, LLC PO BOX 9009 PONCE, PR 00732 | 27800 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 515 | SURÉN FUENTES, MILDRED I PO BOX 367905 SAN JUAN, PR 00936-7905 | 23387 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 516 | TORRES ALVAREZ, IVETTE 354 SALDANA ST. APT. 1 SAN JUAN, PR 00912 | 167665 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $185,768.37* | Commonwealth of Puerto Rico | Unsecured | $185,768.37* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 517 | TORRES AROCHO, SONYA PO BOX 140142 ARECIBO, PR 00614 | 30932 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $57,709.81* | Commonwealth of Puerto Rico | Unsecured | $57,709.81* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 518 | TORRES AROCHO, SONYA PO BOX 140142 ARECIBO, PR 00614 | 32962 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $57,709.81* | Commonwealth of Puerto Rico | Unsecured | $57,709.81* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 519 | TORRES BERRIOS, HILARIO A. A-6 TIERRA SANTA VILLALBA, PR 00766 | 127637 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 520 | TORRES CUBERO, GLORIA I. 40734 CARR 478 QUEBRADILLAS, PR 00678-9304 | 164329 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $6,000.00* | Commonwealth of Puerto Rico | Unsecured | $6,000.00* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 521  TORRES GONZALEZ, JAIME<br>CAW 152 KM 4.0 BO. QUEBRIDILLAS<br>BARRANQUITAS, PR 00794 | 15223 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | | Subtotal | Undetermined* |
| | | | Subtotal | Undetermined* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 522  TORRES GONZALEZ, JOSE O.<br>E-27 CALLE ABACOA<br>CAGUAS, PR 00725 | 14421 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $26,215.14 | Commonwealth of Puerto Rico | 503(b)(9) | $26,215.14 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 523  TORRES PAGAN, AMNERIS L<br>P.O.  BOX  305<br>JUANA DIAZ, PR 00795 | 50949 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | Undetermined* |
| | | | Subtotal | Undetermined* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 524  TORRES ROSARIO, LOURDES<br>PMB 170<br>RR 5 BOX 4999<br>BAYAMON, PR 00956 | 32233 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 525  TORRES SANCHEZ, LUIS<br>PO BOX 40219<br>SAN JUAN, PR 00940 | 7473 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $87,216.04 | Commonwealth of Puerto Rico | Unsecured | $87,216.04 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 526 | TORRES SANTIAGO, JUAN ARIEL HC-01 BOX 5414 BARRANQUITAS, PR 00794 | 144192 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 527 | TORRES SERRANO, AXEL L URB. EXT. LA MARGARITA B-1 SALINAS, PR 00751 | 138083 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 528 | TORRES TORRES, VICTOR MANUEL QUINTAS DE CANOVANAS CALLE 2 #219 CANOVANAS, PR 00729 | 131385 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 529 | TORRES, EDGAR FELIX C-5 CALLE 9 GUAYAMA, PR 00784 | 18317 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 530 | TRICOCHE JESUS, LUZ  N. URB RIO GRANDE EST 10810 CALLE PRINCESA DIANA RIO GRANDE, PR 00745-5222 | 13143 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 531 | TRUJILLO PLUMEY, ROSAMAR TIERRA DEL SOL CALLE 1  APT 122 HUMACAO, PR 00791 | 25818^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $69,346.20* | Commonwealth of Puerto Rico | 503(b)(9) | $69,346.20* |
| | | | | | | Commonwealth of Puerto Rico | Secured | $69,346.20* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $69,346.20* | Commonwealth of Puerto Rico | Unsecured | $69,346.20* |
| | | | | | | | Subtotal | $208,038.60* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $69,346.20* | | | |
| | | | | Subtotal | $208,038.60* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #25818 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 532 | VALENCIA TOLEDO, SONIA  M. 41692 OVERMYER TER ALDIE, VA 20105 | 49490 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 533 | VALENTIN MERCADO, GRISEL URB. VILLAS DE CANEY, CALLE #21 N-2 TRUJILLO ALTO, PR 00976 | 74454 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 534 | VALLESCORBO COLON, CARLOS I C17 B7 21 MIRAFLORES BAYAMON, PR 00957 | 140076 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $87,652.81* | Commonwealth of Puerto Rico | Unsecured | $87,652.81* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 535 | VARGAS ENCARNACION, OLGA URB CASTELLANA GARDENS N 10 CALLE 14 CAROLINA, PR 00983 | 31924 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 536 | VARGAS FONTANEZ, PEDRO A C/BOHIO G 14 REPARTO CAGUAX CAGUAS, PR 00725-3310 | 56891 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $14,887.30* | Commonwealth of Puerto Rico | Unsecured | $14,887.30* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 537 | VARGAS FONTANEZ, PEDRO A G14 CALLE BOHIO REPARTO CAGUAX CAGUAS, PR 00725-3310 | 63702 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $2,930.40 | Commonwealth of Puerto Rico | Unsecured | $2,930.40 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 538 | VARGAS-FONTANEZ, PEDRO  A. G 14 CALLE BOHIO REPARTO CAGUAX CAGUAS, PR 00725-3310 | 52246 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $418.00 | Commonwealth of Puerto Rico | Unsecured | $418.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 539 | VARGAS-FONTANEZ, PEDRO A. G-14 CALLE BOHIO REPARTO CAGUAX CAGUAS, PR 00725-3310 | 60422 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $4,757.60* | Commonwealth of Puerto Rico | Unsecured | $4,757.60* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 540 | VAZQUEZ CEDENO, JUAN CO YOLANDA TORRES MACHADO SERVICIOS LEGALES DE PR APARTADO 21370 SAN JUAN, PR 00928-1370 | 33204 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 541 | VAZQUEZ MASSA, MILAGROS 2735 CHELIN LA PROVIDENCIA PONCE, PR 00728 | 94112 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $5,000.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 542 | VEGA GARCIA, MARIBEL<br>W 24 C/O ROSA JARDINES DE BORINGUEN<br>CAROLINA, PR 00985 | 24919 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $17,953.23* | Commonwealth of Puerto Rico | 503(b)(9) | $17,953.23* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 543 | VEGA RIVERA, SANDRA I.<br>HC4 BOX 42619<br>AGUADILLA, PR 00603-9744 | 29082^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $37,164.83* | Commonwealth of Puerto Rico | 503(b)(9) | $37,164.83* |
| | | | | | | Commonwealth of Puerto Rico | Secured | $37,164.83* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $37,164.83* | | Subtotal | $74,329.66* |
| | | | | Subtotal | $74,329.66* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #29082 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 544 | VELAZQUEZ CRUZ, MARILYN<br>PO BOX 1840<br>LAS PIEDRAS, PR 00771-1840 | 43704 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $24,500.00* | Commonwealth of Puerto Rico | 503(b)(9) | $24,500.00* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 545 | VELAZQUEZ FLORES, SELMA I<br>3534 BLVD DE LA MEDIA LUNA 1831<br>CAROLINA, PR 00987-5042 | 28164 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $195,066.67* | Commonwealth of Puerto Rico | Unsecured | $195,066.67* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 546 | VELAZQUEZ HERNANDEZ, HERIBERTO<br>APARTADO BOX 627<br>ARROYO, PR 00714 | 20726 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $40,149.93* | Commonwealth of Puerto Rico | 503(b)(9) | $40,149.93* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS. However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 547 VELAZQUEZ ROSARIO, SAMUEL<br>URB COLINAS DE FAIR VIEW<br>4W38 CALLE 223<br>TRUJILLO ALTO, PR 00976 | 45716 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $176,134.46* | Commonwealth of Puerto Rico | Unsecured | $176,134.46* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 548 VELEZ BONILLA, ROSA<br>VILLA BLANCA<br>15 CALLE JASPE<br>CAGUAS, PR 00725-1924 | 27602^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
|---|---|---|---|---|---|---|---|
| | | | | | Commonwealth of Puerto Rico | Secured | $60,000.00* |
| | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $60,000.00* | | Subtotal | $60,000.00* |
| | | | Subtotal | $60,000.00* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

