## <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Tricentésima trigésima séptima objeción global**

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 1 | ABRAHAM GIMÉNEZ ET AL (1,046 PLAINTIFFS) COLLECTIVELLY (THE "ABRAHAM GIMÉNEZ PLAINTIFF GROUP"); CIVIL CASE NUM. K AC2013-1019 / TSPR AC 2016-0120, JORGE ABRAHA M G IMÉ NEZ PL AI N TIFF GR O UP (1,046 PLAINTIFFS) LCDA. IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 130077 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $6,293,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,293,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 2 | ABRIL LEON, WANDA I PO BOX 764 GUAYNABO, PR 00970-0764 | 84128 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $55,460.65 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $55,460.65 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 3 | ACEVEDO VAZQUEZ, ALBA CONDVALENCIA SUITE APT B5 322 CBADAJOZ SAN JUAN, PR 00923 | 1592 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $40,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $40,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 4 | ADORNO CRUZADO, CARMEN R HC 33 BOX 5329 DORADO, PR 00646 | 78700 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 5 | AGOSTO FERNANDEZ, ASTRID M. P.O. BOX 40147 SAN JUAN, PR 00940 | 7890 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $55,859.35* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $55,859.35* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 6 | AGOSTO MALDONADO , NILDA  A CALLE 523 BLAQUE QE 20 COUNTRY CLUB CAROLINA, PR 00982 | 58605 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 7 | AGUILA GEIRING, VICKIE CO NORA MOLINA CRUZ PO BOX 2795 ARECIBO, PR 00613-2795 | 70430 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 8 | AHAREZ RODRIGUEZ, MARILYN ENID BOX 390 ANASCO, PR 00610 | 98255 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 9 | ALEJO CRUZ SANTOS ET AL (262 PLAINTIFFS) COLLECTIVELY (THE "CRUZ SANTOS PLAINTIFF GROUP"); CASP CASE NUM. RET 2002-06-1493 CRUZ SANTOS PLAINTIFF GROUP (262 PLAINTIFFS) LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 130091 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $899,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $899,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 10 | ALEMAN COLON, JOSE MANUEL PMB 2356 PO BOX 4956 CAGUAS, PR 00726 | 78777 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 11 | ALERS NIEVES, LUIS A 3413 CALLE MELODIA ISABELA, PR 00662-5303 | 5597 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $48,910.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $48,910.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 12 | ALGARIN ORTIZ, OLGA I. #33 CALLE ETIOPE HACIENDA PALONA I LUQUILLO, PR 00773 | 93895 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 13 | ALICEA COLON, LILLIAM I. PO BOX 285 PUNTA SANTIAGO, PR 00741 | 137384 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $57,807.07 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $57,807.07 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 14 | ALONSO FORTIER, RICARDO R URB MONTICIELO 110 CAUGUSTO RODRIGUEZ CAGUAS, PR 00725 | 9510 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $160,950.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $160,950.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 15 | ALVARADO FERNANDEZ, ALEX M. URB ESTANCIAS EVELYMAR 403 CALLE GUAYACAN SALINAS, PR 00751 | 143747 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 16 | ALVARADO HERNÁNDEZ, MARIO A. URBANIZACIÓN QUINTAS DE COAMO 10 CALLE PISCIS COAMO, PR 00769 | 95516 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 17 | ALVARADO SOTOMAYOR, ROSALIE URB. EL EDEN CALLE B #52 COAMO, PR 00769 | 144492^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $49,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $49,000.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 144492 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 18 | ALVARADO, JULIA B 1842 BRIDGE VIEW CIRCLE ORLANDO, FL 32824 | 20741 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 19 | ALVAREZ ROSA, JUAN C-7 CALLE 1 ESTANCIOS DE SAN FERNANTO CAROLINA, PR 00985 | 97819 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $68,501.17 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $68,501.17 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 20 | ALVAREZ SANTANA, DANIEL 174-1 443 4TA SECCION VILLA CAROLINA CAROLINA, PR 00985 | 124717 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $12,400.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $12,400.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 21 | ALZAS RODRIGUEZ, ESTHER PARCELAS JAUCA #266 CALLE 4 SANTA ISABEL, PR 00757 | 22985 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $68,349.88* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $68,349.88* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 22 | ANDINO AYALA, GRISELLE P.O. BOX 40978-MINILLAS STATION SAN JUAN, PR 00940 | 162056 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 23 | ANDUJAR CARRERO, ALEX A. HC-02 BOX 6689 FLORIDA, PR 00650-9107 | 30249 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $36,269.57 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,269.57 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 24 | ANDUJAR TORRES, RAFAEL CARR 987 KG. 1 BO LAS CROABAS FAJARDO, PR 00738 | 38897 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 25 | ANGUEIRA DEL VALLE, KRISHNA AHMED 1440 MARLIN BAHIA VISTAMAR CAROLINA, PR 00983 | 42649 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 26 | APONTE GOMEZ, JUAN C. C/AGUILEA B-8 URB. LOS CAMINOS SAN LORENZO, PR 00754 | 144218 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 27 | APONTE HERNANDEZ, IVETTE Z1381 CALLE 25 RIO GRANDE, PR 00745 | 42689 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 28 | APONTE MEDINA, MARITZA APONTE AP MEDINA BO SAN ISIDRO 454 CALLE 19 CANOVANAS, PR 00729 | 31994 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $63,260.87 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $63,260.87 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 29 | ARNAU AGUILAR, ANGEL L 3249 CALLE MONTE SANTO URB. MONTE VERDE MANATI, PR 00674 | 51172 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 30 | ARROYO PEREZ, ANTONIA HC-1 BOX 7841 VILLALBA, PR 00766 | 97090 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 31 | ARROYO TORRES, MARIA A PO BOX 414 VEGA ALTA, PR 00692 | 50230 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 32 | ARZUAGA ROSA, NATIVIDAD PO BOX 289 SAN LORENZO, PR 00754-0289 | 12810 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $36,768.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,768.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 33 | ARZUAGA ROSA, PAULA<br>PO BOX 1283 PMB 133<br>SAN LORENZO, PR 00754-1283 | 14629 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $32,916.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $32,916.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 34 | AYALA COLLAZO, MANUEL<br>QUINTAS VALLE VERCH CARR 31<br>JUNCOS, PR 00777 | 136739 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 35 | AYALA MELENDEZ, MIGDALIA<br>JARDINES DE COUNTRY CLUB<br>BJ-16 CALLE 116<br>CAROLINA, PR 00983 | 28157 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $90,239.81* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $90,239.81* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 36 | BABILONIA MORALES, NERISSA<br>PO BOX 8572<br>CAGUAS, PR 00726 | 60988 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 37 | BADILLO MATOS, CARMEN A<br>PO BOX 1386<br>AGUADA, PR 00602 | 32488 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $57,128.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $57,128.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 38 | BALLESTER-AROCHO, VIRGINIA I<br>819 VEREDA<br>VALLE VERDE<br>PONCE, PR 00716 | 97788 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $13,800.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13,800.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAM ACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 39 | BALLESTER-AROCHO, VIRGINIA I. 819 VEREDA VALLE VERDE PONCE, PR 00716 | 109945 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $9,900.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,900.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 40 | BARRETO REYES, ANA M. HC 2 BOX 16588 ARECIBO, PR 00612 | 63054 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 41 | BATISTA SERRANO, ENID M. HC-01 BOX 1070-M ARECIBO, PR 00612 | 126174 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 42 | BAUTISTA TORRES, JUAN A FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 23397 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 43 | BELGODERE MARRIETTI, JAIME A. VILLAS DE CARRARO 339 CALLE 51 SAN JUAN, PR 00926 | 137375 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $225,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $225,000.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 44 | BERRIOS MARTINEZ, LOURDES I URB. ORIENTE_#228 MARTIN LUTHER KING LAS PIEDRAS, PR 00771 | 12530 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $21,280.35 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,280.35 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 45 | BERRIOS RIVERA, JOSE R<br>PO BOX 905<br>TOA ALTA, PR 00954 | 16990 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $126,303.19* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $126,303.19* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 46 | BONES CORA, NESTOR A<br>QUINTAS DE GUASIMAS<br>D 14 CALLE U<br>ARROYO, PR 00714 | 33614 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 47 | BONET GUERRA, SONIA I<br>URB. JARDINES DE RINCON<br>CALLE 2 D2<br>RINCON, PR 00677-2616 | 28549^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | ^ Reclamo n°. 28549 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 48 | BORDONADA, PIERRE PELET<br>HC-03 BOX 3336<br>FLORIDA, PR 00650 | 12524 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $105,929.10* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $105,929.10* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 49 | BORRERO ALAMO, EDWIN<br>PO BOX 43001<br>DEPT 243<br>RIO GRANDE, PR 00745 | 69371 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $166,705.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $166,705.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 50 | BOURDON MALDONADO, EDGARDO<br>CONDOMINIO MIRAMAN TOWERS<br>721 CALLE HERNANDEZ APTO 4-L<br>SAN JUAN, PR 00907 | 29042 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $90,769.89* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $90,769.89* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 51 | BRUNO LABOY, HECTOR<br>PO BOX 1032<br>YABUCOA, PR 00767 | 2078 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $5,189.90* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,189.90* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 52 | BUENO MARTINEZ, JULIA I.<br>612 CALLE 6 BO. OBRERO<br>SAN JUAN, PR 00915 | 132538 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $102,538.30 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $102,538.30 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 53 | BURGOS GARCIA, JOSE<br>BO LA LOMA<br>HC 01 BOX 3231<br>BARRANQUITAS, PR 00794-9647 | 3866 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $45,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $45,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 54 | BURGOS RIVERA, MAGALY<br>URB EL CORTIJO<br>0028 CALLE 3<br>BAYAMON, PR 00956 | 19159^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.<br><br>^ Reclamo n°. 19159 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 55 | CABALLERO MAYSONET, MYRNA R.<br>RR 1 BOX 11646<br>MANATI, PR 00674-9714 | 94679 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $40,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $40,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 56 | CABAN GUEITS, NILSIDA<br>315 CALLE ROSA #315<br>PONCE, PR 00721-3610 | 97691 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 57 | CABAN MALDONADO, NOEL URB VALLE DE ANDALUCIA CALLE LORCA 2919 PONCE, PR 00728-3104 | 91490 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 58 | CABEZA HERNANDEZ, ANGEL CALLE 17 W-14 SAN SOUCI BAYAMON, PR 00957 | 17166 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 59 | CABRERA VELILLA, CARLOS A. URB HACIENDAS DE CARRAIZO I-10 CALLE 5 SAN JUAN, PR 00926 | 59789 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $170,025.42* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $170,025.42* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 60 | CALAFF QUINONES, MIGUELINA PO BOX 2166 MOCA, PR 00676-2166 | 42566 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 61 | CALZADA MILLAN, ONESIMO VILLA CAROLINA 12220 CALLE 63 CAROLINA, PR 00985-5307 | 52740 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $600.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $600.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 62 | CAMACHO HERNANDEZ, MIGUEL ANGEL URB GLENVIEW GARDENS CASA A16 CALLE ESCOSIA PONCE, PR 00730 | 166989 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS. Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 63 | CAMACHO ORTIZ, OSVALDO CARR-901 HC01 BOX 2192 MAUNABO, PR 00707 | 160027 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS. Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 64 | CAMACHO PEREZ, JUDITH EXT PARQ ECUESTRE M28 CALLE 26 CAROLINA, PR 00987-8604 | 25697 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS. Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 65 | CANCEL VELEZ, LILLIAM M. 19 URB. LOS MIRADORES ARECIBO, PR 00612-3220 | 97660 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS. Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 66 | CARABALLO MALDONADO, RICARDO URB ESTANCIAS DE EVELYMAR #1215 CALLE BAMBU SALINAS, PR 00751 | 79479 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS. Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 67 | CARDONA SANTANA, GAMALIEL VILLA LINARES K2 CALLE 16 VEGA ALTA, PR 00692-6630 | 64911 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS. Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 68 | CARMONA COLON, MONICA A 3 CALLE HORTENSIA APT. 7-I SAN JUAN, PR 00926 | 28122 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $94,156.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $94,156.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 69 | CARMONA COLON, MONICA A. 3 CALLE HORTENSIA APT. 7-I SAN JUAN, PR 00926 | 20975 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $94,156.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $94,156.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 70 | CARMONA MULERO, CARMEN L. 23 B CALLE A LOS ANGELES YABUCOA, PR 00767 | 140130 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $251,121.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $251,121.