## **<u>EXHIBIT A</u>**

**Schedule of Claims Subject to the Three Hundred Forty-First Omnibus Objection**

Three Hundred and Forty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ALVAREZ CARRASQUI, MIGUEL A HC 01 BOX 11714 CAROLINA, PR 00987 | 05/24/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43815 | Undetermined* | ALVAREZ CARRASQUILLO, MIGUEL A. HC 01 BOX 11714 CAROLINA, PR 09987 | 05/24/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 37335 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 2 | BARRETO REYES, ANA M. HC 2 BOX 16588 ARECIBO, PR 00612 | 06/18/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 62005 | $ 150,000.00* | BARRETO REYES, ANA M. HC 2 BOX 16588 ARECIBO, PR 00612 | 06/18/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 62162 | $ 150,000.00* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 3 | BENITEZ DELGADO, ANA CELIA URB VILLA FONTANA GL-8 VIA 25 CAROLINA, PR 00983 | 05/21/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 42868 | Undetermined* | BENITZ DELGADO, ANA CELIA QUINTA DE COUNTRY CLUB CALLE C CAROLINA, PR 00982 | 05/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 35029 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 4 | BERRIOS TORRES, EVETTE D-21 C/6 RITA SANTA ROSA CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 133067 | Undetermined* | BERRIOS TORRES, EVETTE D-21 CALLE RITA SANTA ROSA CAGUAS, PR 00725 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 142568 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 5 | BERRIOS VAZQUEZ, IVETTE PO BOX 1539 COROZAL, PR 00783-1539 | 05/24/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 20000 | Undetermined* | BERRIOS VAZQUEZ, IVETTE PO BOX 1539 COROZAL, PR 00783-1539 | 05/24/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 20086 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

### Three Hundred and Forty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 | BLASINI GALARZA, ENID D. URB SANTA ELENA 2 A15 CALLE ORQUIDEA GUAYANILLA, PR 00656-1449 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 151099 | Undetermined* | BLASINI GALARZA, ENID  D URB SANTA ELENA 2 A15 CALLE ORQUIDEA GUAYANILLA, PR 00656-1449 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 151769 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 7 | CABEZOTO PEREZ, IVONNE HC-02 BOX 12180 GURABO, PR 00778 | 05/03/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12035 | $ 13,049.50* | CABEZUDO PEREZ, IVONNE HC-02 BOX 12180 GURABO, PR 00778 | 05/03/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 11829 | $ 13,049.50* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 8 | CABRERA TORRES, SIGNA VILLA PALMERAS 372 CALLE PROVIDENCIA SAN JUAN, PR 00915-2234 | 05/08/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12310 | $ 68,000.00 | CABRERA TORRES, SIGNA MAGALY VILLAS PALMERAS 372 CALLE PROVIDENCIA SAN JUAN, PR 00915-2234 | 05/08/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 12337^ | $ 68,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #12337 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| 9 | CALDERON ILARRAZA, CARMEN PO BOX 1025 RIO GRANDE, PR 00745-1025 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 41791 | $ 30,735.45* | CALDERON ILARRAZA, CARMEN CALLE 12 T-24 VILLAS DE RIO GRANDE RIO GRANDE, PR 00745 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 36519^ | $ 30,735.45* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #36519 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Forty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 10 | CARDONA FLORES, ANA A. URB VENUS GDNS 770 CALLE ANDROMEDA SAN JUAN, PR 00926-4907 | 07/05/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 127976 | Undetermined* | CARDONA FLORES, ANA A URB VENUS GDNS 770 CALLE ANDROMEDA SAN JUAN, PR 00926 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 112036 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 11 | CARRASQUILLO AVILES, IVETTE E HC 1 BOX 11714 CAROLINA, PR 00987 | 05/21/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25738 | Undetermined* | CARRASQUILLO AVILES, IVETTE E. HC 1 Box 11714 CAROLINA, PR 00987 | 05/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 42756 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 12 | CARRASQUILLO SANTOS, YARITZA HC-66 BOX 10200 FAJARDO, PR 00738 | 06/06/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 165850 | Undetermined* | CARRASQUILLO SANTOS, YARITZA HC-66 BOX 10200 FAJARDO, PR 00738 | 06/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 162309 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 13 | COLON DIAZ, CARMEN Y. URB. VALLE DE YOBICUO 705 C/JAZMIN YABUCOA, PR 00767 | 06/06/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56049 | Undetermined* | COLON DIAZ, CARMEN Y. URB VALLE DE YABUCOA 705 C/ JAZMIN YABUCOA, PR 00767 | 06/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 49295 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 14 | COLON LUCIANO, ALICIA A-13 CALLE NINFA URB. BELLA VISTA PONCE, PR 00716 | 05/23/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 42287 | Undetermined* | COLON LUCIANO, ALICIA A-13 CALLE NINFA URB. BELLA VISTA PONCE, PR 00716 | 05/23/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 42145 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