^ Claim #27602 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| 549 VELEZ BURGOS, JOSE A<br>2 E-2 CALLE 4<br>URB. VISTA DE CONVENTO<br>FAJARDO, PR 00738 | 7423 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $16,031.69 | Commonwealth of Puerto Rico | 503(b)(9) | $16,031.69 |
|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 550 VELEZ MATIENZO, MARY  CELIA<br>PO BOX 153<br>LUQUILLO, PR 00773 | 93601 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
|---|---|---|---|---|---|---|---|
| | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | Undetermined* |
| | | | Subtotal | Undetermined* | | | |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| 551 VELEZ MATIENZO, MARY CELIA<br>P.O. BOX  153<br>LUQUILLO, PR 00773 | 120405 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 552 | VELEZ RODRIGUEZ, JOHN<br>HC 3 BOX 33856<br>SECTOR BERROCAL<br>HATILLO, PR 00659 | 49509 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $60,000.00 | Commonwealth of Puerto Rico | Unsecured | $60,000.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 553 | VIENA RODRIGUEZ, MITZY<br>PO BOX 712<br>LAS PIEDNAS, PR 00771 | 49656 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $25,000.80* | Commonwealth of Puerto Rico | 503(b)(9) | $25,000.80* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 554 | VILLODAS LAURENNO, MARCOS A.<br>R-13 C / PIRINEO<br>BAYAMON, PR 00961 | 45207 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $41,055.32* | Commonwealth of Puerto Rico | Unsecured | $41,055.32* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 555 | VIRELLA ROJAS, JOSE S<br>COSTA AZUL<br>B10 CALLE 7<br>GUAYAMA, PR 00784 | 41287 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| 556 | VIZCARRONDO FLORES, EVELYN<br>URB VILLA FONTANA<br>2JR 677 VIA 4<br>CAROLINA, PR 00983 | 45321^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $48,000.00 | Commonwealth of Puerto Rico | Secured | $48,000.00 |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |
| | ^ Claim #45321 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims | | | | | | | |
| 557 | ZAMBRANA GARCIA, RAUL<br>NELSON ROSARIO RODRIGUEZ<br>PO BOX 23069<br>SAN JUAN, PR 00931-3069 | 16876 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Thirty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 558 | ZAMOT ROJAS, ADRIAN E PO BOX 518 SECTOR LOS MORALES GARROCHALES, PR 00652 | 40605 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $99,497.56* | Commonwealth of Puerto Rico | Unsecured | $99,497.56* |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 559 | ZAYAS COLON, FELIX E URB MARIA DEL CARMEN E30 CALLE 2 COROZAL, PR 00783-2404 | 2070 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $31,500.00 | Commonwealth of Puerto Rico | Unsecured | $31,500.00 |

Reason: Proof of Claim asserts liability associated with pension adjustments that claimant asserts are payable by ERS.  However, pursuant to the Post-Petition Legislation, the Commonwealth assumed any obligation to make payment to pensioners or other beneficiaries of ERS.

| | | | | TOTAL | | $ 164,838,792.44* | TOTAL | $ 164,838,792.44* |
|---|---|---|---|---|---|---|---|---|

* Indicates claim contains unliquidated and/or undetermined amounts