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 71 | CARRASCO AYALA, WALESKA U-2 45 EXT, PARQUE ECUESTRE CAROLINA, PR 00987 | 59700 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $22,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $22,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 72 | CARRASQUILLO SANTIAGO, CARMEN PO BOX 20248 SAN JUAN, PR 00928-0248 | 40974 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $46,479.12* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $46,479.12* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 73 | CARRILLO FIGUEROA, ELIZABETH B-1 CALLE 3 VILLA NUEVA CAGUAS, PR 00727-6960 | 22631 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $7,459.36 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $7,459.36 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | ALEGADOS IMPORTE | CORREGIDOS DEUDOR | CORREGIDOS ESTADO DE PRIORIDAD | CORREGIDOS IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 74 | CARRION CEDENO, MARGARITA P.O. BOX 515 GURABO, PR 00778 | 21684 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 75 | CARRION VEGA, MARIA R SANTA JUANITA 9NA SECC NG9 CALLE GEMA BAYAMON, PR 00956 | 3258 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 76 | CARTAGENA RAMOS, JENIFFER URB. VILLA FORESTAL  718 MANATI, PR 00674 | 83792 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 77 | CASASNOVAS MALDONADO, EVELYN URB SANTA MARIA 7116 CALLE DIVINA PROVIDENCIA PONCE, PR 00717-1019 | 40415 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 78 | CASIANO ALICEA, ANABELLE PO BOX 892 JUANA DIAZ, PR 00795 | 114499 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 79 | CASILLAS COLLZO, FRANCISCO J. RR-01 BUZON 4376 CIDRA, PR 00739 | 117829 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 80 | CASTELLANOS-DILONE, PENELOPE COND. LOMA ALTA VILLAGE CALLE GRALTE EDIF. 808 APT. 2104 CAROLINA, PR 00987 | 87550 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $41,583.21 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $41,583.21 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 81 | CASTILLO SANTIAGO, GILDA M URB SABANERA 414 CAMINO MIRAMELINDAS CIDRA, PR 00739 | 30048 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $109,218.75 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $109,218.75 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 82 | CASTILLOVEITIA, LUIS M. URB. PROVINCIAS DEL RIO I  #188 CALLE PORTUGUES COAMO, PR 00769 | 66734 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 83 | CASTRO MARQUEZ, ELVIN 8316 LOOK OUT POINTE DR WINDERNERE, FL 34786 | 18251 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $125,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $125,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 84 | CASTRO MARQUEZ, ELVIN 8316 LOOKOUT POINTE DR WINDERMERE, FL 34786 | 50483 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $250,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $250,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 85 | CASTRO PIERLUISSI, ZOE URB. ESTANCIAS DEL GOLF 335 CALLE JUAN H. CINTON PONCE, PR 00730 | 100829 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 86 | CHARRIEZ CLARK, CARLOS HC 71 BOX 2764 NARANJITO, PR 00719 | 4642 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $20,278.36 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,278.36 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 87 | CHERENA RIVERA, LUIS JAVIER 10075 GATE PARKWAY N 3014 JACKSONVILLE, FL 32246 | 68601 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 88 | CHEVERE FRAGUADA, ZORAIDA JARD DE COUNTRY CLUB R1 CALLE 12 CAROLINA, PR 00983-1759 | 20600^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $35,000.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $35,000.00 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 20600 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 89 | CHEVERE FRAGUADA, ZORAIDA JARD DE COUNTRY CLUB R1 CALLE 12 CAROLINA, PR 00983-1759 | 20773^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $35,000.00* | El Estado Libre Asociado de Puerto Rico | Garantizada | $35,000.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 20773 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 90 | CINTRON RIVERA, WILLIAM BO CORAZON 56-24 CALLE SAN PEDRO GUAYAMA, PR 00784 | 19832 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $51,905.73 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $51,905.73 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 91 | CLASS HERNANDEZ, NADIA E PO BOX 564 ANASCO, PR 00610 | 121402 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 92 CLAUDIO LA SANTA, CARLOS GABRIEL URB. JARDINES DEL VALENCIANO S-24 C/ ORQUIDEAS JUNCOS, PR 00777 | 160906 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $41,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $41,000.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93 CLEMENTE ORTIZ, REINALDO A C/FERNANDEZ GARCIA 318 LUQUILLO, PR 00773 | 99164^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | Subtotal | Indeterminado* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 99164 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94 COLLAZO CLASS, JESUS RR 36 BOX 8320 SAN JUAN, PR 00926 | 42475 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $104,602.31 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $104,602.31 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95 COLLAZO PAGON, CARMEN LUISA EXT.SANTA TERESITA 4221 STA MONICA PONCE, PR 00730 | 89238 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96 COLOM RODRIGUEZ, JAIME M EXT. LAGOS DE PLATA C/ 9 J-34 LEVITOWN, PR 00949 | 135469 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $162,914.54 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $162,914.54 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 97 | COLON ALVARADO, JOSE IVAN URB. VILLA CRISTINA E-5 CALLE 2 COAMO, PR 00769 | 70086 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 98 | COLON CENTENO, EMMA HC 04 BOX 45763 CAGUAS, PR 00727-9020 | 1959 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $15,224.56* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,224.56* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 99 | COLON MUNOZ, ISAAC COND. JARDIN SERENO C/LA CALLE LA CERAMICA APTO. 1903 CAROLINA, PR 00983 | 155468 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $101,040.60 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $101,040.60 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 100 | COLON NEGRON, ESMERALDA HC 2 BOX 9722 JUANA DIAZ, PR 00795 | 104019 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 101 | COLON ORTIZ, LUIS O URB. VILLA DEL REY 4 C/23A #A-8 CAGUAS, PR 00727 | 78739 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 102 | COLON PAGAN, CHRISTOPHER PO BOX 421 ADJUNTAS, PR 00601 | 173640 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 103 | COLON PANTOJA, ROSA P.O. BOX 40862 SAN JUAN, PR 00940 | 21936 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $63,666.68* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $63,666.68* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 104 | COLON QUINTANA, JUAN #215 CALLE EVARISTO HERNANDEZ BO MOGOTE CAYEY, PR 00736 | 163310 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $48,119.21* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $48,119.21* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 105 | COLON RODRIGUEZ, RAFAEL A. HC 01 BOX 5727 SALINAS, PR 00751 | 136381 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 106 | COLON SANTIAGO, JESSICA CALLE GUAMANI # 41 CIUDAD CENTRO PR CAROLINA, PR 00987 | 87320^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $68,960.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $68,960.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | ^ Reclamo n°. 87320 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 107 | COLON TORRES, NEYSHA URB EL COMANDANTE 872 CALLE MARIA GIUSTI SAN JUAN, PR 00924 | 121773^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $16,800.00* | El Estado Libre Asociado de Puerto Rico | Garantizada | $16,800.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | ^ Reclamo n°. 121773 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 108 | CONCHITA E COX SCHUCK URB UNIVERSITY GARDENS 322A CALLE CLEMSON SAN JUAN, PR 00927 | 1845^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $91,000,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $91,000,000.00* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | $91,000,000.00* |
| | | | | Subtotal | $91,000,000.00* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 1845 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente
Reclamo n°. 1845 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 109 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 137480 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $22,702.66* | El Estado Libre Asociado de Puerto Rico | Garantizada | $22,702.66* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 110 | COREANO RIVERA, FELICITA COND SANTA MARIA 2 APT 606 SAN JUAN, PR 00924 | 61546 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 111 | CORREA CORIANO, WANDA LUZ HC-03 BOX 14799 AGUAS BUENAS, PR 00703 | 123360 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 112 | CORREA SANABRIA, JOANN 167 CALLE - LUZ MONTESORIA I AGUIRRE, PR 00704 | 139908 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $62,500.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $62,500.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 113 | CORRES SOTO, MORAYMA CONDO. PARQUE JULIANA APTO. 103 EDIF. 100 CAROLINA, PR 00987 | 26257^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $48,336.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $48,336.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $48,336.00 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $48,336.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $48,336.00 |
| | | | | | | Subtotal | | $145,008.00 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $48,336.00 | | | |
| | | | Subtotal | | $145,008.00 | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 26257 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 114 | CORTES SANCHEZ, LESLIE A URB BOSQUE DEL LAGO CALLE PLAZA 11 BE-3 TRUJILLO ALTO, PR 00976 | 46103 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $58,430.05* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $58,430.05* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 115 | CORTES SANCHEZ, LESLIE A. URB. BOSQUE DEL LAGO CALLE PLAZA 11, BE-3 TRUJILLO ALTO, PR 00976 | 37302 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $58,430.05* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $58,430.05* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 116 | CORTIJO ROMAN, YOLANDA CALLE CORTIJO 637 BARRIO OBRERO SANTURCE, PR 00915 | 115172 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 117 | COSS FLORES, FELICIANO HC-70 BOX 25990 SAN LORENZO, PR 00754-9618 | 162859 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $52,939.29 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $52,939.29 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 118 | COTTO CONCEPCION, CARLOS E CARR 173 KM 5.0 BO. SUMIDERO AGUAS BUENAS, PR 00703 | 154772 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 119 | COTTO HERNANDEZ, SARIBEL HC 645 BOX 6527 TRUJILLO ALTO, PR 00976 | 102248 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $49,961.71 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $49,961.71 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 120 | COTTO SERRANO, ANA C. CARR. 176 K5H3 CAMINO DON DIEGO CUPEY ALTO SAN JUAN, PR 00926-9740 | 137545^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $30,000.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $30,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | ^ Reclamo n°. 137545 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente | | | | | | | |
| 121 | COTTON SANTIAGO, IRMARIAM URB VILLA FONTANA PARK 5GG5 C/PARQUE SAN JOSE CAROLINA, PR 00983 | 2879 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $53,581.39 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $53,581.39 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAM ACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 122 | COUTO MARRERO, RUTH PO BOX 7651 CAGUAS, PR 00726 | 3029 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 123 | CRESPO HERNANDEZ, DIONEL CALLE SERAFIN MENDEZ #57 MOCA, PR 00676 | 85685 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 124 | CRESPO JIMENEZ, GERARDO L BC-14 CALLE 60 HILL MANSIONS SAN JUAN, PR 00926 | 160260 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 125 | CRUZ BARRETO, MIRIAM R 215 CALLE FERPIER URB ALTURAS DE PARQUE ECUESTRE CAROLINA, PR 00987 | 136186^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $51,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $51,000.00* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | $51,000.00* |
| | | | | Subtotal | $51,000.00* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 136186 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 126 | CRUZ BERRIOS, JUAN R PO BOX 1803 LAS PIEDRAS, PR 00771 | 26318^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $71,690.25* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $71,690.25* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | Subtotal | | $71,690.25* |
| | | | | Subtotal | $71,690.25* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 26318 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 127 | CRUZ CARLO, DAMARYS #26 CALLE SAXLY COY THE VILLAGE CEIBA, PR 00735 | 93885 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | Subtotal | | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 128 CRUZ CARLO, JOSE M. HC 66 BOX 10317 FAJARDO, PR 00738 | 31462^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $53,338.32 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $53,338.32 |
| | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $53,338.32 |
| | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $53,338.32 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $53,338.32 |
| | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $53,338.32 | Subtotal | | $160,014.96 |
| | | | Subtotal | $160,014.96 | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 31462 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 31462 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 129 CRUZ DE LA PAZ, WANDA I. URB VENUS GARDENS AF-22A CALLE TOLUCA SAN JUAN, PR 00926 | 24443 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $41,035.44 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $41,035.44 |
| | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $41,035.44 |
| | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $41,035.44 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $41,035.44 |
| | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $41,035.44 | Subtotal | | $123,106.32 |
| | | | Subtotal | $123,106.32 | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130 CRUZ GONZALEZ, VANESSA URB SAN JUAN BAUTISTA B6 MARICAO, PR 00606 | 140174 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $75,245.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,245.00 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 131 | CRUZ JESUS, LUIS CECILIA GARCIA TUTORA HC 65 BOX 6380 PATILLAS, PR 00723-9345 | 13237 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 132 | CRUZ MELENDEZ, MARIA E. HC-03 BOX 31560 MOROVIS, PR 00687 | 59006 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 133 | CRUZ MONTES, NYDIA URB SAN RAFAEL C7 CALLE 1 CAGUAS, PR 00725 | 12397 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $66,303.64* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $66,303.64* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 134 | CRUZ MUNIZ, ILIA M BOX 301 ANASCO, PR 00610 | 152642 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 135 | CRUZ SANTIAGO, MARISOL URB MONTEMAR 16 AGUADA, PR 00602 | 2673 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 136 CRUZ VELEZ, SARA IVETTE ESTANCIAS ARAGON A-104 9163 CALLE MARINA PONCE, PR 00717 | 84680 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $48,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $48,000.00* |
| Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 137 CUADRADO ARROYO, LOURDES M 2 COND JARD SAN FRANCISCO APT 1012 SAN JUAN, PR 00927-6429 | 9727 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $44,775.12 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $44,775.12 |
| Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 138 CUADRADO MATOS, CARMEN URB. ALT. SAN PEDRO T-15 CALLE SAN MARCOS FAJARDO, PR 00738 | 113845^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | Subtotal | Indeterminado* | | | |
| Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| ^ Reclamo n°. 113845 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 139 DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ P.O. BOX 787 CAMUY, PR 00627 | 154678 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* |
| Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 140 DAVILA CRUZ, EDNA URB SABANA GDNS 1311 CALLE 28 CAROLINA, PR 00983-2910 | 43614^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| ^ Reclamo n°. 43614 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 141 | DAVILA GARCIA, FELIX PO BOX 2643 BAYAMON, PR 00960 | 68081 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 142 | DAVILA RIVERA, MELISSA HC-09 BOX 62634 CAGUAS, PR 00725-9253 | 22894 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $22,223.93* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $22,223.93* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 143 | DE JESUS RIVERA, ANA  I # 86 C/E PANEL 19 GUAYAMA, PR 00784 | 81877 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 144 | DE JESUS RIVERA, ANA I. #86 C/E PANEL 19 GUAYAMA, PR 00784 | 97213 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 145 | DE JESUS RIVERA, IRIS PO BOX 1542 CAROLINA, PR 00984-1542 | 38229^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | ^ Reclamo n°. 38229 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 146 | DE JESUS ROJAS, JENNETTE HC 3 BOX 8259 CANOVANAS, PR 00729 | 48788 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 147 | DE LA CRUZ CASTELLANO, VICTOR A. 3016 MONTE KOLIMA ST URB MONTE VERDE MANATI, PR 00674 | 10617 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $120,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $120,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 148 | DECLET BONET, ABIGAIL SIERRA BAYAMON 71 11 CALLE 59 BAYAMON, PR 00961 | 21903 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $12,500.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $12,500.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 149 | DEL CARMEN RUIZ CASTRO, MARIA CALLE 2 NUMERO 140 SAIN JUST TRUJILLO ALTO, PR 00976 | 40480^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $50,000.00* | El Estado Libre Asociado de Puerto Rico | Garantizada | $50,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | ^ Reclamo n°. 40480 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente | | | | | | | |
| 150 | DEL ROSARIO RIVERA-OLIVER, MARIA EL PLANTIO G 26 CALLE GUAYACAN TOA BAJA, PR 00949 | 58876 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $200,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $200,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 151 | DEL TORO CEBOLLERO, MYRNA P.O. BOX 1404 ANASCO, PR 00610 | 120781 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 152 | DEL VALLE FRANCO, JOSE M RR-4 BOX 4866 CIDRA, PR 00739 | 157977 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 153 | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 106588 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $4,315,200.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,315,200.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 154 | DIAZ CARRILLO, CARMEN J COND GRANADA APT 2-C CALLE COSTA RICA 109 SAN JUAN, PR 00917-2418 | 156753 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 155 | DIAZ CHAPMAN, SANDRA I 620 CALLE DESMERGO CRUZ VILLA PRADES SAN JUAN, PR 00924 | 45153 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 156 | DIAZ CRUZ, LILLIAN L. JARDINES DE VALENCIA 1413 C/PEREIRA LEAL 631 RIO PIEDRAS, PR 00923 | 33790^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $69,611.74* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $69,611.74* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | ^ Reclamo n°. 33790 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 157 | DIAZ ESPINOSA, JOSE PO BOX 3612 JUNCOS, PR 00777 | 9725 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 158 | DIAZ LOPEZ, CARMEN M. PO BOX 173 LARES, PR 00669 | 110995 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $36,424.64* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,424.64* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 159 | DIAZ MEDINA, LOURDES  T URB VILLA CAROLINA 389 CALLE 34 CAROLINA, PR 00985 | 42683 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 160 | DIAZ PORTALATIN, JOSE L. CALLE RIO ESPIRITU SANTO D146 URB. RIVER EDGE HILLS LUQUILLO, PR 00773 | 154980 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $100,459.78* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,459.78* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 161 | DIAZ RAMOS, JOSE URB SANTA JUANA 2 A26 CALLE 3 CAGUAS, PR 00725-2008 | 8362 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $35,643.80 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $35,643.80 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 162 | DIAZ RAMOS, SOLANIA URB VILLA CAROLINA 115-5 CALLE 73 CAROLINA, PR 00985 | 27615 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $18,139.54 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $18,139.54 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 163 | DISDIER RODRIGUEZ, DIANA AA-20 GUARIONEX URB. PARQUE DEL MONTE CAGUAS, PR 00727-7710 | 138419 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 164 | ESCABI PADILLA, PORFIRIO CO YAMILEE ARROYO SEPULVEDA SERVICIOS LEGALES DE PR APARTADO 21370 SAN JUAN, PR 00928-1370 | 15393 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 165 | ESCOBAR, ROSA PRADOS PO BOX 43001 PMB 209 RIO GRANDE, PR 00745 | 1118 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $30,922.54 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,922.54 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 166 | ESCRIBANO FUENTES, LUIS R. CALLE DEL PARQUE #218 APARTAMENTO 3-C SAN JUAN, PR 00912 | 89221 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 167 | ESQUILIN CINTRON, ROSA BC5 CALLE YAGRUMO VALLE ARRIBA HEIGHTS CAROLINA, PR 00983 | 7830^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | ^ Reclamo n°. 7830 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 168 | ESTERAS RIVERA, OLIVET CALLE TURABO H-29 URBANIZACION PARQUE LAS HACIENDAS CAGUAS, PR 00727 | 106578 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 169 | ESTHER RIOS CRESPO / ESTHER RIOS DE SANTIAGO HC-6 BUZON 17664 SAN SEBASTIAN, PR 00685 | 13035 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $68,372.31* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $68,372.31* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 170 | ESTRADA DEL VALLE, JANET URB. BONNEVILLE HEIGHTS CALLE AGUAS BUENAS # 20 CAGUAS, PR 00725 | 32282 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 171 | ESTRADA NERIS, MODESTO HC 70 BOX 49505 SAN LORENZO, PR 00754 | 125481 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 172 | ESTRADA VEGA, CARMEN B. CALLE 81 BLQ 95 CASA 3 SIERRA BAYAMON BAYAMON, PR 00961 | 37785^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | ^ Reclamo n°. 37785 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 173 | FALCON RIVERA, FELIX A URB CIUDAD PRIMAVERA 1001 CALLE BOGOTA CIDRA, PR 00739 | 30306 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $94,220.44 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $94,220.44 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 174 | FARGAS RODRIGUEZ, MARIBEL<br>PO BOX 1613<br>VALLE ARRIBA HEIGHTS<br>CAROLINA, PR 00984 | 32955^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $58,658.96* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $58,658.96* | | Subtotal | $58,658.96* |
| | | | | Subtotal | $58,658.96* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 32955 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 175 | FEBO SERRANO, HECTOR<br>NUMBER1384<br>CALLE ANTONIO ARROYO<br>URBANIZACION SANTIAGO<br>IGLESIAS<br>SAN JUAN, PR 00921 | 10707 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 176 | FEBRES ORTIZ, JOSE A.<br>CALLE 27 NUM 488A<br>PARCELAS FALU<br>SAN JUAN, PR 00924 | 127937 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 177 | FEBRES RODRIGUEZ, BRENDA LIZ<br>C/BUCARE BUZONGO VILLAS DE COMBALADA I<br>RIO GRANDE, PR 00745 | 107168 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 178 FEBUS RODRIGUEZ, ROBERTO URB SANTIAGO IGLESIAS CALLE FERRER FERRER #1350 RIO PIEDRAS SAN JUAN, PR 00921 | 39663^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $342,816.29* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $342,816.29* |
| | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $342,816.29* | El Estado Libre Asociado de Puerto Rico | Garantizada | $342,816.29* |
| | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | Subtotal | $685,632.58* | | Subtotal | $685,632.58* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 39663 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 179 FELICIANO APONTE, REGALADA 5391 CALLE BAGAZO PONCE, PR 00728 | 142420 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 180 FELIX TORRES, EDGAR URB JARDINES DE GUAMANI C5 CALLE 9 GUAYAMA, PR 00784 | 26673 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 181 FERGELEC CINTRON, RAYMOND 200 COND JDNS DE SAN FERNANDO APT 209 CAROLINA, PR 00987 | 39012 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $111,882.85 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $111,882.85 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 182 | FERNANDEZ HERNANDEZ, ISIDRO PO BOX 453 AGUAS BUENAS, PR 00703-0453 | 25213 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 183 | FERRER RODRIGUEZ, RAFAEL CG-15 VIDAL RIOS LEVITTOWN LAKES TOA BAJA, PR 00949 | 149062 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $24,400.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,400.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 184 | FIGUEROA CARRILLO, ELIA J BOX 40676 SAN JUAN, PR 00940-0676 | 7289 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $56,042.20 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $56,042.20 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 185 | FIGUEROA CASTRERO, ESTHER E URB VISTAS DEL MAR 2235 CALLE MARLIN PONCE, PR 00716 | 166769 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $55,434.97 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $55,434.97 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 186 | FIGUEROA LUGO, MIGUEL E PO BOX 282 SABANA GRANDE, PR 00637 | 21722 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $68,061.56 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $68,061.56 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 187 | FIGUEROA RESTO, IRAIDA 45 ANDROMEDAS URB LOS ANGELES CAROLINA, PR 00979 | 19238 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $78,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $78,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 188 | FLORES CRUZ, LEILA M.<br>PO BOX 673<br>JUNCOS, PR 00777 | 21956 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 189 | FLORES RIVERA, JORGE D.<br>147 CAMINO TRUITORTAS<br>CIDRA, PR 00739 | 132445 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 190 | FLORES SANTOS, JOSE D.<br>URB. VILLAS DE GURABO<br>D-24 CALLE 2<br>GURABO, PR 00778 | 143988 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $69,299.66 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $69,299.66 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 191 | FLORES, RICARDO  VELAZQUEZ<br>URB. FOREST HILLS<br>CALLE 22 D-4<br>BAYAMON, PR 00959 | 38084 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $99,958.15 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $99,958.15 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 192 | FONTANEZ COSME, MARIA A<br>URB LA RAMBLA<br>1796 SIERVAS DE MARIA<br>PONCE, PR 00730 | 33872 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $154,031.29 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $154,031.29 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 193 | FONTANEZ ORTIZ, JOSE I<br>PMB 327<br>BOX 4956<br>CAGUAS, PR 00726 | 11185 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $72,606.29* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $72,606.29* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 194 | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009 -0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 93199 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $15,283,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,283,000.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 195 | GABRIEL RODRIGUEZ, REBECA URB SUMMIT HLS 635 CALLE YUNQUE SAN JUAN, PR 00920-4339 | 1547 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 196 | GARAY MARRERO, JESSICA HC 1 BOX 5057 COROZAL, PR 00783 | 106678 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 197 | GARCIA  FEBO, KEYLA Y PO BOX 187 CANOVANAS, PR 00729 | 27605^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $43,454.52 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $43,454.52 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $43,454.52 | El Estado Libre Asociado de Puerto Rico | Garantizada | $43,454.52 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $43,454.52 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $43,454.52 | | Subtotal | $130,363.56 |
| | | | | Subtotal | $130,363.56 | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 27605 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 198 | GARCIA BARRETO, NELSON URB PARQUE ECUESTRE H 20 CALLE GALGO JR CAROLINA, PR 00987 | 28846 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 199 | GARCIA BELTRAN, JOSE A HC 71 BOX 2704 NARANJITO, PR 00719 | 5999 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 200 | GARCIA DIAZ, JOSE J. #45 CAOBA URB. MANSIONES DE JUNCOS JUNCOS, PR 00777 | 109179 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 201 | GARCIA GONZALEZ, MARIA  S. HC 01 BOX 3663 BARRANQUITAS, PR 00794 | 53077 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 202 | GARCIA LOPERENA, ELISA M. CALLE LOS LOPTRONA #96 MOCA, PR 00676-5023 | 147310^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $16,530.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $16,530.00* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | Subtotal | | $16,530.00* |
| | | | | Subtotal | $16,530.00* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 147310 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 203 | GARCIA MARTINEZ, JUANITA CALLE 14 T-49 URB. LAGOS DE PLATA LEVITTOWN TOA BAJA, PR 00949 | 2082^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $30,000.00* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $30,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* |
| | | | | | | Subtotal | | $60,000.00* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* | | | |