# Three Hundred and Forty-First Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 15 | COLON TORRES, NEYSHA URB EL COMANDANTE 872 CALLE MARIA GIUSTI SAN JUAN, PR 00924 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 127701 | $ 45,760.89* | COLON TORRES, NEYSHA URB EL COMANDANTE 872 CALLE MARIA GIUSTI SAN JUAN, PR 00924 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 129809^ | $ 45,760.89* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #129809 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | CORDERO VELEZ, CLARA  M. PO BOX 9281 HUMACAO, PR 00792 | 05/30/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 40934 | Undetermined* | CORDERO VELEZ, CLARA  M PO BOX 9281 HUMACAO, PR 00791 | 05/30/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 41573^ | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #41573 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | CORTES GARCIA, NELIDA 175 CALLE NUEVA COMUNIDAD ISRAEL SAN JUAN, PR 00917 | 05/08/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12511 | $ 68,745.12* | GARCIA, NELIDA CORTES 175 CALLE NUEVA COM ISRAEL SAN JUAN, PR 00917 | 05/08/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 12503^ | $ 68,745.12* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #12503 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | CORTIJO SANCHEZ, EDITH URB COUNTRY CLUB QM5 CALLE 246 CAROLINA, PR 00982-1895 | 05/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29821 | Undetermined* | CORTIJO SANCHEZ, EDITH URB COUNTRY CLUB QM5 CALLE 246 CAROLINA, PR 00982-1895 | 05/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 43457^ | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #43457 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

### Three Hundred and Forty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 19 | COSME RIVERA, LUIS A 968 CALLE LABRADOR SAN JUAN, PR 00924 | 05/23/18 | 17 BK 03566-LTS / Employees Retirement System of the Commonwealth of Puerto Rico | 13852 | Undetermined* | ADSEF / LUIS A COSME RIVERA 968 CALLE LABRADOR SAN JUAN, PR 00924 | 05/23/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 19011^ | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #19011 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | CRUZ ALVAREZ, CARMEN  D PARC AMALIA MARIN 5647 TAINO PONCE, PR 00716 | 06/05/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45697 | Undetermined* | CRUZ ALVAREZ, CARMEN D PARC. AMALIA MARIN 5647 CALLE TAINO PONCE, PR 00716 | 06/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 44792 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 21 | CRUZ CRUZ, GERARDO GERARDO CRUZ CRUZ HC 3 BOX 37575 CAGUAS, PR 00725 | 09/16/20 | 19-BK-05523-LTS / Puerto Rico Public Buildings Authority (PBA) | 176029 | $ 14,400.00 | CRUZ CRUZ, GERARDO P.O. BOX 37575 CAGUAS, PR 00725 | 10/13/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177012 | $ 14,400.00 |

Reason: Duplicate liability filed against Debtor Puerto Rico Public Buildings Authority.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 22 | CRUZ LAUREANO, MARIA A BOX 8653 CAGUAS, PR 00726 | 05/11/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14633 | Undetermined* | CRUZ LAUREANO, MARIA A BOX 8653 CAGUAS, PR 00726 | 05/11/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 14347 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 23 | DE JESUS OCASIO, LIBRADO APARTADO 1334 CANOVANAS, PR 00729 | 06/06/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49045 | Undetermined* | DE JESUS OCASIO, LIBRADO APARTADO 1334 CANOVANAS, PR 00729 | 06/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 49089 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 24 DE JESUS RODRIGUEZ, JUAN R.R.8. BOX. 9177 CO. DAJAO BAYAMON, PR 00956 | 05/14/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15334 | Undetermined* | DE JESUS RODRIGUEZ, JUAN RR8 BOX 9177 BO DAJAO BAYAMON, PR 00956 | 05/14/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 15012 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25 DIAZ DE JESUS, HECTOR PARQUE DEL MONTE CC 16 CALLE AGUEYBANA CAGUAS, PR 00727 | 05/14/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11878 | Undetermined* | DIAZ DE JESUS, HECTOR CALLE AGUEYBANA CC-16 PARQUE DEL MONTE CAGUAS, PR 00725 | 05/14/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 11050^ | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #11050 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 26 DIAZ DIAZ, RONNIE R. HC-66 BOX 10200 FAJARDO, PR 00738 | 06/06/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 162306 | Undetermined* | DIAZ DIAZ, RONNIE R. HC-66 BOX 10200 FAJARDO, PR 00738 | 06/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 48892 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27 DIAZ RODRIGUEZ, GABRIEL 274 URUGUAT ST. COND TORRE ALTA PH 1 SAN JUAN, PR 00917 | 06/06/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 31720 | Undetermined* | DIAZ RODRIGUEZ, GABRIEL 274 URUGUAY ST. COND TORRE ALTA PH 1 SAN JUAN, PR 00917 | 06/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 31772 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28 ECHEVARRIA CINTRON, FRANCIS BOX 619 FAJARDO, PR 00738 | 06/06/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59643 | Undetermined* | ECHEVARRIA CINTRON, FRANCIS BOX 619 FAJARDO, PR 00738 | 06/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 65661 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