| | | | | Subtotal | $60,000.00* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 2082 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 204 | GARCIA MORALES, VICTOR RAFAEL URB LA PLANICIE CALLE 5 F 21 CAYEY, PR 00736 | 13329 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $56,253.87 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $56,253.87 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 205 | GARCIA RULLAN, LETICIA LEVITOWN STATION PO BOX 50364 TOA BAJA, PR 00950-0364 | 10048 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 206 | GERMAN MONTALVO BONILLA CALLE 7 FF1 BAYAMON, PR 00959 | 32914 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 207 | GIERBOLINI RODRIGUEZ, MARIO VILLA MADRID CALLE-2A5 COAMO, PR 00769 | 41217 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $98,973.50 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $98,973.50 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 208 | GONZALEA ROSADO, MATRA ENID RR 4 BOX 35691 CIDRA, PR 00739 | 30894 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $57,564.04 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $57,564.04 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 209 | GONZALES RUIZ, AUREA M. PO BOX 695 AGUADA, PR 00602 | 113106 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 210 | GONZALEZ BENITEZ, ANA I. HC 04 BOX 15240 CAROLINA, PR 00987 | 68120 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAM ACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 211 | GONZALEZ BENITEZ, LINA IVETTE HC-04 BOX 15240 CAROLINA, PR 00987 | 67949 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 212 | GONZALEZ CRUZ, JUAN CARLOS PO BOX 454 DORADO, PR 00646 | 20956 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 213 | GONZALEZ CRUZ, VICTOR LUIS PO BOX 454 DORADO, PR 00646 | 13440 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 214 | GONZALEZ GONZALEZ, CARLOS HC 03 BOX 31051 AGUADA, PR 00602 | 6436 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $11,573.42 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $11,573.42 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 215 | GONZALEZ GONZALEZ, RAMON E C/ VIZCARRONDO #15  APT 405 EDIF SENDEROS DEL ROBLE CAGUAS, PR 00725 | 122608 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 216 | GONZALEZ MARTINEZ, HECTOR HC 3 BOX 9498 SAN GERMAN, PR 00683-9741 | 1537 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 217 | GONZALEZ RIVERA, MARIA R COLINAS SAN FRANCISCO 72 CMADELINE AIBONITO, PR 00705 | 156615 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $4,599.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $4,599.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 218 | GONZALEZ RIVERA, MARIA R. URB COLINAS SAN FRANCISCO 72 CALLE MADELINE AIBONITO, PR 00705 | 155542 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219 | GONZALEZ ROMAN, ANA M M URB EL ALAMO E26 CALLE GUADALUPE GUAYNABO, PR 00969-4513 | 83644 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $14,005.44* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $14,005.44* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 220 | GONZALEZ ROMAN, LYDIA E. VILLA CAROLINA 19551 CALLE 530 CAROLINA, PR 00985-3108 | 62319 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $11,518.32* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $11,518.32* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 221 | GONZALEZ ROSADO, JUAN C. HC-06 BOX 15139 COROZAL, PR 00783 | 137396 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 222 | GONZALEZ SANTIAGO, DAMARIS URB BRISAS DE CANOVANAS 124 CALLE ALONDRA CANOVANAS, PR 00729 | 41794 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $127,540.45 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $127,540.45 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 223 | GONZALEZ SANTIAGO, MIRIAM HH-24 CALLE 234 CAROLINA, PR 00982 | 46360 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $53,190.64* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $53,190.64* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 224 | GONZALEZ SOTO, HECMARY 100 COND LA CEIBA  APT 1409 PONCE, PR 00717-1807 | 74480 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 225 | GONZALEZ VARGAS, MIGUEL A URB PASEO LOS CORALES 2 731 CALLE MAR DE BENGAL DORADO, PR 00646-3248 | 45135^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $3,551.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $3,551.00* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $3,551.00* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $3,551.00* | | Subtotal | $7,102.00* |
| | | | | Subtotal | $7,102.00* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 45135 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 226 | GUEVAREZ GARCIA, MODESTO R SAN JOSE EDF 5 APT 273 C SICILIA SAN JUAN, PR 00923 | 25582 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 227 | GUITIERREZ TORRES, LUZ M CONDOMINIO ACUA PARQUE 5 A TOA BAJA, PR 00949 | 30533 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 228 | GUZMAN MACHUCA, ZAMAYRA URB SIERRA BERDECIA C/ FALCON F 22 GUAYNABO, PR 00969 | 115112^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $16,603.35* | El Estado Libre Asociado de Puerto Rico | Garantizada | $16,603.35* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 115112 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 229 | GUZMAN SANTIAGO, JESUS CO LUIS E MUNOZ MELENDEZ HC 2 BOX 5205 VILLALBA, PR 00766-9723 | 67498 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $37,330.31 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $37,330.31 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 230 | HERNANDEZ  RAMIREZ, CARMEN S LOMAS VERDES 3V10 CALLE HECTOR RAMOS RIVERA BAYAMON, PR 00956-3320 | 25520 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 231 | HERNANDEZ GONZALEZ , LUZ  M M-29 CALLE WILSON URB. PARKVILLE. ESTE GUAYNABO, PR 00969 | 8594 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $64,626.96 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,626.96 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 232 | HERNANDEZ GONZALEZ , ZAIDA 505 CALLE BALEARES PUERTO NUEVO SAN JUAN, PR 00920 | 31067^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $26,824.75 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $26,824.75 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 31067 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 233 | HERNANDEZ MENDOZA, ZORAIDA STA JUANITA AS 4 CALLE 28 BAYAMON, PR 00956 | 28066 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 234 | HERNANDEZ MERCADO, ANTONIO PD-1 CALLE 11 / URB. EL CONQUISTADOR TRUJILLO ALTO, PR 00976 | 139277 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $129,606.66* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $129,606.66* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 235 | HERNANDEZ RODRIGUEZ, EILEEN URB. SANTA JUANITA CALLE DAMASCO DB-29 10M SECCION BAYAMON, PR 00956 | 160632 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 236 | HERNANDEZ RODRIGUEZ, JOSE HC 7 BOX 75478 SAN SEBASTIAN, PR 00685 | 6501 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 237 | HERNANDEZ SANCHEZ, JUAN R. MANSIONES DE CAROLINA NN 30 CALLE YAUREL CAROLINA, PR 00987 | 22232 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 238 | HERNÁNDEZ SÁNCHEZ, JUAN R. MANSIONES DE CAROLINA NN30 CALLE YAUREL CAROLINA, PR 00987-8119 | 23402 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 239 | HILERIO HERNANDEZ, LUZ HC 6 BOX 66106 AGUADILLA, PR 00603 | 64064^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $45,520.67* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $45,520.67* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 64064 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| 240 | IRIZARRY ALICEA, GLADYS A. CALLE ZAFIRO #80 GOLDEN GATE CAPARRA HEIGHTS GUAYNABO, PR 00968-3415 | 56467 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $72,663.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $72,663.00 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 241 | IRIZARRY CACERES, SONIA M CALLE YAUREL 3025 EXT MONTE SOL CABO ROJO, PR 00623 | 7660^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 7660 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| 242 | ISAAC CRUZ, SUHEIL VILLAS DE LOIZA AA 29 C/46A CANOVANAS, PR 00729 | 44996 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 243 ISALES CARMONA, MARITZA URB LOMAS DE CAROLINA 2A 10 CALLE YUNQUESITO CAROLINA, PR 00987 | 27853^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $135,960.00* | El Estado Libre Asociado de Puerto Rico | Garantizada | $135,960.00* |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $14,040.00* |
| | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $14,040.00* | | Subtotal | $150,000.00* |
| | | | Subtotal | $150,000.00* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 27853 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 244 JA FIGUEROA, JAMYLETTE PO BOX 370395 CAYEY, PR 00737 | 138250 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 245 JAUREGUI CASTRO, NORA Y1-15 CALLE VERSALLES URB PARK GARDENS SAN JUAN, PR 00926 | 56031 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $120,566.65* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $120,566.65* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 246 JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005 -5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 104127 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $6,829,644.40* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,829,644.40* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 247 | JESUS ORTIZ, AMARILIS BRISAS DE CANOVANAS 7 CALLE TORTOLA CANOVANAS, PR 00729-2997 | 137485 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $30,336.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,336.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 248 | JIMENEZ BARRETO, EDWIN E. HC-01 BOX 11363 CAROLINA, PR 00987 | 153120 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $92,234.87 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $92,234.87 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 249 | JIMENEZ CRUZ, GLORIA C- #2 CALLE 36-5TA TURABO GARDENS CAGUAS, PR 00727 | 120816 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 250 | JIMENEZ MONTES, JOSE HIGHLAND PARK SABANA LLANA CALLE ANON 714 SAN JUAN, PR 00924 | 8115^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $190.77 | El Estado Libre Asociado de Puerto Rico | Garantizada | $190.77 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | ^ Reclamo n°. 8115también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente | | | | | | | |
| 251 | JIMENEZ RAMOS, JULIA MERCEDES P.O. BOX 126 JUANA DIAZ, PR 00795 | 135658 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 252 | JIMENEZ VELEZ, GLENDALEE RR04 BOX 7491 CIDRA, PR 00739 | 44091 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $22,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $22,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 253 | JOHSON ROSARIO, EVELYN J 424 CALLE OLOT VILLA CADIZ SAN JUAN, PR 00923 | 28524^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $42,192.96 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $42,192.96 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $42,192.96 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $42,192.96 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $42,192.96 |
| | | | | | | Subtotal | | $126,578.88 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $42,192.96 | | | |
| | | | | Subtotal | $126,578.88 | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 28524 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 254 | JOSE LUIS ALVAREZ VALLE - SOLE INHERITOR OF THE LATE DAVID ALVAREZ VALLE JOSE LUIS ALVAREZ VALLE PO BOX 10386 PONCE, PR 00732-0386 | 131270 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 255 | JOUBERT, ADEMARIS RODRIGUEZ URB. MIRAFLORES 24-9 C/11 BAYAMON, PR 00857 | 129561 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 256 | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 104175 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $1,469,956.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,469,956.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 257 | JUSINO HENRY, ANDRES EL SISTEMA DE RETIRO DE PR JARDINES DE SANTA ANA A-16 COAMO, PR 00769 | 46073 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $50,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $50,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 258 | LARACUENTE ORTIZ, EDNA I HC 07 BOX 2402 PONCE, PR 00731 | 134760 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 259 | LAUREANO MERCADO, ZENAIDA B5 CALLE ROSA VILLA LAS VILLA LAS MERCEDES CAGUAS, PR 00725 | 108035 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 260 | LEBRON ALVARADO, LUIS I CAMINO DE LOS BUCARES #56 SABANERA DEL RIO GURABO, PR 00778 | 11189 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $66,871.88* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $66,871.88* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 261 | LEBRON SOTO, MIRIAM BB-20 GUARIONEX URB PARQUE DEL MONTE CAGUAS, PR 00727-7710 | 117431 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $12,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $12,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 262 | LEBRON, MARIAM SANCHEZ HC 4 BOX 4001 HUMACAO, PR 00791-9401 | 16946 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 263 | LEON CARTAGENA, MARIA W<br>URB MANSIONES DE COAMO B17<br>BOX 504<br>COAMO, PR 00769 | 136775 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 264 | LEON QUINONES, NANCY<br>P.O. BOX 800176<br>COTO LAUREL, PR 00780 | 145225^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 145225 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 265 | LIMERY DONES, ABRAHAM<br>C/ LEILA U-20<br>URB. LEVITOWN<br>TOA BAJA, PR 00949 | 25267^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $40,773.24* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $40,773.24* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $40,773.24* | El Estado Libre Asociado de Puerto Rico | Garantizada | $40,773.24* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $40,773.24* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $40,773.24* |
| | | | | Subtotal | $122,319.72* | | Subtotal | $122,319.72* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 25267 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 25267 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 266 | LOBETO SANFELIZ, INES PO BOX 2055 ISABELA, PR 00662 | 2889^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $20,923.45 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $20,923.45 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $20,923.45 | El Estado Libre Asociado de Puerto Rico | Garantizada | $20,923.45 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,923.45 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $20,923.45 | | Subtotal | $62,770.35 |
| | | | | Subtotal | $62,770.35 | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 2889 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 267 | LOBETO SANFELIZ, INES PO BOX 2055 ISABELA, PR 00662 | 47464^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $20,923.45 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $20,923.45 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $20,923.45 | El Estado Libre Asociado de Puerto Rico | Garantizada | $20,923.45 |
| | | | | Subtotal | $41,846.90 | | Subtotal | $41,846.90 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 47464 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 268 | LOPEZ LOPEZ, LIZETTE JARDIN DORADO 21168 CALLE VERSALLES DORADO, PR 00646 | 8043 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 269 | LOPEZ LUGO, ADELINA<br>HC 4 BOX 8195<br>JUANA DIAZ, PR 00795-9846 | 116519 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $17,483.61* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $17,483.61* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 270 | LOPEZ MUNDO, NANCY<br>Q692 CALLE 2C JOSE S. QUINONES<br>CAROLINA, PR 00985 | 35652 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $3,816.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,816.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 271 | LOPEZ ROSARIO, JESSICA<br>CONDOMINIO JARDINES DE MONTE<br>ALTO 325 CALLE 1 BOX 17<br>TRIJILLO ALTO, PR 00976-4942 | 27474 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 272 | LORENZI RODRIGUEZ, DIANA Y<br>109 CALLE SEGUNDO BERNIER<br>COAMO, PR 00769 | 23870^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.<br><br>^ Reclamo n°. 23870 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 273 | LUGO FELICIANO, NIXON<br>H.C.01 BOX 6729<br>GUAYANILLA, PR 00656 | 33208 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $159,039.25 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $159,039.25 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 274 | LUGO RIOS, GLORIA<br>PO BOX .1143<br>ANASCO, PR 00610 | 55462 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 275 | LUNA DE JESUS, MIGUEL A 500 AVE NORFE APT. 1405 VISTA DE MONTECASINO TOA ALTA, PR 00953 | 2194 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $29,350.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,350.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 276 | LUZ M. LOPEZ ORTIZ, GABRIEL MARRERO LOPEZ & BRYAN MARRERO LOPEZ PO BOX 371011 CAYEY, PR 00737-1011 | 22694 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $332,007.92 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $332,007.92 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 277 | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 103072 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $8,990,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $8,990,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 278 | MAESTRE GONZALEZ, HECTOR 610 CONCEPCION VERA AYALA MOCA, PR 00676 | 12550 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $70,576.24 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $70,576.24 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 279 MALDONADO REYES, VILMA<br>616 CALLE BALIARES<br>PUERTO NUEVO<br>SAN JUAN, PR 00920 | 12237 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |
| | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | | | |
| | | | Subtotal | Indeterminado* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 280 MALDONADO, PRISCILA  VEGA<br>P O BOX  939<br>JAYUYA, PR 00664 | 18255 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 281 MANTILLA SIVERIO, NORMA<br>181 CALLE JOSE CHEITO CORCHADO<br>ISABELA, PR 00662 | 141435 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $19,954.13* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $19,954.13* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 282 MARCANO CUADRADO, MYRIAM<br>URB JOSE MERCADO<br>U82 CALLE WASHINGTON<br>CAGUAS, PR 00725-4534 | 18654 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $27,133.92 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $27,133.92 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 283 | MARCANO DIAZ, GAMIOLLIE C/ 1 F-1 RPTO. SAN JOSE PO BOX 424 GURABO, PR 00778 | 17458 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 284 | MARCHANY MORALES, NILDA J. PO BOX 360437 SAN JUAN, PR 00936-0437 | 71982 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $24,625.90* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,625.90* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 285 | MARCIAL HERNANDEZ, RICARDO URB LOS AIRES 128 CALLE NEON ARECIBO, PR 00612-8863 | 27174 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $89,000.69 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $89,000.69 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 286 | MARCIAL RAMOS, REINALDO #25 BRANDON PO BOX 634 ENSENADA GUANICA, PR 00647 | 80993 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 287 | MARCIAL TORRES, MARITZA PO BOX 1418 ARROYO, PR 00714 | 19751 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $45,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $45,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 288 | MARIN MARQUEZ, CYNTHIA BUENA VENTURA BZN 179 CALLE DALIA CAROLINA, PR 00987 | 87386^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $100,800.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,800.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

^ Reclamo n°. 87386 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 289 | MARIN RESTO, NOE C JULIO MILLAN D14 RIO GRANDE, PR 00745 | 131679 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $73,664.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $73,664.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 290 | MARQUEZ CONCEPCIO, MIGUEL A URB PARQUE ESCUESTRE D4 CALLE 37 CAROLINA, PR 00987 | 5602 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 291 | MARQUEZ CRUZ, RAFAEL A. PO BOX 39 DORADO, PR 00646 | 112223 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $9,328.20 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,328.20 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 292 | MARQUEZ DE JESUS, JESUS M. PO BOX 252 BO CACAO ALTO PATILLAS, PR 00723 | 31197 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $76,104.99 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $76,104.99 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 293 | MARQUEZ ESCOBAR, EVELYN T PO BOX 810386 CAROLINA, PR 00981-0386 | 29328 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $28,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $28,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 294 | MARRERO RIVERA, HILARIO APTO 231 VILLALBA VILLALBA, PR 00766 | 121917 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 295 MARSHALL GANDIA, XIOMARA<br>P.O. BOX 2120<br>RIO GRANDE, PR 00745 | 110111 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | Subtotal | Indeterminado* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 296 MARTINEZ ACOSTA, MARISELLE<br>URB LITHEDA HEIGHTS<br>569 CALLE CAMUS<br>SAN JUAN, PR 00926 | 117643 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $49,156.53* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $49,156.53* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 297 MARTINEZ GONZALEZ, MILDRED<br>HC-02 BOX 8478<br>JUANA DIAZ, PR 00795 | 155955 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 298 MARTINEZ IRIZARRY, FRANCISCO<br>PO BOX 949<br>SAN GERMAN, PR 00683 | 10301 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $32,870.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $32,870.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 299 MARTINEZ MALDONADO, SONIA<br>437 SECTOR CAMPO ALEGRE<br>UTUADO, PR 00641 | 152937 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $65,573.71* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $65,573.71* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 300 | MARTINEZ MALDONADO, SONIA N 437 SECTOR CAMPO ALEGRE UTUADO, PR 00641 | 158665 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $65,573.71* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $65,573.71* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 301 | MARTINEZ SANCHEZ, ANA I URB RIO HONDO 2 AL22 CALLE RIO LAJAS BAYAMON, PR 00961-3241 | 34427 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $39,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $39,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 302 | MARTINEZ SANTIAGO, RAMON APARTADO 1007 SALINAS SALINAS, PR 00751 | 142406 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 303 | MARTINEZ SOLIS, HECTOR URB SAN JOSE B5 CALLE 2 PATILLAS, PR 00723 | 164792 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 304 | MARTINEZ SOTO, IVELISSE URB. VISTA DE RIO GRANDE II CALLE CASIA #532 RIO GRANDE, PR 00745 | 15321 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $96,603.28 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $96,603.28 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 305 | MARTINEZ SOTOMAYOR, RUPERTO 94 LUZ RADIANTE PONCE, PR 00716-2529 | 32649 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $97,544.07 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $97,544.07 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAM ACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 306 | MASSA SANCHEZ, JOSE A<br>PO BOX 1265<br>CANOVANAS, PR 00729 | 31382 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 307 | MASSANET NOVALES, WANDA I.<br>URB. PARK GARDENS<br>CALLE ZION U1-7<br>SAN JUAN, PR 00926 | 36274 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 308 | MATEO AVILA, WILNERYS<br>VILLAS DE LOIZA<br>AC 2 CALLE 25<br>CANOVANAS, PR 00729 | 53904 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $86,785.68 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $86,785.68 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 309 | MATIAS NIEVES, LAURA<br>URB SABANERA<br>120 CAMINO DE LAS TRINITARIAS<br>CIDRA, PR 00739-9470 | 17276 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $216,918.81 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $216,918.81 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 310 | MATOS ORTIZ, LUIS R<br>PO BOX 907<br>CIDRA, PR 00739 | 10040 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $145,847.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $145,847.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 311 | MATOS SANCHEZ, OTONIEL<br>APT.948<br>COMERIO, PR 00782 | 89626 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 312 | MAYSONET RUIZ, IVONNE CALLE 90 BLG 92 #70 VILLA CAROLINA CAROLINA, PR 00985 | 46586 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $102,908.99* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $102,908.99 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 313 | MEDINA HERNANDEZ, MIGDALIA AV DE DIEGO APT 1007 2 COOP SAN FRANCISCO RIO PIEDRAS, PR 00927 | 17637 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 314 | MEDINA ORTIZ, WANDA C. 297 CALLE BALDRICH SAN JUAN, PR 00912 | 42269^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | ^ Reclamo n°. 42269 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 315 | MEDINA ROSA, CAROL R URB. LA RIVIERA #1260 CALLE 42 SE SAN JUAN, PR 00921 | 43898 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $37,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $37,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 316 | MEDINA SANABRIA, JOSE A URB. JARDINES DE GUANAJIBO #218 MAYAGUEZ, PR 00682 | 5142 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 317 | MELENDEZ DELANOY, MARIA L RR1 BOX 6771 GUAYAMA, PR 00784 | 25426 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $58,288.92* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $58,288.92* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 318 | MELENDEZ OTERO, ANGELES D. PO BOX 367 CIALES, PR 00638 | 149485 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 319 | MELENDEZ RIVERA, RAFAEL CALLE 2 # H5 SANTA JUANA CAGUAS, PR 00725 | 108117 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 320 | MENDEZ GONZALEZ, ANGEL C/O MARVIN DIAZ FERRER COND VICK CENTER STE C202 867 AVE MUÑOZ RIVERA SAN JUAN, PR 00925 | 90489 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $467,437.03* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $467,437.03* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 321 | MENDEZ HERNANDEZ, CARMEN M BOX 1496 ANASCO, PR 00610 | 80227 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 322 | MENDEZ MENDEZ, RUTH E HC 1 BOX 5382 MOCA, PR 00676 | 35283^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $55.61* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $55.61* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | ^ Reclamo n°. 35283 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 323 | MENDOZA DAVILA, ADALIZ VILLA ANDALUCIA Q3 CALLE UTRERA SAN JUAN, PR 00926-2323 | 159895 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $60,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $60,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 324 | MERCADO SOTO, DANIEL HC61 BOX 37500 AGUADA, PR 00602 | 132729 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 325 | MERCED DIAZ, ANA M URB. SANTA JUANA 2 B20 CALLE 4 CAGUAS, PR 00725 | 12816 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 326 | MERCED LOPEZ, JOSE E PO BOX 92 GUAYNABO, PR 00970 | 163777^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | ^ Reclamo n°. 163777 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 327 | MERCED LOPEZ, LUZ E. PO BOX  2808 JUNCOS, PR 00777 | 38802 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 328 | MILAN APONTE, LINO PO BOX 1127 TOA BAJA, PR 00951-1127 | 127696 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 329 | MILLAN RIVERA, RAMONITA URB GLENVIEW GARDENS CASA A-16 CALLE ESCOCIA PONCE, PR 00730 | 130262 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 330 | MILLAN, DAISY MORALES<br>HC #1 BOX 4100<br>YABUCOA, PR 00767 | 48260 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $49,678.24 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $49,678.24 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 331 | MOLINA VAZQUEZ, ANGEL R.<br>RES LLORENS TORRES<br>29 APT 602<br>SAN JUAN, PR 00913-6816 | 107284 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $59,802.33 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $59,802.33 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 332 | MONELL TORRES , DELMA I<br>0-14 TUDELA<br>URB. VILLA ANDALUCIA<br>SAN JUAN, PR 00926 | 29354^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $30,000.00* | El Estado Libre Asociado de Puerto Rico | Garantizada | $30,000.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n° 29354 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 333 | MONTALVO PEREZ, ERIC L<br>URB CIBUCO<br>C30 CALLE 6<br>COROZAL, PR 00783 | 16986 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $128,444.14 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $128,444.14 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 334 | MONTANEZ FONTANEZ, BENITA<br>#21 CALLE DIAMTE<br>ARROGO, PR 00714 | 172127 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 335 | MONTANEZ PARRILLA, YOLANDA<br>URB. BAIROA PARK<br>2K-24 CALLE CELESTINO SOLA<br>CAGUAS, PR 00727-1819 | 31651 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $24,791.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,791.00 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 336  MONTANEZ RODRIGUEZ, NAIZA ROSA<br>RR-01 BOX 2911 CIDRA<br>CIDRA, PR 00739 | 109218 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 337  MORALES HEVIA, JORGE LUIS<br>URB EL CONQUISTADOR<br>RD-9 CALLE 11<br>TRUJILLO ALTO, PR 00976 | 144023 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $96,157.31 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $96,157.31 |
| Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 338  MORALES ORTIZ, PEDRO C.<br>URB EL CORTIJO<br>CALLE 23 AO 15 APT 3<br>BAYAMON, PR 00956 | 144046 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 339  MORALES RODRIGUEZ, JORGE L.<br>VILLA GRANADA<br>952 CALLE ALCAZAR<br>SAN JUAN, PR 00923 | 30032 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $88,267.71* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $88,267.71* |
| Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 340  MORALES ROSA, JOSE ANTONIO<br>HC 63 BOX 3278<br>PATILLAS, PR 00723 | 20867 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $78,865.63* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $78,865.63* |
| Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 341  MORALES VAZQUEZ, MARGARITA<br>HC 72 BOX 24342<br>CAYEY, PR 00736 | 51119 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 342 | MUNDO RODRIGUEZ, FAUSTO URB IDAMARIS GDNS N7 CALLE WILLIAM SANTIAGO CAGUAS, PR 00727-5706 | 9100 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $14,737.50 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $14,737.50 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 343 | MUNOZ NEGRON, LUIS ALBERTO PO BOX 434 COAMO, PR 00769 | 96481 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 344 | MUNTE DE CALERO, NORMA URB VENUS GARDENS 1674 CALLE HIDALGO SAN JUAN, PR 00926 | 4962 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $9,548.56* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,548.56* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 345 | NAVARRO MARTINEZ, JUAN C. PO BOX 1600 SUITE 251 CIDRA, PR 00739 | 87995 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 346 | NAVEDO CONCEPCION, ANA GLORIA CALLE AGUILA C3, LA ALTAGRACIA TOA BAJA, PR 00949 | 25494 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $60,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $60,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 347 | NAVEDO ROSADO, CARMEN M. CALLE HIGUERO #46 BO. BAJURA HC-77 BOX 8715 VEGA ALTA, PR 00692 | 159515 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 348 | NEGRON MILLAN, YVONNE SANTA MARIA MAYOR A 10 CALLE 19 HUMACAO, PR 00791 | 27083^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $129,600.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $129,600.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $129,600.00 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $129,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $129,600.00 |