Three Hundred and Forty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 29 | EMMANUELLI SANTIAGO, LAURA E. 196-41 529 VILLA CAROLINA CAROLINA, PR 00985 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 107024 | Undetermined* | EMMANUELLI SANTIAGO, LAURA E 196-41 529 VILLA CAROLINA CAROLINA, PR 00985 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 97916 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 30 | ESTEVES ALVAREZ, CARMEN H URB LOS COLOBOS 108 CALLE ALMENDRO CAROLINA, PR 00987-8342 | 05/08/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12374 | Undetermined* | ESTEVEZ ALVAREZ, CARMEN H URB LOS COLOBOS PARK 108 CALLE ALMENDRO CAROLINA, PR 00987 | 05/08/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 14403 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 31 | ESTEVES MASSO, JUAN A. CALLE NAVARRA #1018 URB. VISTAMAR CAROLINA, PR 00983 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 133181 | Undetermined* | ESTEVES MASSO, JUAN URB VISTA MAR 1018 CALLE NAVARRA CAROLINA, PR 00983 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 163659 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 32 | FELICIANO CONCEPCION, BETZAIDA C/O MARVIN DIAZ FERRER COND VICK CENTER STE C202 867 AVE MUNOZ RIVERA SAN JUAN, PR 00925 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 95201 | $ 520,817.00 | FELICIANO CONCEPCION, BETZAIDA C/O MARVIN DIAZ FERRER COND VICK CENTER STE C202 867 AVE MUNOZ RIVERA SAN JUAN, PR 00925 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 94389 | $ 520,817.00* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

Three Hundred and Forty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 33 FIGUEROA RODRIGUEZ, ANA M VILLAS DE LOIZA K12 CALLE 7 CANOVANAS, PR 00729-4206 | 05/17/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 18486 | $ 39,479.56 | FIGUEROA, ANA M VILLAS DE LOIZA K12 CALLE 7 CANOVANAS, PR 00729 | 05/17/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 16682 | $ 39,479.56* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 34 FORESTIER ORTIZ, JULIA E. URB. GUANAJIBO HOMES 816 G. PALES MATOS MAYAGUEZ, PR 00682-1162 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 117660 | Undetermined* | FORESTIER ORTIZ, JULIA E. URB. GUANAJIBO HOMES 816 G. PALES MATOS MAYAGUEZ, PR 00682-1162 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 119417 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 35 GARCIA MARTINEZ, HECTOR R L-15 CALLE 14 CONDADO MODERNO CAGUAS, PR 00725 | 05/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25084 | Undetermined* | GARCIA MARTINEZ, HECTOR R. L-15 CALLE 14 CONDADO MODERNO CAGUAS, PR 00725 | 05/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 33346 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 36 GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. HC-4 BOX 5775 BARRANQUITAS, PR 00794-9800 | 06/04/20 | 19-BK-05523-LTS / Puerto Rico Public Buildings Authority (PBA) | 174089 | $ 3,900.00 | GERMAN TORRES BERRIOS & ASSOCIADOS HC 04 BOX 5775 BARRANQUITAS, PR 00794-9609 | 06/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 48747 | $ 15,178.00 |
| Reason: Duplicate liability filed against Debtor Puerto Rico Public Buildings Authority.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

## Three Hundred and Forty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 37 | GONZALEZ BENITEZ, ROSA M. T-706 CALLE PASIONARIA URB. LOIZA VALLEY CONDUANAS, PR 00729 | 05/31/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47287 | $ 48,000.00 | GONZALEZ BENITEZ, ROSA M T 706 CALLE PASIONARIA CANOVANAS, PR 00729 | 05/31/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 90365^ | $ 48,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #90365 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| 38 | GONZALEZ LEON, IVETTE 372 PELLIN RODRIGUEZ VILLA PALMERA SANTURCE, PR 00915 | 05/08/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12526 | $ 59,313.00* | GONZALEZ DE LEON, IVETTE 372 PELLIN RODRIGUEZ VILLAS PALOMERAS SANTURCE, PR 00915 | 05/08/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 12312^ | $ 59,313.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #12312 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| 39 | GONZALEZ VIVALDI, MIGDALIA R. 209 CALLE MANUEL F ROSSY SAN JUAN, PR 00918 | 07/21/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 68525 | $ 20,000.00 | GONZALEZ VIVALDI, MIGDALIA R 209 CALLE MANUEL F ROSSY SAN JUAN, PR 00918 | 07/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 68524 | $ 20,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 40 | GUTIERREZ MATOS, YASMIN PDA 20 85A CALLE MORALES SAN JUAN, PR 00909 | 05/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 21710 | Undetermined* | GUTIÉRREZ MATOS, YASMIN CALLE MORALES #85 - A  PDA. 20 SANTURCE, PR 00909 | 05/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 18098^ | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #18098 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