| | | | | | | | Subtotal | $388,800.00 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $129,600.00 | | | |
| | | | | Subtotal | $388,800.00 | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 27083 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 27083 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 349 | NEGRON VARGAS, SANTOS PO BOX 191491 SAN JUAN, PR 00919-1491 | 78989 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $88,780.56* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $88,780.56* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 350 | NEGRON VEGA, KAREN LIZ A1 CALLE AZAHAR VISTAS DE GUAYNABO GUAYNABO, PR 00969 | 60902 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 351 | NIEVES GONZALEZ, ANGEL HC 02 BOX 6237 BO PEROL FLORIDA, PR 00650 | 148272 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $81,998.79 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $81,998.79 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 352 | NIEVES RIVERA, AITZA CHALETS DE LA PLAYA APT 202 VEGA BAJO, PR 00693 | 140875 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 353 | NILDA AGOSTO-MALDONADO ET AL (725 PLAINTIFFS) COLLECTIVELY (THE "AGOSTO-MALDONADO PLAINTIFF GROUP")CIVIL CASE NUM. K PE2005-0608 P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 115276 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $3,172,886.68* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,172,886.68* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 354 | NODAR GAUD, ELME J. 216 CALLE HB-19 URB. COUNTY CLUB CAROLINA, PR 00982 | 115049 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 355 | NORBERTO TOMASSINI ET AL & IVAN AYALA ET AL; PLANTIFF CREDITORS OF CONSOLIDATED JUDGEMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA ATTN. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 87438 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $321,897.84* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $321,897.84* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 356 | NUNEZ RIOS, MAYRA COND MIRAMAR ROYAL TORRE SUR 706 CALLE ROOSEVELT APT 301 SAN JUAN, PR 00907 | 39505 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $148,825.12 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $148,825.12 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 357 | OCASIO BURGOS , CYNTHIA E. 68 PALMER CIALES, PR 00638 | 133664 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $17,400.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $17,400.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 358 | OCASIO FELICIANO, CARMEN G PARQUES DE CUPEY #18 CALLE TAGORE APT 614 SAN JUAN, PR 00926 | 16180 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 359 | OLIVERA RODRIGUEZ, JOSE  N 7718 DR TOMMAYRAC URB. MARIANI PONCE, PR 00717 | 153300 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 360 | OLIVERAS GONZALEZ, ADIS URB. SEVERO QUINONEZ C/ ULISES ORTIZ #61 CAROLINA, PR 00985 | 8099^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $27,242.56 | El Estado Libre Asociado de Puerto Rico | Garantizada | $27,242.56 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

^ Reclamo n°. 8099 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 361 | OLIVERO FILOMENO, JOSIAN URB PARQUE ECUESTRE L 23 CALLE THE KID CAROLINA, PR 00987 | 28809 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $30,431.16 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $30,431.16 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $30,431.16 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $30,431.16 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,431.16 |
| | | | | | | | Subtotal | $91,293.48 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $30,431.16 | | | |
| | | | | Subtotal | $91,293.48 | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 362 | OQUENDO RIVERA, IVONNE 107 VIA MEDIEVAL, SANJUANERA CAGUAS, PR 00727 | 115705 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $58,189.83 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $58,189.83 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 363 | ORTIZ COTTO, ANGEL R. HC.4 BOX 8659 AGUAS BUENAS, PR 00703 | 129896 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $35,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $35,000.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 364 | ORTIZ DAVID, VICTOR M PO BOX 190099 SAN JUAN, PR 00919-0099 | 43382 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $107,560.02 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $107,560.02 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 365 | ORTIZ LOPEZ, LUIS PO BOX 40143 SAN JUAN, PR 00940-0143 | 46388 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $69,918.72* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $69,918.72* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 366 | ORTIZ MIRANDA, ADELITA<br>PO BOX 1457<br>COAMO, PR 00769 | 92427 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 367 | ORTIZ OTERO, ILIA S.<br>URB CARIOCA<br>29 CALLE 3<br>GUAYAMA, PR 00784 | 141444^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | ^ Reclamo n°. 141444 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 368 | PAGAN ORTIZ, EDWARD<br>URB ESTANCIAS DEL MAYORAL<br>12102 CALLE CANAVERAL<br>VILLALBA, PR 00766-2435 | 51815 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 369 | PAGAN RIVERA, SANDRA<br>URB MOUNTAIN VIEW<br>CALLE 10 01<br>CAROLINA, PR 00923 | 31736 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $61,208.48 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $61,208.48 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 370 | PAGAN SERRANO, JOSE A.<br>CALLE RUPERTO BURGUS #219<br>HUMACEO, PR 00791 | 157500 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 371 | PASCUAL RODRIGUEZ , ASDRUBAL<br>PO BOX 560296<br>GUAYANILLA, PR 00656 | 33109 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $193,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $193,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 372 | PASTOR FLORES, ARTURO E. URB VEREDAS 318 CAMINO DE LAS TRINITARIAS GURABO, PR 00778-9686 | 31302 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 373 | PEREZ BAHAMONDE, BRENDA L. BO COQUI 163 CALLE BARBOSA AGUIRRE, PR 00704 | 32199 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 374 | PEREZ DIAZ, MAYRA PO BOX 283 QUEBRADILLAS, PR 00678 | 156854 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $39,261.20* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $39,261.20* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 375 | PEREZ FONSECA, ELIAS PO BOX 1012 PATILLAS, PR 00723 | 164861 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 376 | PEREZ MIRANDA, IVELISSE M. CONCORDIA GARDENS I APT 3N 8 LIVORNA SAN JUAN, PR 00924 | 16114 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $81,206.75 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $81,206.75 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 377 | PEREZ ORTEGA, RICARDO P.O. BOX 40035 SAN JUAN, PR 00940 | 159524 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $54,482.47* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $54,482.47* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | | ALEGADOS | | | CORREGIDOS | |
|---|---|---|---|---|---|---|---|
| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |

| 378 | PEREZ PENALOZA, ZHADYA P<br>RR 2 BOX 252<br>CAROLINA, PR 00987 | 45764^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $20,059.92 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $20,059.92 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $20,059.92 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $20,059.92 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,059.92 |
| | | | | | | Subtotal | | $60,179.76 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $20,059.92 | | | |
| | | | | Subtotal | $60,179.76 | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS. Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 45764 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 45764 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| 379 | PEREZ PEREZ, JORGE L<br>VILLA SAN ANTON<br>M10 CALLE TOMASA ORTIZ<br>CAROLINA, PR 00987 | 17711^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $112,065.93 | El Estado Libre Asociado de Puerto Rico | Garantizada | $112,065.93 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS. Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 17711 también incluido en el Anexo A a la Objeción Global n° 345 por reclamos clasificados erróneamente

| 380 | PEREZ RODRIGUEZ, JORGE<br>URB. COLINAS VILLA ROSA C-8<br>SABANA GRANDE, PR 00763 | 107283 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $13,095.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13,095.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS. Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 381 | PEREZ VALENTIN, MARGARITA<br>URB FAIRVIEW<br>1901 CALLE 46<br>SAN JUAN, PR 00926-7636 | 27766 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS. Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 382 | PERFETTO PERALES, VANESSA R-11 CALLE 29 BAYAMON, PR 00959 | 122810 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $51,292.17 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $51,292.17 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 383 | POMALES ALICEA, ARTURO R. CALLE ZEUS #1053 URB. COLINAS DEL ESTE JUNCOS, PR 00777 | 159860 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 384 | PORTALATIN RODRIGUEZ, ABRAHAM 4 CALLE SOLYMAR CAMUY, PR 00627 | 12696 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $81,152.43* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $81,152.43* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 385 | PORTOCARRERO GONZALEZ, ELBA BERWIND ESTATES V1 CALLE 18 SAN JUAN, PR 00924-5712 | 25825 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $31.59 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $31.59 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 386 | PRUDENCIO ACEVEDO AROCHO ET AL (1,601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO AROCHO PLAINTIFF GROUP") CIVIL CASE NUM. K AC 2005-5022 LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 103035 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $5,034,400.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,034,400.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 387 | QUILES DE JESUS, HECTOR DD-4 CALLE A BAYAMON, PR 00957 | 153046 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $59,714.90* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $59,714.90* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 388 | QUINONES RODRIGUEZ, FEMY P.O. BOX 1112 ISABELA, PR 00662 | 114139 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $43,067.50 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $43,067.50 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 389 | QUINTANA CUADRADO, DAVID URB VALLE TOLINA CALLE ALICIA MOREDA N30 CAGUAS, PR 00727 | 35487 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 390 | QUIRINDENGO GARCIA, OMAR A. RR1 BOX 6182 GUAYAMA, PR 00784 | 32458 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 391 | RAMIREZ GONZALEZ, CARMEN LEYDA HC 3 BOX 41439 CAGUAS, PR 00725-9743 | 173278 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,969.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,969.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 392 | RAMOS  VALLES, HELSONE  L. URB VALLE ALTO B 5 CALLE 1 PATILLAS, PR 00723 | 141314 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $126,916.69 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $126,916.69 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 393 | RAMOS GONZALEZ, CARLOS J. URB. LOS ROJALES 2DA. AVENIDA #34 MANATI, PR 00674 | 12989 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $118,112.51* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $118,112.51* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 394 | RAMOS ORELLANO, ANA H BOX 38151 SAN SEBASTIAN, PR 00685 | 30522 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 395 | RAMOS ROMAN, ZENAIDA PO BOX 5000 SUITE-678 AGUADA, PR 00602 | 138446 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 396 | RAMOS SEPVULVEDA, ROSA IVETTE 25 BRANDON GUANICA ENSENADA, PR 00647 | 86125 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 397 | RENTAS DE ROLON, WANDA I URB VILLA ROSA II CALLE D-C12 GUAYAMA, PR 00785 | 134062 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 398 | RESTO CRUZ, MARITZA PO BOX 360661 SAN JUAN, PR 00936 | 9934 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $132,233.46 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $132,233.46 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 399 | REYES AGUAYO, MARTA D<br>URB SAN ANTONIO CALLE 1 CASA 2A<br>AGUAS BUENAS, PR 00703 | 128275 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 400 | REYES CAPPOBIANCO, ANA ESTHER<br>URB. PARQUE ECUESTRIE CALLE EL TITAN H-7<br>CAROLINA, PR 00987 | 81666^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $35,894.04 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $35,894.04 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $35,894.04 | El Estado Libre Asociado de Puerto Rico | Garantizada | $35,894.04 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $35,894.04 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $35,894.04 |
| | | | | | | | Subtotal | $107,682.12 |
| | | | | Subtotal | $107,682.12 | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 81666 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 401 | REYES RODRIGUEZ, OSVALDO<br>JDNS DE CAPARRA<br>D 1 CALLE 1<br>BAYAMON, PR 00959 | 12767 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $73,808.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $73,808.00 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 402 | RIOLANNO RENTAS, CARLOS J.