Three Hundred and Forty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 41 | HEREDIA CRUZ, MARIA<br>RR 7 BOX 6956<br>SAN JUAN, PR 00926-9109 | 05/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 31834 | Undetermined* | HEREDIA CRUZ, MARIA M<br>RR 7 BOX 6956<br>SAN JUAN, PR 00926 | 05/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 30335 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 42 | HERNANDEZ DUPREY, ALEX<br>PO BOX 919<br>PATILLAS, PR 00723 | 05/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27402 | Undetermined* | HERNANDEZ DUPREY, ALEX<br>P.O BOX 919<br>PATILLAS, PR 00723 | 05/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 27687 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 43 | HERNANDEZ ROSARIO, NORTON<br>HC 01 BOX 4997<br>AIBONITO, PR 00705 | 04/02/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 3339 | Undetermined* | HERNANDEZ ROSARIO, NORTON<br>HC 01 BOX 4997<br>AIBONITO, PR 00705 | 04/02/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 5938 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 44 | HERNANDEZ RUIZ, JOHNNY<br>URB. JARDINES DE SASLINAS A-20<br>CALLE ROLANDO CRUZ QUIÑONEZ<br>SALINAS, PR 00751 | 05/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22973 | Undetermined* | HERNANDEZ RUIZ, JOHNNY<br>URB. JARDINES DE SALINAS A-20<br>CALLE ROLANDO CRUZ QUINONEZ<br>SALINAS, PR 00751 | 05/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 23075 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 45 | LABOY RIVERA, IRAIDA<br>URBANIZACION MENDEZ<br>P. O. BOX 218<br>YABUCOA, PR 00767 | 03/15/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 2049 | Undetermined* | LABOY RIVERA, IRAIDA<br>PO BOX 218<br>YABUCOA, PR 00767-0218 | 03/20/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 4020 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Forty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 46 | LIMA COLON, MIRIAM C/O MARVIN DIAZ FERRER COND VICK CENTER STE C202 867 AVE MUNOZ RIVERA SAN JUAN, PR 00925 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 92772 | $ 635,868.58 | LIMA COLON, MIRIAM C/O MARVIN DIAZ FERRER COND. VICK CENTER STE.C-202 867 AVE MUNOZ RIVERA SAN JUAN, PR 00925 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 84695 | $ 635,868.58* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | LIMERY DONES, MARITZA HB-13 CALLE ELIZA TABAREZ 7MA SECCION, LEVITTOWN TOA BAJA, PR 00949 | 05/23/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 19459 | Undetermined* | LIMERY DONES, MARITZA HB-13 CALLE ELIZA TABAREZ 7MA SECCION, LEVITTOWN TOA BAJA, PR 00949 | 05/23/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 15110^ | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #15110 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48 | LOPEZ COLLAZO, REYNALDO PO BOX 539 CIDRA, PR 00739 | 07/03/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 138264 | Undetermined* | LOPEZ COLLAZO, REYNALDO APTDO.539 BO. RINCON SECTOR CANDELA CIDRA, PR 00739 | 04/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 8608 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | LOPEZ TORRES, JAMMY 3U-37 41 ALTORAS DE BUCARABONES TOA ALTA, PR 00953 | 05/11/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13665 | Undetermined* | LOPEZ TORRES, JAMMY 3U-37 41 ALTORAS DE BUCARABONES TOA ALTA, PR 00953 | 05/11/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 14422 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 50 LOPEZ VALENTIN , CARIDAD HC-01 BOX 3807 CALLE JONES LARES, PR 00669 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 66474 | Undetermined* | LOPEZ VALENTIN, CARIDAD HC-01 BOX 3807 CALLEJONES LARES, PR 00669 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 66138 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 51 LUGO ORTIZ, WANDA I URB FLAMBOYANES 1622 CALLE LILAS PONCE, PR 00716 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25146 | Undetermined* | LUGO ORTIZ, WANDA I. VILLAS DEL LAUREL II 1412 BOULEVARD COTO LAUREL, PR 00780 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 26526 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 52 MANGUAL FLORES, NILDA CALLE 1 I13 ESTANCIAS SAN FDO. CAROLINA, PR 00985 | 05/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29762 | Undetermined* | MANGUAL FLORES, NILDA CALLE I13 ESTANCIAS SAN FDO. CAROLINA, PR 00985 | 05/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 18462 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 53 MARCIAL MATTEI, REINALDO #25 BRANDEN ENSENADA, PR 00647 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46919 | Undetermined* | MARCIAL MATTEI, REINALDO CALLE BRANDON #25 ENSENADA, PR 00647 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 35154 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 54 MARTINEZ COLLAZO, ANGELA PO BOX 3056 JUNCOS, PR 00777 | 06/13/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 64864 | Undetermined* | MARTINEZ COLLAZO, ANGELA P.O. BOX 3056 JUNCOS, PR 00777 | 06/13/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 59591 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