<br>CARLOS J RIOLANNO RENTAS<br>BOX 561<br>SABANA SECA, PR 00952 | 143647 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 403 | RIOS NEGRON, ALEXA URB LOS DOMINICOS C48 C11 STO DOMINGO BAYAMON, PR 00957 | 15900 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $36,677.32 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,677.32 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 404 | RIOS RODRIGUEZ, EDWIN URB. SANTA JUANITA CALLE DAMASO DB- #29 10 M BAYAMON, PR 00956 | 152393 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 405 | RIOS TORRES, CRUZ M. PATIOS DE REXVILLE CD66 CALLE 21 BAYAMON, PR 00957 | 27825 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $47,345.95 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $47,345.95 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 406 | RIVAS JIMENEZ, LUIS DANIEL HC 2 BOX 7623 OROCOVIS, PR 00720 | 82960 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 407 | RIVERA ALICEA, JOSE LUIS COLLEGE PARK 236 CALLE VIENA SAN JUAN, PR 00921 | 31980 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 408 | RIVERA CARTAGENA, YASMIN CAGUITAS CENTRO APT 774 AGUAS BUENAS, PR 00703 | 32640 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 409 | RIVERA COLON, FELIPE PO BOX 956 CANOVANAS, PR 00729 | 26685 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 410 | RIVERA DIAZ, GLADYS CALLE 4 #5 A URB SAN ANTONIO AGUAS BUENAS, PR 00703 | 147829 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 411 | RIVERA FIGUEROA, MARIA JARDINES DE CASE BLANCA CALIFORNIA 23 TOA ALTA, PR 00953 | 2168 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $80,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $80,000.00 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 412 | RIVERA GARCIA, HAYDEE PO BOX 1365 NAGUABO, PR 00718-1365 | 36928 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $85,396.50* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $85,396.50* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 413 | RIVERA HERNANDEZ, JOSE A. 204 URB. VILLAS DEL BOUQUE CIDRA, PR 00739 | 161958 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 414 | RIVERA HERNANDEZ, TITO OMAR<br>HC 07 BOX 34205<br>CAGUAS, PR 00727 | 103474 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 415 | RIVERA MARTINEZ, ANDRES<br>URB ESTANCIAS DEL GOLF CLUB<br>536 CALLE LUIS MORALES<br>PONCE, PR 00730 | 14276 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $96,442.63* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $96,442.63* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 416 | RIVERA MARTINEZ, BETZAIDA<br>PARQ LAS AMERICAS<br>B3 CALLE B<br>GURABO, PR 00778-2733 | 13157 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 417 | RIVERA MARTINEZ, BETZAIDA<br>PARQ LAS AMERICAS<br>B3 CALLE B<br>GURABO, PR 00778-2733 | 167752 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 418 | RIVERA MARTINEZ, MARYMER<br>PO BOX 40676<br>SAN JUAN, PR 00940 | 31967 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $81,992.85 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $81,992.85 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 419 | RIVERA MOLINA, DAMARY<br>HC 73 BOX 4379<br>NARANJITO, PR 00719 | 163433 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $31,546.82 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $31,546.82 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 420 | RIVERA NIEVES, ARIEL A. URB. VILLA FONTANA VIA 3 2 MR 593 CAROLINA, PR 00983 | 151492 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 421 | RIVERA OLMEDA, TEODORO BO. LIMON CARR 151 KM 8 HM 0 APT 193 VILLALBA, PR 00766 | 34634 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $43,768.66* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $43,768.66* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 422 | RIVERA OTERO, JOSUE HC 01 BOX 5250 LOZA, PR 00772 | 122415 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 423 | RIVERA PAGAN, LAURA HC 3 BOX 30804 MOROVIS, PR 00687-9018 | 163340 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 424 | RIVERA RENTA, MANUEL ANGEL PO BOX 799 JUANA DIAZ, PR 00795 | 113598 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 425 | RIVERA RIVERA, ISAURA I. PMB 665 PO BOX 6017 CAROLINA, PR 00984-6017 | 44232 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $59,250.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $59,250.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 426 | RIVERA RIVERA, YOLANDA COND PASEO LAS CUMBRES 345 CARR 850 APT 117 TRUJILLO ALTO, PR 00976-3434 | 10792 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 427 | RIVERA ROBLES, ANTONIA 208 MANZANILLA ST CANOVANAS, PR 00729-9835 | 34058 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $92,420.67* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $92,420.67* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 428 | RIVERA RODRIGUEZ, JUANA V URB ALTAGRACIA E15 CALLE PELICANO TOA BAJA, PR 00949-2409 | 27150 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 429 | RIVERA ROSA, MERALYS CALLE ROSENDO M. CINTRON 59 LUQUILLO, PR 00773 | 138683^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | ^ Reclamo n°. 138683 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 430 | RIVERA VALENTIN, EDDA J PO BOX 956 GUAYAMA, PR 00785 | 17972 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 431 | RIVERA VAZQUEZ, CECILIA HE32 CALLE 222 CAROLINA, PR 00982 | 77458 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 432 | RIVERA VEGA, CARMEN CO JAIME A MUNOZ PICO PO BOX 70199 SAN JUAN, PR 00936-8190 | 60938 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 433 | RIVERA VELAZQUEZ, JOSE A HC 2 BOX 4417 GUAYAMA, PR 00784 | 35964 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 434 | RIVERA, MIRTA JULIA URB. SANTA MARIA CALLE NAZARET 7835 PONCE, PR 00717-1005 | 60661^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | ^ Reclamo n°. 60661 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 435 | RIVERA, NANCY HC-03 BOX 31456 AGUADILLA, PR 00603 | 140263 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 436 | ROCHE-PABON, MARTA I. P.O. BOX 601 JUANA DIAZ, PR 00795 | 134485 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $15,800.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,800.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 437 | RODRIGUEZ BURGOS, LUZ I. URB. SANTA ROSA CALLE 11 #29-7 BAYAMON, PR 00959 | 39496^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 39496 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 438 | RODRIGUEZ CARABALLO, VICTORIA HC4 BOX 11737 YAUCO, PR 00698-9508 | 116718 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 439 | RODRIGUEZ CARDI, ENEROLIZA CALLE RAFAEL ALONZO TORRES #1765 SAN JUAN, PR 00921 | 27607^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $53,730.48 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $53,730.48 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $53,730.48 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $53,730.48 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $53,730.48 |
| | | | | | | Subtotal | | $161,191.44 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $53,730.48 | | | |
| | | | Subtotal | | $161,191.44 | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 27607 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 27607 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 440 | RODRIGUEZ COLON, ANA V URB LA HACIENDA AW23 CALLE 47 GUAYAMA, PR 00784 | 7189 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 441 | RODRIGUEZ COLON, JESUS M 10 SECT HERNANDEZ CIDRA, PR 00739 | 115169 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 442 | RODRIGUEZ COLON, LILLIAM E. URB. VILLA ALBA CALLE A#3 VILLALBA, PR 00766 | 111097 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 443 | RODRIGUEZ DE JESUS, JOANNE CECILIA HC-03 BOX 11115 JUANA DIAZ, PR 00975 | 43262 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 444 | RODRIGUEZ DE JESUS, MIGUEL PO BOX 797 PATILLAS, PR 00723 | 14926 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $84,217.93* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $84,217.93* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 445 | RODRIGUEZ DIAZ, MARIBEL URB LOS ROBLES, CALLE 3, D-31 GURABO, PR 00778 | 34077 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $123,609.80 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $123,609.80 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 446 | RODRIGUEZ FIGUEROA, EDGARDO PO BOX 7744 CAROLINA, PR 00986 | 52380 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $115,544.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $115,544.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 447 | RODRIGUEZ FIGUEROA, GISELLE URB BELLA VISTA D10 CALLE NIAGARA PONCE, PR 00716 | 12165 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $14,203.96 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $14,203.96 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 448 | RODRIGUEZ FIGUEROA, GISELLE URB BELLA VISTA D10 CALLE NIAGRA PONCE, PR 00716 | 55981 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $14,127.96 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $14,127.96 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 449 | RODRIGUEZ FIGUEROA, OSCAR PO BOX 2161 MAYAGUEZ, PR 00681-2161 | 11483 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 450 | RODRIGUEZ FLECHA, ZAIDA L URB CASTELLANA GARDENS M8 CALLE 16 CAROLINA, PR 00983 | 89150 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $90,032.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $90,032.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 451 | RODRIGUEZ FUENTES, NILDA ALTURAS DE RIO GRANDE K481 CALLE 10 RIO GRANDE, PR 00745-3334 | 29278 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $9,979.07* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $9,979.07* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $7,298.36* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $7,298.36* | | Subtotal | $17,277.43* |
| | | | | Subtotal | $17,277.43* | | | |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 452 | RODRIGUEZ GARCIA, JOEL<br>BO. ESSINO CARR 187 KM 12 HA 2<br>SAN LORENZO, PR 00754 | 114155 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 453 | RODRIGUEZ GONZALEZ, TANYA<br>PO BOX 13871<br>SAN JUAN, PR 00908-3871 | 18905^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 18905 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 454 | RODRIGUEZ HERNANDEZ , MARIA L.<br>BARRIAADA ISLA VERDE A-27<br>COAMO, PR 00769 | 6338 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $47,409.56 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $47,409.56 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 455 | RODRIGUEZ HERNANDEZ, MARIA L<br>BARRIAADA ISLA VERDE A-27<br>COAMO, PR 00769 | 27874 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $47,409.56 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $47,409.56 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 456 | RODRIGUEZ LOPEZ, BRENDA J<br>BATEY G34 CAGUAX<br>CAGUAS, PR 00725 | 90036 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $39,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $39,000.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 457 | RODRIGUEZ LOPEZ, MARILITZA<br>PO BOX 781<br>CIALES, PR 00638 | 146187^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 146187 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 458 | RODRIGUEZ MOJICA, IVONNE<br>PO BOX 2883<br>JUNCOS, PR 00777-5883 | 14870 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 459 | RODRÍGUEZ ORTIZ, EDWIN A<br>CARR. 143 KM 50.0<br>INT. BARRIO HAYALES<br>COAMO, PR 00769 | 62784 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 460 | RODRIGUEZ SANTINI, HECTOR<br>CALLE AREYCO # 3<br>URB. SATI BONITO<br>AIBONITO, PR 00705 | 132420 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $158,401.42 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $158,401.42 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 461 | RODRIGUEZ SANTOS, MARILYN<br>HC 01 BOX 2238<br>LAS MARIAS, PR 00670 | 152436 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Administrativa | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Administrativa | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 462 | ROJAS CORREA, SOPHYA<br>PO BOX 7005<br>CAGUAS, PR 00726 | 35977 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 463 | ROLON ORTEGA, CARMEN M BO MOSQUITO PDA 6 BUZON 1525 AGUIRRE, PR 00704 | 37567^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 37567 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 464 | ROMAN TORO, YOLANDA 218 CALLE DEL PARQUE APT 3-C SAN JUAN, PR 00912 | 78906 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 465 | ROSA LAFONTAINE, ALEXANDRA PO BOX 1891 CANOVANAS, PR 00729 | 54883 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 466 | ROSA RIVERA, MILAGROS 8316 LOOKOUT POINE DRIVE WINDERMERE, FL 34786 | 18394 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $60,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $60,000.00 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 467 | ROSA VAZQUEZ, AURA IVIS TOA ALTA HEIGTHS AB-14 CALLE 24 TOA ALTA, PR 00953 | 66833 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 468 | ROSADO CRUZ, MARIA C/ YUQUIBO M-5 VILLASBA CAREY TRUJILLO ALTO, PR 00976 | 28898^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $45,268.58 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $45,268.58 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 28898 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 469 | ROSADO DE JESUS, MARIA ELENA HC 07 BOX 3344 PONCE, PR 00731-9652 | 131805 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 470 | ROSADO SOTO , SUHEIMARIE URB CUPEY GARDEN L-1 CALLE 6 SAN JUAN, PR 00926 | 76581 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 471 | ROSADO SOTO, MARIA DE LOS A. C-21 HERMOGENES FIGUEROA / VILLA SAN ANTON CAROLINA, PR 00987 | 139073 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $92,908.47 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $92,908.47 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 472 | ROSADO SOTO, SUHEIMARIE URB. CUPEY GARDEN L-1 CALLE 6 SAN JUAN, PR 00926 | 115336 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 473 | ROSARIO ALVAREZ, YOLANDA URB METROPOLIS 2 P 27 CALLE 41 CAROLINA, PR 00987 | 25824^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $95,782.80 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $95,782.80 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $95,782.80 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $95,782.80 | | | |
| | | | | | | | Subtotal | $191,565.60 |
| | | | | Subtotal | $191,565.60 | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 25824 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 474 | ROSARIO BETANCOURT, SONIA E. URB. VISTAS DEL MAR 105 CALLE PALMERA RIO GRANDE, PR 00745 | 154194 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $101,905.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $101,905.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 475 | ROSARIO CUEVAS, MARIA  V PO BOX 40484 SAN JUAN, PR 00940 | 11042 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $70,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $70,000.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 476 | ROSARIO DIAZ, JOSE A HC 07 BOX 34682 CAGUAS, PR 00727-9420 | 12780 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $81,709.27* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $81,709.27* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 477 | ROSARIO MELENDEZ, ANGEL CALLE 12 #9 BU ROLACOLA CAYEY, PR 00736 | 133336 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $125,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $125,000.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 478 | ROSARIO RIVERA, CARMEN HAYDEE URB ELEONOR ROOSEVELT 413 CALLE ENRIQUE AMADEO HATO REY, PR 00918 | 143354 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $50,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $50,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 479 | ROSAS TIRADO, JUAN A. PO BOX 1712 LAS PIEDRAS, PR 00771 | 57297 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 480 | RUBIO PACHECO, ALDEMAR AVE. FERNANDEZ GARCIA 110 CAYEY, PR 00736 | 132077 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 481 | RUIZ CENTENO, ITAMARA 215 CALLE EVARISTO HERNANDEZ BO. MOGOTE CAYEY, PR 00736 | 163636 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 482 | RUIZ LABOY, ZORAIDA HC-05 BOX 7993 YAUCO, PR 00698 | 60855 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 483 | RUIZ LUCENA, MARIANO<br>HC 5 BOX 34608<br>HATILLO, PR 00659 | 140108 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 484 | SANCHEZ CABEZUDO, CARMEN A VILLA BLANCA<br>V38 CALLE CRISOLITA<br>CAGUAS, PR 00725-1915 | 11804 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $35,040.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $35,040.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 485 | SANCHEZ SANCHEZ, MARIA N.<br>PO BOX 8054<br>CAGUAS, PR 00726 | 58586 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 486 | SANCHEZ SOTO, YANIXIA<br>PO BOX 62<br>ARROYO, PR 00714 | 23913 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 487 | SANCHEZ TORRES, LUZ M<br>HC-02 BOX 16235<br>RIO GRANDE, PR 00745 | 30777 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 488 | SANCHEZ VELEZ, WANDA Y.<br>204 URB. VILLAS DEL BOSQUE<br>CIDRA, PR 00739 | 151829 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 489 | SANJURJO NUNEZ , LUIS URB. VILLAS DE CAMBALACHE II CALLE GRANADILLO 379 RIO GRANDE, PR 00745 | 145222 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 490 | SANTA ALICEA, MARGOT PO BOX 633 SAN LORENZO, PR 00754 | 127854^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $48,547.75 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $48,547.75 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 127854 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 491 | SANTALIZ PORRATA, CARLOS A URB SOMBRAS DEL REAL 101 CALLE AUSUBO PONCE, PR 00780 | 41285 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $176,591.