### Three Hundred and Forty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 55 | MARTINEZ LEON, JOSE R<br>PO BOX 835<br>GUAYAMA, PR 00785-0835 | 05/02/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10029 | Undetermined* | MARTINEZ LEON, JOSE R<br>PO BOX 835<br>GUAYAMA, PR 00785-0835 | 03/31/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 173698 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | MARTINEZ UMPIERRE, MARIA<br>URB SANTA CLARA<br>21 CALLE 2<br>SAN LORENZO, PR 00754-3211 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38837 | Undetermined* | MARTINEZ UMPIERRE, MARIA DEL CARMEN<br>URB. SANTA CLARA<br>CALLE 2 #21<br>SAN LORENZO, PR 00154 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 37930 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 57 | MATOS COLON, ELVIRA<br>ROUND HILLS<br>668 CALLE VIOLETA<br>URB ROUND HLS<br>TRUJILLO ALTO, PR 00976 | 07/05/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 161949 | Undetermined* | MATOS COLON, ELVIRA<br>URB ROUND HLS<br>668 CALLE VIOLETA<br>TRUJILLO ALTO, PR 00976-2715 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 144479^ | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #144479 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 58 | MEDINA DE REYES, NITZA<br>PO BOX 781<br>RIO GRANDE, PR 00745-0781 | 05/08/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12509 | $ 38,389.11 | MEDINA DE REYES, NITZA<br>PO BOX  781<br>RIO GRANDE, PR 00745 | 05/08/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 12345^ | $ 38,389.11* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #12345 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

## Three Hundred and Forty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 59 | MELENDEZ OTERO , IDALIS PO BOX 1082 OROCOVIS, PR 00720 | 07/02/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 135723 | Undetermined* | MELENDEZ OTERO, IDALIS P.O. BOX 1082 OROCOVIS, PR 00720 | 07/02/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 142461 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 60 | MENDEZ MORALES, CARLOS HC-09 BOX 5253 SABANA GRANDE, PR 00637 | 06/05/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74076 | Undetermined* | MENDEZ MORALES, CARLOS HC-09 BOX 5253 SABANA GRANDE, PR 00637 | 06/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 59704 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 61 | MERCADO DIAZ, ISUANNE HE PO BOX 8112 PONCE, PR 00732 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 114988 | Undetermined* | MERCADO DIAZ, ISUANNETTE PO BOX 8112 PONCE, PR 00732 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 138808 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 62 | NAZARIO RIVERA, EILEEN PO BOX 797 PATILLAS, PR 00723 | 05/11/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22854 | Undetermined* | NAZARIO RIVERA, EILEEN PO BOX 797 PATILLES, PR 00723 | 05/11/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 18227 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 63 | NEGRON COLLAZO, ANA M. B 11 URB TIERRA SANTA VILLALBA, PR 00766 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43640 | Undetermined* | NEGRON COLLAZO, ANA M URB. TIERRA SANTA C/ B #11 VILLALBA, PR 00766-2326 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 40691 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

Three Hundred and Forty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 64 | ORTIZ DAVILA, IRIS A. PO BOX 146 LOIZA, PR 00772 | 06/06/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 54352 | Undetermined* | ORTIZ DAVILA, IRIS A P O BOX  146 LOIZA, PR 00772 | 06/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 49302 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 65 | ORTIZ DIAZ, AWILDA 525 CARR 8860 APT 2473 TRUJILLO ALTO, PR 00976 | 05/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37246 | Undetermined* | ORTIZ DIAZ, AWILDA 525 CARR. 8860, APT. 2473 TRUJILLO ALTO, PR 00976 | 05/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 26745^ | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #26745 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 66 | ORTIZ MALDONADO, HILDA URB MIRAFLORES BLOQ 29-7 CALLE 38 BAYAMON, PR 00957 | 05/10/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13660 | Undetermined* | ORTIZ-MALDONADO, HILDA URB MIRAFLORES 29-7 CALLE 38 BAYAMON, PR 00957 | 05/10/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 14141 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 67 | OSORIO GUZMAN, LUIS D. PO BOX 358 CEIBA, PR 00735 | 06/05/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73427 | Undetermined* | OSORIO GUZMAN, LUIS D. P.O. BOX 358 CEIBA, PR 00735 | 06/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 66216 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 68 | OTRAY LOPEZ, SHARON J. 945 C/RIO PIEDRAS URB MONTESORA I AGUIRRE, PR 00704 | 05/21/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 41100 | $ 43,622.97 | OFRAY LOPEZ, SHARON J. 945 C/ROP PEDRAS MONTESONA AGUIRRE, PR 00704 | 05/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 35498 | $ 43,622.97 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundred and Forty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 69 | PELUYERA ROSA, CARMEN L. HC 1 BOX 24553 CAGUAS, PR 00725 | 05/23/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 18387 | Undetermined* | PELUYERA ROSA, CARMEN L HC 1 BOX 24553 CAGUAS, PR 00725 | 05/23/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 15086^ | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #15086 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 70 | PEREZ RESTO, MARIA NITZA URB. VILLA CAROLINA 235-11 C/615 CAROLINA, PR 00985-2228 | 07/06/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of Puerto Rico | 135318 | $ 119,388.08 | PEREZ RESTO, MARIA NITZA URB. VILLA CAROLINA 235-11 CALLE 615 CAROLINA, PR 00985-2228 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 91895 | $ 119,388.08 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 71 | QUINONES MEDINA, CARMEN AE-1 20 VILLAS DE LOIZA CANOVANAS, PR 00729 | 06/06/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49223 | Undetermined* | QUINONES MEDINA, CARMEN VILLA DE LOIZA AE1 CALLE 29 CANOVANAS, PR 00729 | 06/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 58045 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 72 | QUITL MORALES, VERONICA HC 23 BOX 6430 JUNCOS, PR 00777 | 06/26/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of Puerto Rico | 95161 | Undetermined* | QUITT MORALES, VERONICA HC 23 BOX 6430 JUNCOS, PR 00777 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 93453 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