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $176,591.00 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 492 | SANTANA, ANTHONY OTERO HC71 BOX 3055 NARANJITO, PR 00719 | 12344 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $130,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $130,000.00* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 493 | SANTIAGO DIAZ, EVELYN MARIA ELENA SANTIAGO DIAZ VILLA FONTANA VIA 3 2LR621 CAROLINA, PR 00983 | 39906^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $45,000.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $45,000.00 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 39906 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 494 | SANTIAGO GONZALEZ, ANA F JARDINES DEL CARIBE X-10 CALLE 27 PONCE, PR 00728 | 102943^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 102943 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 495 | SANTIAGO MALDONADO, ARQUIMIDES BOX 560979 GUAYANILLA, PR 00656 | 15465 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $44,556.73* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $44,556.73* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 496 | SANTIAGO MIRANDA, RICARDO  L HC 04 BOX 6095 COAMO, PR 00769 | 33228 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $127,765.58* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $127,765.58* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 497 | SANTIAGO PEREZ, SUCESION PEDRO ORTIZ ALVAREZ LLC P.O. BOX 9009 PONCE, PR 00732 | 32788 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 498 | SANTIAGO RIVERA, ADA RR 1 BOX 11060 OROCOVIS, PR 00720 9615 | 127180 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 499 | SANTIAGO RIVERA, ADA RR 1 BOX 11060 OROCOVIS, PR 00720 9615 | 90059 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 500 | SANTIAGO RIVERA, MADELINE A-26 CALLE 2 ALTURAS DE MONTE BRISAS GURABO, PR 00778 | 159633 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 501 | SANTIAGO RIVERA, MARIA DEL C. HC-03 BOX 36926 CAGUAS, PR 00726 | 83901 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 502 | SANTIAGO RIVERA, PEDRO HC-11 BOX 48769 CAGUAS, PR 00725 | 77728 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 503 | SANTIAGO VARGAS, PEDRO 720 CALLE JOSE DE DIEGO URB. JOSE SEVERO QUINONES CAROLINA, PR 00985 | 150721 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 504 | SANTISTEBAN PADRO, JOYCE BO OLIMPO CALLE 2 208 GUAYAMA, PR 00784 | 155962 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 505 | SANTOS ORTIZ, EDWIN 151 ROOSEVELT BO COCO NUEVO SALINAS, PR 00751 | 33108 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $130,715.80 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $130,715.80 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 506 | SEGUI TIRADO, ENID M. URB. VILLA DEL REY 4 C/23 A#A-8 CAGUAS, PR 00727 | 86409 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 507 | SERRANO DE LEON, MARIA M PO BOX 140911 ARECIBO, PR 00614 | 37541 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $64,754.09* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,754.09* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 508 | SICARDO RODRIGUEZ, JUAN A 505 CALLE BALEARES URB. PUERTO NUEVO SAN JUAN, PR 00920 | 40501 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $34,791.76 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $34,791.76 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 509 | SIERRA MAYA, WILLIAM 2716 BIG TIMBER DR KISSIMMEE, FL 34758-2513 | 10201 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 510 | SOLIS RIVERA, DIALIS HC 5  BUZON 9862 RIO GRANDE, PR 00745 | 103681^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

^ Reclamo n°. 103681 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 511 | SOLIS RIVERA, DIALIS<br>HC5 BOX 9862<br>RIO GRANDE, PR 00745 | 106894^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 106894 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 512 | SOLIVAN CENTENO, ZULMA Y.<br>ALTURAS DE VILLA DEL REY<br>B4 CALLE 28<br>CAGUAS, PR 00725 | 106809 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 513 | SOTO MERCADO, ELSA M.<br>100 COND. LA CEIBA APT. 1409<br>PONCE, PR 00717-1807 | 166367 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 514 | SUCESION SANTIAGO MORALES<br>PEDRO ORTIZ ALVAREZ, LLC<br>PO BOX 9009<br>PONCE, PR 00732 | 27800 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 515 | SURÉN FUENTES, MILDRED I<br>PO BOX 367905<br>SAN JUAN, PR 00936-7905 | 23387 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 516 | TORRES ALVAREZ, IVETTE 354 SALDANA ST. APT. 1 SAN JUAN, PR 00912 | 167665 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $185,768.37* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $185,768.37* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 517 | TORRES AROCHO, SONYA PO BOX 140142 ARECIBO, PR 00614 | 30932 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $57,709.81* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $57,709.81* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 518 | TORRES AROCHO, SONYA PO BOX 140142 ARECIBO, PR 00614 | 32962 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $57,709.81* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $57,709.81* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 519 | TORRES BERRIOS, HILARIO A. A-6 TIERRA SANTA VILLALBA, PR 00766 | 127637 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 520 | TORRES CUBERO, GLORIA I. 40734 CARR 478 QUEBRADILLAS, PR 00678-9304 | 164329 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 521 | TORRES GONZALEZ, JAIME CAW 152 KM 4.0 BO. QUEBRIDILLAS BARRANQUITAS, PR 00794 | 15223 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | Subtotal | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 522 | TORRES GONZALEZ, JOSE O. E-27 CALLE ABACOA CAGUAS, PR 00725 | 14421 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $26,215.14 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $26,215.14 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 523 | TORRES PAGAN, AMNERIS L P.O.  BOX  305 JUANA DIAZ, PR 00795 | 50949 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | Subtotal | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 524 | TORRES ROSARIO, LOURDES PMB 170 RR 5 BOX 4999 BAYAMON, PR 00956 | 32233 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 525 | TORRES SANCHEZ, LUIS<br>PO BOX 40219<br>SAN JUAN, PR 00940 | 7473 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $87,216.04 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $87,216.04 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 526 | TORRES SANTIAGO, JUAN ARIEL<br>HC-01 BOX 5414<br>BARRANQUITAS, PR 00794 | 144192 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 527 | TORRES SERRANO, AXEL L<br>URB. EXT. LA MARGARITA<br>B-1<br>SALINAS, PR 00751 | 138083 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 528 | TORRES TORRES, VICTOR MANUEL<br>QUINTAS DE CANOVANAS<br>CALLE 2 #219<br>CANOVANAS, PR 00729 | 131385 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 529 | TORRES, EDGAR FELIX<br>C-5 CALLE 9<br>GUAYAMA, PR 00784 | 18317 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 530 | TRICOCHE JESUS, LUZ  N.<br>URB RIO GRANDE EST<br>10810 CALLE PRINCESA DIANA<br>RIO GRANDE, PR 00745-5222 | 13143 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 531 TRUJILLO PLUMEY, ROSAMAR TIERRA DEL SOL CALLE 1  APT 122 HUMACAO, PR 00791 | 25818^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $69,346.20* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $69,346.20* |
| | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $69,346.20* | El Estado Libre Asociado de Puerto Rico | Garantizada | $69,346.20* |
| | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $69,346.20* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $69,346.20* |
| | | | Subtotal | $208,038.60* | | Subtotal | $208,038.60* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 25818 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 532 VALENCIA TOLEDO, SONIA  M. 41692 OVERMYER TER ALDIE, VA 20105 | 49490 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 533 VALENTIN MERCADO, GRISEL URB. VILLAS DE CANEY, CALLE #21 N-2 TRUJILLO ALTO, PR 00976 | 74454 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 534 VALLESCORBO COLON, CARLOS I C17 B7 21 MIRAFLORES BAYAMON, PR 00957 | 140076 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $87,652.81* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $87,652.81* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 535 | VARGAS ENCARNACION, OLGA URB CASTELLANA GARDENS N 10 CALLE 14 CAROLINA, PR 00983 | 31924 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 536 | VARGAS FONTANEZ, PEDRO A C/BOHIO G 14 REPARTO CAGUAX CAGUAS, PR 00725-3310 | 56891 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $14,887.30* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $14,887.30* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 537 | VARGAS FONTANEZ, PEDRO A G14 CALLE BOHIO REPARTO CAGUAX CAGUAS, PR 00725-3310 | 63702 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $2,930.40 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $2,930.40 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 538 | VARGAS-FONTANEZ, PEDRO  A. G 14 CALLE BOHIO REPARTO CAGUAX CAGUAS, PR 00725-3310 | 52246 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $418.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $418.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 539 | VARGAS-FONTANEZ, PEDRO A. G-14 CALLE BOHIO REPARTO CAGUAX CAGUAS, PR 00725-3310 | 60422 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $4,757.60* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,757.60* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 540 | VAZQUEZ CEDENO, JUAN CO YOLANDA TORRES MACHADO SERVICIOS LEGALES DE PR APARTADO 21370 SAN JUAN, PR 00928-1370 | 33204 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 541 VAZQUEZ MASSA, MILAGROS<br>2735 CHELIN LA PROVIDENCIA<br>PONCE, PR 00728 | 94112 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $5,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,000.00* |
| Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 542 VEGA GARCIA, MARIBEL<br>W 24 C/O ROSA JARDINES DE BORINGUEN<br>CAROLINA, PR 00985 | 24919 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $17,953.23* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $17,953.23* |
| Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 543 VEGA RIVERA, SANDRA I.<br>HC4 BOX 42619<br>AGUADILLA, PR 00603-9744 | 29082^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $37,164.83* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $37,164.83* |
| | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $37,164.83* |
| | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $37,164.83* | | Subtotal | $74,329.66* |
| | | | Subtotal | $74,329.66* | | | |
| Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| ^ Reclamo n°. 29082 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente | | | | | | | |
| 544 VELAZQUEZ CRUZ, MARILYN<br>PO BOX 1840<br>LAS PIEDRAS, PR 00771-1840 | 43704 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $24,500.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $24,500.00* |
| Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 545 VELAZQUEZ FLORES, SELMA I<br>3534 BLVD DE LA MEDIA LUNA 1831<br>CAROLINA, PR 00987-5042 | 28164 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $195,066.67* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $195,066.67* |
| Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.  Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 546 | VELAZQUEZ HERNANDEZ, HERIBERTO APARTADO BOX 627 ARROYO, PR 00714 | 20726 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $40,149.93* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $40,149.93* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS. Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 547 | VELAZQUEZ ROSARIO, SAMUEL URB COLINAS DE FAIR VIEW 4W38 CALLE 223 TRUJILLO ALTO, PR 00976 | 45716 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $176,134.46* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $176,134.46* |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS. Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 548 | VELEZ BONILLA, ROSA VILLA BLANCA 15 CALLE JASPE CAGUAS, PR 00725-1924 | 27602^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $60,000.00 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $60,000.00* | | | |
| | | | | | | | Subtotal | $60,000.00* |
| | | | | Subtotal | $60,000.00* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS. Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

^ Reclamo n°. 27602 también incluido en el Anexo A a la Objeción Global n° 345 por reclamos clasificados erróneamente

| 549 | VELEZ BURGOS, JOSE A 2 E-2 CALLE 4 URB. VISTA DE CONVENTO FAJARDO, PR 00738 | 7423 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $16,031.69 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $16,031.69 |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS. Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 550 | VELEZ MATIENZO, MARY CELIA PO BOX 153 LUQUILLO, PR 00773 | 93601 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 551 | VELEZ MATIENZO, MARY CELIA P.O. BOX 153 LUQUILLO, PR 00773 | 120405 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 552 | VELEZ RODRIGUEZ, JOHN HC 3 BOX 33856 SECTOR BERROCAL HATILLO, PR 00659 | 49509 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $60,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $60,000.00 |
|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 553 | VIENA RODRIGUEZ, MITZY PO BOX 712 LAS PIEDRAS, PR 00771 | 49656 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.80* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.80* |
|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

| 554 | VILLODAS LAURENNO, MARCOS A. R-13 C / PIRINEO BAYAMON, PR 00961 | 45207 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $41,055.32* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $41,055.32* |
|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS.

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Trigésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 555 | VIRELLA ROJAS, JOSE S COSTA AZUL B10 CALLE 7 GUAYAMA, PR 00784 | 41287 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 556 | VIZCARRONDO FLORES, EVELYN URB VILLA FONTANA 2JR 677 VIA 4 CAROLINA, PR 00983 | 45321^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $48,000.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $48,000.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | ^ Reclamo n°. 45321 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente | | | | | | | |
| 557 | ZAMBRANA GARCIA, RAUL NELSON ROSARIO RODRIGUEZ PO BOX 23069 SAN JUAN, PR 00931-3069 | 16876 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 558 | ZAMOT ROJAS, ADRIAN E PO BOX 518 SECTOR LOS MORALES GARROCHALES, PR 00652 | 40605 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $99,497.56* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $99,497.56* |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| 559 | ZAYAS COLON, FELIX E URB MARIA DEL CARMEN E30 CALLE 2 COROZAL, PR 00783-2404 | 2070 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $31,500.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $31,500.00 |
| | Base para: La Evidencia de Reclamo reclama una obligación asociada a ajustes de jubilación que el demandante señala que es adeudada por el ERS.   Sin embargo, de acuerdo con la Legislación posterior a la petición, el Estado Libre Asociado asumió cualquier obligación de efectuar pagos a jubilados u otros beneficiarios del ERS. | | | | | | | |
| | TOTAL | | | | $ 164,838,792.44* | TOTAL | | $ 164,838,792.44* |

* Indica que la reclamación contiene montos por liquidar o indeterminados