Three Hundred and Forty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | RAMIREZ OLIVERIA, HAYDEE PO BOX 423 ANASCO, PR 00610 | 07/03/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 154019 | $ 6,000.00* | RAMIREZ OLIVERCIA, HAYDEE P.O. BOX 423 ANASCO, PR 00610 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 116723 | $ 6,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 74 | RAMIREZ ROLDAN, MARIA PO BOX 58 GURABO, PR 00778 | 06/12/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 63748 | Undetermined* | RAMIREZ ROLDAN, MARIA PO BOX 58 GURABO, PR 00778-0058 | 06/12/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 78577 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 | RAMOS VEGA, MARISOL URB BUENOVENTURA 1321 CALLE GERANIO MAYAGUEZ, PR 00686-1282 | 05/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 32040 | $ 64,068.00* | RAMOS VEGA, MARISOL JUAN E. SERRANO SANTIAGO 1321 CALLE GERANIO URB. BUENAVENTURA PO BOX 70199 MAYAGUEZ, PR 00682-1282 | 05/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 26439^ | $ 64,068.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #26439 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 76 | REYES SANTIAGO, MIGUEL A URB MIRAFLORES C-38 BLOQ 29 NUM 7 BAYAMON, PR 00957 | 05/10/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14704 | Undetermined* | REYES-SANTIAGO, MIGUEL  A URB. MIRA FLORES 29-7 CALLE 38 BAYAMON, PR 00957 | 05/10/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 13689 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

Three Hundred and Forty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 77 | REYES SANTIAGO, NELSON A BO COCO VIEJO 133 E CALLE PALES MATOS SALINAS, PR 00751 | 05/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25025 | Undetermined* | REYES SANTIAGO, NELSON  A 133 E PALES MATOS COCO VIEJO SALINAS, PR 00751 | 05/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 29819 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 78 | RIVERA DOMINGUEZ, ELIZABETH BRISAS DE LOIZA 225 CALLE LIBRA CANOVANAS, PR 00729-2987 | 05/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 32231 | Undetermined* | RIVERA DOMINGUEZ, ELIZABETH BRISAS DE LOIZA 225 CALLE LIBRA CANOVANAS, PR 00729-2987 | 05/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 31275 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 79 | RIVERA ENCARNACION, MADELINE PO BOX 20135 SAN JUAN, PR 00928-0135 | 05/23/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 19439 | Undetermined* | RIVERA ENCARNACION, MADELINE PO BOX 20135 SAN JUAN, PR 00928-0135 | 05/24/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 20306^ | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #20306 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 80 | RIVERA RODRIGUEZ, NAYDA URB VISTAMAR 162 CALLE CATALUNA CAROLINA, PR 00983-1843 | 05/08/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13675 | $ 39,000.00* | RIVERA RODRIGUEZ, NAYDA  L. CATALUNA 162 VISTAMAR CAROLINA, PR 00983 | 05/08/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 12341 | $ 39,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 81 RIVERA TORRES, JOSE I. B-11 URB. TIERRA SANTA VILLALBA, PR 00766 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45585 | Undetermined* | RIVERA TORRES, JOSE I URB. TIERRA SANTA CALLE B NUM. 11 VILLALBA, PR 00766 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 43761 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 82 RIVERA VELAZQUEZ, WANDA I URB. VILLA SERENA - BUZON 76 SANTA ISABEL, PR 00757 | 06/05/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48391 | Undetermined* | RIVERA VELAZQUEZ, WANDA I URB. VILLA SERENA - BUZON 76 SANTA ISABEL, PR 00757 | 06/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 56103 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 83 RIVERA, ZULMA LANDRAU RR 1 BOX 35 CAROLINA, PR 00983 | 05/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29313 | Undetermined* | LANDRAU RIVERA, ZULMA R.R. 1 BOX 35 CAROLINA, PR 00983 | 05/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 23761 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 84 RODRIGUEZ GONZALEZ, TANYA P.O. BOX 13871 SAN JUAN, PR 00908-3871 | 05/24/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 18897 | Undetermined* | RODRIGUEZ GONZALEZ, TANYA PO BOX 13871 SAN JUAN, PR 00908-3871 | 05/24/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 19945 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 85 RODRIGUEZ HERNANDEZ, ROBERTO CALLE 60 2I 20 URB METROPOLIS CAROLINA, PR 00987 | 06/13/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 60053 | Undetermined* | RODRIGUEZ HERNANDEZ, ROBERTO CALLE 60 2I 20 URB METROPOLIS CAROLINA, PR 00987 | 06/13/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 56020 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 86 | RODRIGUEZ LOPEZ, RAQUEL PO BOX 7307 CAROLINA, PR 00986-7307 | 05/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24589 | $ 48,821.92 | RODRIGUEZ LOPEZ, RAQUEL PO BOX 7307 CAROLINA, PR 00986-7307 | 05/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 28152^ | $ 48,821.92 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

  ^ Claim #28152 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| 87 | RODRIGUEZ RODRIGUEZ, CARLOS R CALLE 3 #56 URB. SAN MARTIN PATILLAS, PR 00723 | 05/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24512 | Undetermined* | RODRIGUEZ RODRIGUEZ, CARLOS R CALLE 3 5-6 URB. SAN MARTIN PATILLAS, PR 00723 | 05/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 45793 | Undetermined* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 88 | RODRIGUEZ VELEZ, RICARDO I HC23 BOX 67150 JUNCOS, PR 00777 | 05/24/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29549 | $ 4,748.79* | RODRIGUEZ VELEZ , RICARDO  I HC 23 BOX 67150 JUNCOS, PR 00777 | 05/24/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 26315 | $ 4,748.79* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 89 | RODRIGUEZ, HILDELISA HC 01 BUZON 8645 LUQUILLO, PR 00773 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 104400 | Undetermined* | RODRIGUEZ, HILDELISA HC 1 BZN 8645 LUQUILLO, PR 00773 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 121907 | Undetermined* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 90 | ROMERO MENDEZ, MARANGELI 203 CALLE WESER JUNCOS, PR 00777 | 06/21/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 83288 | $ 300,000.00 | ROMERO MENDEZ, MARANGELI URB BRISAS DEL PRADO 203 CALLE WESER JUNCOS, PR 00777-9406 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 98541 | $ 300,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

### Three Hundred and Forty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 91 | ROSA MALDONADO, MYRIAM LOMAS DE CAROLINA YUNQUESITO UU9 CAROLINA, PR 00987 | 05/21/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29272 | Undetermined* | MALDONADO, MYRIAM ROSA UU9 CALLE YUNG VISITA HONDA CAROLINA, PR 00987 | 05/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 27241 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 92 | ROSA ROSARIO, MANUEL PO BOX 1530 RIO GRANDE, PR 00745 | 06/06/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 64983 | Undetermined* | ROSA ROSARIO, MANUEL PO BOX 1530 RIO GRANDE, PR 00745 | 06/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 69290 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 93 | ROSARIO ROSARIO, SONIA URB METROPOLIS S21 CALLE 27 CAROLINA, PR 00987 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 147764 | $ 18,000.00* | ROSARIO ROSARIO, SONIA URB METROPOLIS S21 CALLE 27 CAROLINA, PR 00987-7459 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 145627^ | $ 18,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #145627 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 94 | RUIZ MORALES , MARIA T. RUIZ MORALES, MARIA T. SECTOR PABON 93 CALLE PEDRO PABON MOROVIS, PR 00687 | 06/05/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103871 | $ 250,000.00* | RUIZ MORALES, MARIA T. SECTOR PABON 93 CALLE PEDRO PABON MOROVIS, PR 00687 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 147169 | $ 250,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

Three Hundred and Forty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 95 | RZADKOWSKI, RICHARD QUINTAS DE CUPEY A-5 CALLE 14 SAN JUAN, PR 00926 | 05/21/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26703 | Undetermined* | RZADKOWSKI CHEVERE, RICHARD A-5 CALLE 14 QUINTAS DE CUPEY SAN JUAN, PR 00926 | 05/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 26788 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 96 | SANCHEZ MARTINEZ, MADELINE 500 BLVD DE RIO APT 3503 HUMACAO, PR 00791-4503 | 05/18/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 31033 | Undetermined* | SANCHEZ MARTINEZ, MADELINE 500 BLVD DEL RIO APT 3503 HUMACAO, PR 00791-4503 | 05/18/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 28700 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 97 | SANCHEZ SANCHEZ, AIDA I PO BOX 1298 YABUCOA, PR 00767 | 05/30/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 42874 | Undetermined* | SANCHEZ SANCHEZ , AIDA I P.O.BOX 1298 YABUCOA, PR 00767 | 05/30/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 41935 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 98 | SANDOVAL CARRASQUILL, EDWIN URB ALTS DE RIO GRANDE Y1351 CALLE 25 ALTURAS RIO GRANDE, PR 00745 | 04/16/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7416 | Undetermined* | SANDOVAL CARRASQUILL, EDWIN ALTURAS DE RIO GRANDE Y 1351 C/ 25 RIO GRANDE, PR 00745 | 04/16/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 7440 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

Three Hundred and Forty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 99 | SANTANA FELICIANO, IRIS<br>ALT DE RIO GRANDE<br>J 438 CALLE 9<br>RIO GRANDE, PR 00745 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38953 | $ 14,000.00* | SANTANA FELICIANO, IRIS E.<br>ALTURAS DE RIO GRANDE<br>CALLE 9 J-438<br>RIO GRANDE, PR 00745 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 38993^ | $ 14,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #38993 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| 100 | SANTOS CATALA, OMAR<br>RR#6 BOX 9674<br>CAIMITO BAJO<br>SAN JUAN, PR 00926 | 05/24/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 32848 | Undetermined* | SANTOS CATALA, OMAR<br>RR#6 BOX 9674<br>CAIMITO BAJO<br>SAN JUAN, PR 00926 | 05/24/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 33098 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 101 | TORRES APONTE , IRIS N.<br>PO BOX 9989<br>SAN JUAN, PR 00908 | 05/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 21503 | Undetermined* | TORRES APONTE, IRIS N<br>PO BOX 9989<br>SAN JUAN, PR 00908 | 05/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 20144^ | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #20144 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 102 | TORRES PELUYERA, MARANGELY<br>HC 4 BOX 58377<br>GUAYNABO, PR 00971 | 05/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14061 | Undetermined* | TORRES PELUYERA, MARANGELY<br>HC 4 BOX 58377<br>GUAYNABO, PR 00971 | 05/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 13849^ | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #13849 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

Three Hundred and Forty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 103 | TORRES QUILES, MARIA JOSEFA PO BOX 3273 BAYAMON, PR 00958 | 06/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 88138 | Undetermined* | TORRES QUILES, MARIA JOSEFA PO BOX 3273 BAYAMON, PR 00958 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 89569 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 104 | TORRES RIVERA, PEDRO J URB EL COMANDANTE 913 CANTONIO DE LOS REYES SAN JUAN, PR 00924 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 40047 | Undetermined* | TORRES RIVERA, PEDRO J 913 C/ANTONIO DE LOS REYES SAN JUAN, PR 00924 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 32242 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 105 | TORRES TORRES, RAUL VILLA DEL REY 1RA SECC. G 18 CALLE EDINBURGO CAGUAS, PR 00725 | 05/11/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14454 | Undetermined* | TORRES TORRES, RAUL VILLA DEL REY 1 G18 CALLE EDINBURGO CAGUAS, PR 00725-6203 | 05/11/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 14430 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 106 | VEGA DE LA CRUZ, MARGARITA PO BOX 307 ENSENADA, PR 00647 | 07/05/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 156432 | Undetermined* | VEGA DE LA CRUZ, MARGARITA PO BOX 307 ENSENADA, PR 00647 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 155140 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 107 | VELAZQUEZ CANDELA, MADELINE P.O. BOX 10007 SUITE 188 GUAYAMA, PR 00785 | 05/11/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 20728 | Undetermined* | VELAZQUEZ CANDELARIO, MADELINE PO BOX 10007 STE 188 GUAYAMA, PR 00785 | 05/11/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 22413 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 108 | VELEZ GONZALEZ, JAVIER<br>PO BOX 13871<br>SAN JUAN, PR 00908-3871 | 05/24/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15953 | Undetermined* | VELEZ GONZALEZ, JAVIER<br>PO BOX 13871<br>SAN JUAN, PR 00908-3871 | 05/24/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 16605^ | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #16605 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 109 | VELEZ IRIZARRY, MYRIAM  I.<br>E-7 CALLE 5<br>JARDINES ANASCO<br>ANASCO, PR 00610 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 155054 | $ 6,000.00* | VELEZ IRIZARRY, MYRIAM IVETTE<br>E-7 CALLE 5 JARDINES DE ANASCO<br>ANASCO, PR 00610 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 100546 | $ 6,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 110 | VIZCARRONDO FERNANDEZ, NITZA<br>URB METROPOLIS<br>2A2 CALLE 33<br>CAROLINA, PR 00987-7429 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 41023 | $ 28,754.25* | VIZCARRONDO, NITZA<br>CALLE 33 BLOQUE 2A #2<br>URB. METROPOLIS<br>CAROLINA, PR 00987 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 41069^ | $ 28,754.25* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #41069 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 111 | ZAYAS MEDINA, JAIME G<br>PLAYA<br>46 CRAMON R VELEZ<br>PONCE, PR 00716 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 40722 | Undetermined* | ZAYAS, JAIME<br>PLAYA 46 CALLE RAMON R VELEZ SECT PLAYITA<br>PONCE, PR 00731 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 45339^ | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #45339 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

Three Hundred and Forty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 112 | ZAYAS RIVERA, ADRIA Y. HC-3 BOX 20024 LAJAS, PR 00667 | 06/08/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 78725 | $ 47,886.54 | ZAYAS RIVERA, ADRIA Y HC-3 BOX 20024 LAJAS, PR 00667 | 06/08/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 83540^ | $ 47,886.54 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

^ Claim #83540 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims