# EXHIBIT A

**Schedule of Claims Subject to the Three Hundred Forty-Fifth Omnibus Objection**

### Three Hundred and Forty-Fifth Omnibus Objection
### Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 1 | A.A.S.G., AND LOURDES GOMEZ DE JESUS<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 22699 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 2 | A.G.C.S., DELIZ SERRANO MARTINEZ, AND CARLOS CARRASQUILLO<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 15459 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 3 | A.O.T., ANABELLE TORRES AND JAVIER ORTIZ LUNA<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 111722 | Commonwealth of Puerto Rico | Secured | $150,000.00 | Commonwealth of Puerto Rico | Unsecured | $150,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 4 | ACEVEDO CORTES, VIRGINIA<br>REPTO VILLA SOTO<br>15 CALLE HIGINIO LOPEZ<br>MOCA, PR 00676 | 4648^ | Commonwealth of Puerto Rico | 503(b)(9) | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $15,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| | ^ Claim #4648 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims | | | | | | | |
| 5 | AGOSTO GARCIA, CARMEN I.<br>URB ROSA MARIA<br>D 26 CALLE 4<br>CAROLINA, PR 00985 | 66334 | Commonwealth of Puerto Rico | 503(b)(9) | $64,800.00* | Commonwealth of Puerto Rico | Unsecured | $64,800.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $64,800.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 6 | ALICEA COTTO, ANA ESTHER LCDO. MARCOS E. MARCUCCI SOBRADO CALLE JOBOS NUM. 2811 ESQ. MENDEZ VIGO PONCE, PR 00716 | 54143 | Commonwealth of Puerto Rico | 503(b)(9) | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $5,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $5,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 7 | ALVAREZ REYES, MARJORIE VALLE DE CERRO GORDO S22 TURQUESA BAYAMON, PR 00957 | 48217 | Commonwealth of Puerto Rico | Secured | $29,000.00 | Commonwealth of Puerto Rico | Unsecured | $29,000.00 |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | AMADEO MURGA, ANTONIO J 1225 AVE P ONCE DE LEON STE 004 SAN JUAN, PR 00907-3915 | 8094 | Commonwealth of Puerto Rico | Secured | $179,943,697.00 | Commonwealth of Puerto Rico | Unsecured | $179,943,697.00 |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9 | APONTE BIRRIEL, EDITH M. URB. QUINTAS DE CUPEY A3 CALLE 14 SAN JUAN, PR 00926 | 93553 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $20,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $20,000.00* | | | |
| | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* | | | |
| | | | | Subtotal | $20,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10 | AQUINO, JOSUE RIVERA FERNÁNDEZ, ALLAN AMIR CAPITAL CENTER BLDG. 239 ARTERIAL HOSTOS AVENUE SUITE 401 SAN JUAN, PR 00918 | 167782 | Commonwealth of Puerto Rico | Secured | $10,000,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11 | ARROYO ALEMAN, MILTON  I HC645 BOX 5348 TRUJILLO ALTO, PR 00976 | 32047 | Commonwealth of Puerto Rico | Secured | $72,000.00* | Commonwealth of Puerto Rico | Unsecured | $72,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundred and Forty-Fifth Omnibus Objection
### Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 12 | AYALA LAUREANO, LUIS F<br>RR07 BOX 2675<br>TOA ALTA, PR 00953 | 156331 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $57,557.77 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $57,557.77 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 13 | BELLA INTERNATIONAL, LLC<br>BELLA GROUP<br>PO BOX 190816<br>GUAYNABO, PR 00919 | 77645 | Commonwealth of Puerto Rico | Priority | $142,764.71 | Commonwealth of Puerto Rico | Unsecured | $142,764.71 |
| | Reason: Claimant asserted priority status under 11 U.S.C. § 507(a)(8), according to Debtors' books and records and/or documentation filed with the proof of claim, claimant is not a governmental unit and therefore ineligible for 507(a)(8) priority status. | | | | | | | |
| 14 | BERRIOS DAVID, ROSAEL<br>ATTN: LCDO. OSVALDO BURGOS PEREZ<br>PO BOX 194211<br>SAN JUAN, PR 00919-4211 | 125359 | Commonwealth of Puerto Rico | Secured | $15,000.00 | Commonwealth of Puerto Rico | Unsecured | $15,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 15 | BRUNO CORTES, CARMELO<br>PO BOX 194211<br>SAN JUAN, PR 00919-4211 | 83913 | Commonwealth of Puerto Rico | Secured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 16 | BURGOS GUTIERREZ, ELIZABETH<br>URB CUPEY GARDENS<br>M3 CALLE 15<br>SAN JUAN, PR 00926 | 26604 | Commonwealth of Puerto Rico<br><br>Commonwealth of Puerto Rico<br><br>Subtotal | 503(b)(9)<br><br>Secured | $45,000.00*<br><br>Undetermined*<br>⎯⎯⎯⎯<br>$45,000.00* | Commonwealth of Puerto Rico | Unsecured | $45,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 17 | C.A.G.S., HEIDY A. SANTOS, AND JUAN C. GONZALEZ DE LA CRUZ<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 23238 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 18 | C.M.C.M., CARMEN M. MERCADO TORRES, AND CARLOS M. CEPERO MIRANDA LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 18460 | Commonwealth of Puerto Rico | Secured | $150,000.00 | Commonwealth of Puerto Rico | Unsecured | $150,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 19 | C.M.F.F., AND VANESSA FIGUEROA LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 24195 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 20 | C.R.C., MARIEL CABRERA, AND NEFTALI RUIZ CABRERA LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 95806 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 21 | CABRERA BERRIOS, DENISE P.O. BOX 194211 SAN JUAN, PR 00919-4211 | 84475 | Commonwealth of Puerto Rico | Secured | $3,000.00 | Commonwealth of Puerto Rico | Unsecured | $3,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 22 | CABRERA TORRES, SIGNA MAGALY VILLAS PALMERAS 372 CALLE PROVIDENCIA SAN JUAN, PR 00915-2234 | 12337 | Commonwealth of Puerto Rico | Secured | $68,000.00* | Commonwealth of Puerto Rico | Unsecured | $68,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 23 | CALDERON ILARRAZA, CARMEN CALLE 12 T-24 VILLAS DE RIO GRANDE RIO GRANDE, PR 00745 | 36519 | Commonwealth of Puerto Rico | 503(b)(9) | $30,735.45* | Commonwealth of Puerto Rico | Unsecured | $30,735.45* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $30,735.45* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 24 | CALIXTO RODRIGUEZ, GUILLERMO LIC FERNANDO SANTIAGO ORTIZ MANSIONES DE SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 35849 | Commonwealth of Puerto Rico | Secured | $25,000.00* | Commonwealth of Puerto Rico | Unsecured | $25,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 25 | CALO CALO, NORMA IVETTE URB RIO GRANDE HILLS CALLE B39 APATAMENTO D 39 CALLE B APT D RIO GRANDE, PR 00745 | 7584 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $12,400.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $12,400.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 26 | CAMACHO PEREZ, JUDITH EXT PARQ ECUESTRE M28 CALLE 26 CAROLINA, PR 00987-8604 | 29885 | Commonwealth of Puerto Rico | Secured | $56,012.57* | Commonwealth of Puerto Rico | Unsecured | $56,012.57* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 27 | CANCIO LUGO, CARLOS FABIAN PO BOX 194211 SAN JUAN, PR 00919-4211 | 87219 | Commonwealth of Puerto Rico | Secured | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $5,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 28 | CANTRES APONTE, CARMEN S BO VOLCAN ARENAS 165 CARR 871 BAYAMON, PR 00961 | 10442 | Commonwealth of Puerto Rico | Secured | $94,111.30 | Commonwealth of Puerto Rico | Unsecured | $94,111.30 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 29 | CARABALLORIVERA, ARMINDA URBSTAELENAIIA-12CALLE1 GUAYANILLA, PR 00656 | 35710 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $37,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $37,000.00* | | | |
| | | | | Subtotal | $37,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 30 | CARRERA MONTALVO, RAUL<br>P.O. BOX 194211<br>SAN JUAN, PR 00919 | 95245 | Commonwealth of Puerto Rico | Secured | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 31 | CASIANO JUSINO, HAROLD<br>DAMARIS QUINONES VARGAS<br>P O BOX 429<br>CABO ROJO, PR 00623 | 6418 | Commonwealth of Puerto Rico | Secured | $343,704.56* | Commonwealth of Puerto Rico | Unsecured | $343,704.56* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 32 | CASTRO ROSA, KELVIN<br>8316 LOOKOUT POINTE DR<br>WINDERMERE, FL 34786 | 9659 | Commonwealth of Puerto Rico | Secured | $150,000.00 | Commonwealth of Puerto Rico | Unsecured | $150,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 33 | CASTRO SAINZ, IVETTE<br>URB PUERTO NUEVO NW<br>1343 CALLE 10<br>SAN JUAN, PR 00920 | 6006 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $100,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 34 | CHEVERE FRAGUADA, ZORAIDA<br>JARD DE COUNTRY CLUB<br>R1 CALLE 12<br>CAROLINA, PR 00983-1759 | 20600^ | Commonwealth of Puerto Rico | Secured | $35,000.00 | Commonwealth of Puerto Rico | Unsecured | $35,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| | ^ Claim #20600 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | | | |
| 35 | CHEVERE FRAGUADA, ZORAIDA<br>JARD DE COUNTRY CLUB<br>R1 CALLE 12<br>CAROLINA, PR 00983-1759 | 20773^ | Commonwealth of Puerto Rico | Secured | $35,000.00* | Commonwealth of Puerto Rico | Unsecured | $35,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| | ^ Claim #20773 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 36 CHEVERE FRASUADA, ZORAIDA CALLE 12 R-1 JARDINES DE COUNTRY CLUB CAROLINA, PR 00983 | 24315 | Commonwealth of Puerto Rico | Secured | $35,000.00* | Commonwealth of Puerto Rico | Unsecured | $35,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 37 COLLADO SANTIAGO, SANDRA URB. VALLE 4D8 SAN GERMAN, PR 00683 | 54541 | Commonwealth of Puerto Rico | Secured | $15,000.00 | Commonwealth of Puerto Rico | Unsecured | $15,000.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 38 COLLAZO ROSADO, MONICA COND QUINTANA 614 APT A SAN JUAN, PR 00917 | 16256 | Commonwealth of Puerto Rico | Secured | $29,000.00 | Commonwealth of Puerto Rico | Unsecured | $29,000.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 39 COLON ALICEA, HERIC BO. GUAVATE 22908 CAYEY, PR 00736 | 20453 | Commonwealth of Puerto Rico | Secured | $29,000.00 | Commonwealth of Puerto Rico | Unsecured | $29,000.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 40 COLON TORRES, NEYSHA URB EL COMANDANTE 872 CALLE MARIA GIUSTI SAN JUAN, PR 00924 | 121773^ | Commonwealth of Puerto Rico | Secured | $16,800.00* | Commonwealth of Puerto Rico | Unsecured | $16,800.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| ^ Claim #121773 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | | | |
| 41 COLON TORRES, NEYSHA URB EL COMANDANTE 872 CALLE MARIA GIUSTI SAN JUAN, PR 00924 | 129809 | Commonwealth of Puerto Rico | Secured | $45,760.89* | Commonwealth of Puerto Rico | Unsecured | $45,760.89* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 42 COLON TORRES, NEYSHA M URB. EL COMANDANTE 872 CALLE MARIA GIUSTI SAN JUAN, PR 00924 | 139753 | Commonwealth of Puerto Rico | Secured | $16,800.00* | Commonwealth of Puerto Rico | Unsecured | $16,800.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 43 CONCEPCIÓN-FELICIANO, ELSIE<br>HC 03 BOX 33358<br>AGUADA, PR 00602 | 58656 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $7,000.00* | Commonwealth of Puerto Rico | Unsecured | $7,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 44 CONCHITA E COX SCHUCK<br>URB UNIVERSITY GARDENS<br>322A CALLE CLEMSON<br>SAN JUAN, PR 00927 | 1845^ | Commonwealth of Puerto Rico | 503(b)(9) | $91,000,000.00* | Commonwealth of Puerto Rico | Unsecured | $91,000,000.00* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $91,000,000.00* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| ^ Claim #1845 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims<br>Claim #1845 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims | | | | | | | |
| 45 COTTO SERRANO, ANA C.<br>CARR. 176 K5H3 CAMINO DON DIEGO<br><br>CUPEY ALTO<br>SAN JUAN, PR 00926-9740 | 137545^ | Commonwealth of Puerto Rico | Secured | $30,000.00 | Commonwealth of Puerto Rico | Unsecured | $30,000.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| ^ Claim #137545 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | | | |
| 46 CRUZ BARRETO, MIRIAM R<br>215 CALLE FERPIER<br>URB ALTURAS DE PARQUE<br>ECUESTRE<br>CAROLINA, PR 00987 | 136186^ | Commonwealth of Puerto Rico | 503(b)(9) | $51,000.00* | Commonwealth of Puerto Rico | Unsecured | $51,000.00* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $51,000.00* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| ^ Claim #136186 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | | | |
| 47 CRUZ BERRIOS, JUAN R<br>PO BOX 1803<br>LAS PIEDRAS, PR 00771 | 26318^ | Commonwealth of Puerto Rico | 503(b)(9) | $71,690.25* | Commonwealth of Puerto Rico | Unsecured | $71,690.25* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $71,690.25* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| ^ Claim #26318 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 48 CRUZ COLON, YAZMIN<br>HC61 BOX 4280<br>TRUJILLO ALTO, PR 00976 | 27135 | Commonwealth of Puerto Rico | Secured | $86,400.00* | Commonwealth of Puerto Rico | Unsecured | $86,400.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 49 CRUZ SANTOS, AISSA D.<br>907 DURBEC COUNTRY CLUB<br>SAN JUAN, PR 00924-3313 | 157725 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | | Commonwealth of Puerto Rico | Secured | $15,000.00* | | | |
| | | | Subtotal | $15,000.00* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 50 D.M.V.C., AND MARTA CRUZ CRUZ<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 108132 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 51 DE JESUS ROJAS, MARIA LOURDES<br>HC-9 BOX 62097<br>CAGUAS, PR 00725 | 72774 | Commonwealth of Puerto Rico | 503(b)(9) | $18,371.34* | Commonwealth of Puerto Rico | Unsecured | $18,371.34* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $18,371.34* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 52 DEL CARMEN RUIZ CASTRO, MARIA<br>CALLE 2 NUMERO 140 SAIN JUST<br>TRUJILLO ALTO, PR 00976 | 40480^ | Commonwealth of Puerto Rico | Secured | $50,000.00* | Commonwealth of Puerto Rico | Unsecured | $50,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| ^ Claim #40480 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | | | |
| 53 DEL VALLE MELENDEZ, ZORAIDA<br>ANDRES MONTAÑEZ COSS<br>PO BOX 193501<br>SAN JUAN, PR 00919-3501 | 26967 | Commonwealth of Puerto Rico | Secured | $10,335.00 | Commonwealth of Puerto Rico | Unsecured | $10,335.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 54 | DEL VALLE MELENDEZ, ZORAIDA ANDRES MONTAÑÉZ COSS PO BOX 193501 SAN JUAN, PR 00919-3501 | 28995 | Commonwealth of Puerto Rico | Secured | $205,000.00* | Commonwealth of Puerto Rico | Unsecured | $205,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 55 | DESPIAU LOPEZ, MARISELA OSVALDO BURGOS PO BOX 194211 SAN JUAN, PR 00919-4211 | 132899 | Commonwealth of Puerto Rico | Secured | $7,000.00 | Commonwealth of Puerto Rico | Unsecured | $7,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 56 | DIAZ FIGUEROA, MILAGROS CALLE NIN #629 SAN JUAN, PR 00915 | 161886^ | Commonwealth of Puerto Rico | Secured | $13,964.41 | Commonwealth of Puerto Rico | Unsecured | $13,964.41 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| | ^ Claim #161886 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims | | | | | | | |
| 57 | DIAZ MALDONADO, CARLOS HC 2 BOX 8273 OROCOVIS, PR 00720 | 7905 | Puerto Rico Highways and Transportation Authority | Secured | $7,000.00 | Puerto Rico Highways and Transportation Authority | Unsecured | $7,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 58 | DIAZ MORALES, AUSTRIA URB. LA MILAGROSA B-10 ARROYO, PR 00714 | 138203 | Commonwealth of Puerto Rico | Secured | $50,000.00 | Commonwealth of Puerto Rico | Unsecured | $50,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 59 | DIAZ SEIJO, MIGUEL A CALLE 25 #422 HILLS BROTHERS RIO PIEDRAS, PR 00924 | 12777 | Commonwealth of Puerto Rico | Secured | $59,000.00 | Commonwealth of Puerto Rico | Unsecured | $59,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 60 | DIAZ SEIJO, MIGUEL A HILL BROTHERS 422 CALLE 25 SAN JUAN, PR 00924 | 12807 | Commonwealth of Puerto Rico | Secured | $100,000.00* | Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 61 | DONES SOPENA, PEDRO LUIS 1135 C/ CARLOS BERTRO SAN JUAN, PR 00924 | 153699 | Commonwealth of Puerto Rico | Secured | $30,000.00* | Commonwealth of Puerto Rico | Unsecured | $30,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 62 | DONES SOPENA, PEDRO LUIZ 1135  CARLOS BERTERO SAN JUAN, PR 00924 | 165367 | Commonwealth of Puerto Rico | Secured | $30,000.00* | Commonwealth of Puerto Rico | Unsecured | $30,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 63 | DUVERGE PEREZ, IVONNE J CALLE BONIFACIO # 10 NAGUABO, PR 00677 | 6400 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $1,500.00* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $1,500.00* | | | |
| | | | | Subtotal | $1,500.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 64 | E.D.S.L., IVONNE B.LAGUER, AND EDWIN D. SIERRA LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 23325 | Commonwealth of Puerto Rico | Secured | $150,000.00 | Commonwealth of Puerto Rico | Unsecured | $150,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 65 | E.J.B.C., AND MARTA CRUZ CRUZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 87762 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* | | | |
| | | | | Subtotal | $150,000.00* | | | |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 66 | E.M.L.L., WANDA LOPEZ FLORES, AND ANTONIO LOPEZ QUINONES LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 117449 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 67 | ESTEVES ESTEVES, OLGA<br>HC 6 BOX 12134<br>SAN SEBASTIAN, PR 00685 | 4023^ | Commonwealth of Puerto Rico | 503(b)(9) | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $15,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #4023 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 68 | FARGAS RODRIGUEZ, MARIBEL<br>PO BOX 1613<br>VALLE ARRIBA HEIGHTS<br>CAROLINA, PR 00984 | 32955^ | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $58,658.96* |
| | | | Commonwealth of Puerto Rico | Unsecured | $58,658.96* | | | |
| | | | | Subtotal | $58,658.96* | | | |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

^ Claim #32955 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| 69 | FELICIANO FELICIANO, CHRISTOPHER<br>LCDO. FÉLIX A. RODRÍGUEZ MEJÍA<br>253 CALLE CHILE 10-B<br>SAN JUAN, PR 00917-2111 | 8516 | Commonwealth of Puerto Rico | 503(b)(9) | $5,000.00 | Commonwealth of Puerto Rico | Unsecured | $10,000.00 |
| | | | Commonwealth of Puerto Rico | Secured | $5,000.00 | | | |
| | | | | Subtotal | $10,000.00 | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| 70 | FELICIANO PAGAN, ANA<br>PO BOX 3564<br>JUNCOS, PR 00777 | 81994 | Commonwealth of Puerto Rico | Secured | $4,500.00 | Commonwealth of Puerto Rico | Unsecured | $4,500.00 |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| 71 | FELIX RODRÍGUEZ, MARAIDA I.<br>HC 11 BOX 48941<br>CAGUAS, PR 00725 | 25775 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $29,000.00 | Commonwealth of Puerto Rico | Unsecured | $29,000.00 |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| 72 | FERNANDEZ BONILLA, DEYANIRA<br>PO BOX 192411<br>SAN JUAN, PR 00919-4211 | 87711 | Commonwealth of Puerto Rico | Secured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 73 | FERNANDEZ RIVERA, RUTH M 4TA EXT COUNTRY CLUB OJ 17 CALLE 506 CAROLINA, PR 00982 | 152841 | Commonwealth of Puerto Rico | 503(b)(9) | $129,600.00* | Commonwealth of Puerto Rico | Unsecured | $129,600.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $129,600.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 74 | FERRER MELENDEZ, SONIA I. HC 75 BOX 1106 NARANJITO, PR 00719 | 23016 | Commonwealth of Puerto Rico | Secured | $3,000,000.00* | Commonwealth of Puerto Rico | Unsecured | $3,000,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 75 | FIGUEROA COLON, ROBERTO BO. JAGUEYES SECTOR LEO BRAVO HC 2 BOX 4772 VILLALBA, PR 00766-9799 | 22859 | Commonwealth of Puerto Rico | 503(b)(9) | $40,080.00* | Commonwealth of Puerto Rico | Unsecured | $40,080.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $40,080.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 76 | FIGUEROA PIZARRO, GEORGINA CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO, PR 00969-3515 | 58465 | Commonwealth of Puerto Rico | 503(b)(9) | $67,000.00* | Commonwealth of Puerto Rico | Unsecured | $67,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $67,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 77 | FLORES SANCHEZ, SAMARY 205 URB. A.5 URB. LAS CAROLINAS III CAGUAS, PR 00727 | 26188 | Commonwealth of Puerto Rico | Secured | $14,357.53 | Commonwealth of Puerto Rico | Unsecured | $49,173.14 |
| | | | Commonwealth of Puerto Rico | Unsecured | $34,815.61 | | | |
| | | | | Subtotal | $49,173.14 | | | |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 78 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON, INC. ALFREDO FERNANDEZ P.O. BOX 11750 FERNANDEZ JUNCOS STATION SAN JUAN, PR 00910-1750 | 23332 | Commonwealth of Puerto Rico | Secured | $500,000.00* | Commonwealth of Puerto Rico | Unsecured | $500,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 79 GARCIA JIMENEZ, JOANNA<br>P.O. BOX 194211<br>SAN JUAN, PR 00919-4211 | 105861 | Commonwealth of Puerto Rico | Secured | $5,000.00 | Commonwealth of Puerto Rico | Unsecured | $5,000.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 80 GARCIA LOPERENA, ELISA M.<br>CALLE LOS LOPTRONA #96<br>MOCA, PR 00676-5023 | 147310^ | Commonwealth of Puerto Rico | 503(b)(9) | $16,530.00* | Commonwealth of Puerto Rico | Unsecured | $16,530.00* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $16,530.00* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| ^ Claim #147310 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | | | |
| 81 GARCIA, NELIDA CORTES<br>175 CALLE NUEVA COM ISRAEL<br>SAN JUAN, PR 00917 | 12503 | Commonwealth of Puerto Rico | Secured | $68,745.12* | Commonwealth of Puerto Rico | Unsecured | $68,745.12* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 82 GOMEZ RIVERA, JOSE<br>CALLE LUIS LLORENS TORRES #21<br>LAS PIEDRAS, PR 00771 | 26327 | Commonwealth of Puerto Rico | 503(b)(9) | $44,071.94* | Commonwealth of Puerto Rico | Unsecured | $44,071.94* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $44,071.94* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 83 GONZALEZ BENITEZ, ROSA M<br>T 706 CALLE PASIONARIA<br>CANOVANAS, PR 00729 | 90365 | Commonwealth of Puerto Rico | Secured | $48,000.00* | Commonwealth of Puerto Rico | Unsecured | $48,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 84 GONZALEZ CORDERO, MYRIAM<br>HC-02 BOX 12253<br>MOCO, PR 00676 | 101650 | Commonwealth of Puerto Rico | Secured | $6,000.00 | Commonwealth of Puerto Rico | Unsecured | $6,000.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 85 | GONZALEZ DE LEON, IVETTE 372 PELLIN RODRIGUEZ VILLAS PALOMERAS SANTURCE, PR 00915 | 12312 | Commonwealth of Puerto Rico | Secured | $59,313.00* | Commonwealth of Puerto Rico | Unsecured | $59,313.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 86 | GONZALEZ HIRZEL, MIRIAM Y OTROS LCDO. OSVALDO BURGOS PEREZ PO BOX 194211 SAN JUAN, PR 00919-4211 | 153031 | Commonwealth of Puerto Rico | Secured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 87 | GONZALEZ ORTIZ, PERRY PO BOX 1336 AGUAS BUENAS, PR 00703 | 3548 | Commonwealth of Puerto Rico | Secured | $17,677.39 | Commonwealth of Puerto Rico | Unsecured | $17,677.39 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 88 | GONZALEZ RAMOS, MARISOL URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR 00692 | 35439 | Commonwealth of Puerto Rico | Secured | $40,000.00 | Commonwealth of Puerto Rico | Unsecured | $40,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 89 | GONZALEZ RAMOS, MARISOL URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR 00692 | 44574 | Commonwealth of Puerto Rico | Secured | $285.00* | Commonwealth of Puerto Rico | Unsecured | $285.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 90 | GONZALEZ RAMOS, MARISOL URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR 00692 | 52907 | Commonwealth of Puerto Rico | Secured | $1,245.00 | Commonwealth of Puerto Rico | Unsecured | $1,245.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 91 | GONZALEZ RAMOS, MARISOL URB VELOMAS 62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR 00692 | 53622 | Commonwealth of Puerto Rico | Secured | $2,000,000.00* | Commonwealth of Puerto Rico | Unsecured | $2,000,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 92 GONZALEZ RODRIGUEZ, JORGE<br>HC 1 BOX 2134<br>MAUNABO, PR 00707 | 90288 | Commonwealth of Puerto Rico | 503(b)(9) | $4,060.00* | Commonwealth of Puerto Rico | Unsecured | $4,060.00* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $4,060.00* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 93 GONZALEZ SANTANA, ALINA<br>APARTADO 344<br>PALMER, PR 00721 | 16210 | Commonwealth of Puerto Rico | Secured | $51,140.45 | Commonwealth of Puerto Rico | Unsecured | $51,140.45 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 94 GONZALEZ VEGA, MIGDALIA<br>CALLE EMAJAGUA #304<br>HACIENDA BORINQUEN<br>CAGUAS, PR 00725 | 100684 | Commonwealth of Puerto Rico | 503(b)(9) | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $5,000.00* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $5,000.00* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 95 GUTIERREZ, DENISE<br>P.O. BOX 194211<br>SAN JUNA, PR 00925 | 81393 | Commonwealth of Puerto Rico | Secured | $7,500.00 | Commonwealth of Puerto Rico | Unsecured | $7,500.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 96 GUZMAN MACHUCA, ZAMAYRA<br>URB SIERRA BERDECIA C/ FALCON F 22<br>GUAYNABO, PR 00969 | 115112^ | Commonwealth of Puerto Rico | Secured | $16,603.35* | Commonwealth of Puerto Rico | Unsecured | $16,603.35* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| ^ Claim #115112 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | | | |
| 97 HERNANDEZ CEDENO, MARIA M<br>PO BOX 942<br>LUQUILLO, PR 00773-0942 | 111531 | Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00* | Commonwealth of Puerto Rico | Unsecured | $25,000.00* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $25,000.00* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 98  HERNANDEZ SILVA, ALBA<br>PO BOX 194211<br>SAN JUAN, PR 00919-4211 | 93455 | Commonwealth of Puerto Rico | Secured | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $5,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 99  HERRERA DOS REIS, GENARO<br>PO BOX 194211<br>SAN JUAN, PR 00919-4211 | 82286 | Commonwealth of Puerto Rico | Secured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 100  HILERIO HERNANDEZ, LUZ<br>HC 6 BOX 66106<br>AGUADILLA, PR 00603 | 64302^ | Commonwealth of Puerto Rico<br>Commonwealth of Puerto Rico | 503(b)(9)<br>Secured<br>Subtotal | $15,000.00*<br>Undetermined*<br>$15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.<br><br>^ Claim #64302 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims | | | | | | | |
| 101  HR BUS LINE<br>LCDO. JACINTO REYES RODRIGUEZ<br>PO BOX 2254<br>JUNCOS, PR 00777 | 46668 | Commonwealth of Puerto Rico | Secured | $3,555.00 | Commonwealth of Puerto Rico | Unsecured | $3,555.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 102  I.B.C, AND MARTHA CRUZ CRUZ<br>PO BOX 9022512<br>SAN JUAN, PR 00902 | 92546 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 103  I.J.R.Z., LOURDES ZAMORA, AND<br>ISRAEL RAMIREZ<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 22775 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 104 ISALES CARMONA, MARITZA URB LOMAS DE CAROLINA 2A 10 CALLE YUNQUESITO CAROLINA, PR 00987 | 27853^ | Commonwealth of Puerto Rico | Secured | $135,960.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | | Commonwealth of Puerto Rico | Unsecured | $14,040.00* | | | |
| | | | Subtotal | $150,000.00* | | | |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

^ Claim #27853 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 105 ISALES CARMONA, MARITZA URB LOMAS DE CAROLINA 2A-10 CALLE YUNQUESITO CAROLINA, PR 00987 | 39114 | Puerto Rico Highways and Transportation Authority | Secured | $135,960.00 | Puerto Rico Highways and Transportation Authority | Unsecured | $150,000.00 |
| | | Puerto Rico Highways and Transportation Authority | Unsecured | $14,040.00 | | | |
| | | | Subtotal | $150,000.00 | | | |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106 J.A.A.N., MARIA C. NAVARRO, AND JOSE A. AVILES LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 23864 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107 J.H.V.M., AND BRENDA ENID MORALES NAVARRO LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 23278 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108 J.K.R.L. AND LUZ M. LUNA FIGUEROA LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902 | 20801 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 109  J.O.T., ANABELLE TORRES, AND JAVIER ORTIZ LUNA LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 108487 | Commonwealth of Puerto Rico | Secured | $150,000.00 | Commonwealth of Puerto Rico | Unsecured | $150,000.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 110  J.R.T.M.,AND ANA L.PRINCIPE LBRG LAW FIRM P.O.BOX 9022512 SAN JUAN, PR 00902-2512 | 22462 | Commonwealth of Puerto Rico | Secured | $150,000.00 | Commonwealth of Puerto Rico | Unsecured | $150,000.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 111  J.V.C., AND IVETTE CARRUCINI ARREAGA LBRG LAW FIRM P. O. BOX 9022512 SAN JUAN, PR 00902-2512 | 17147 | Commonwealth of Puerto Rico | Secured | $150,000.00 | Commonwealth of Puerto Rico | Unsecured | $150,000.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 112  JIMENEZ MONTES, JOSE HIGHLAND PARK SABANA LLANA CALLE ANON 714 SAN JUAN, PR 00924 | 8115^ | Commonwealth of Puerto Rico | Secured | $190.77 | Commonwealth of Puerto Rico | Unsecured | $190.77 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| ^ Claim #8115 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | | | |
| 113  JIMENEZ SOSA, WILLIAM 870 CONCEPCION VERA MOCA, PR 00676 | 103927 | Commonwealth of Puerto Rico | Secured | $6,000.00* | Commonwealth of Puerto Rico | Unsecured | $6,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 114  JOSE E. VALENTIN ARCE Y OTROS & SR. ARCIDY MALDONADO SANTANA CARLOS RUIZ GONZALEZ 7 CALLE ANTONIO MARQUEZ ARECIBO, PR 00613 | 153119 | Commonwealth of Puerto Rico | Secured | $240,000.00 | Commonwealth of Puerto Rico | Unsecured | $240,000.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 115 | K.I.R.Q., SANDRA QUILES, AND MANUEL L. REYES LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 25458 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 116 | K.M.A.R., MARIVEL RIVERA, AND EDGARDO AULET LBRG LAW P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 22330 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 117 | K.S.S., ANA SALAZAR LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2515 | 30736 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 118 | LEBRON ENCARNACION, BRUNO J URB SANTA ELVIRA Q21 SANTA MARGARITA CAGUAS, PR 00725 | 14856 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $29,000.00 | Commonwealth of Puerto Rico | Unsecured | $29,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 119 | LINA M. TORRES RIVERA Y MANUEL E. MUÑIZ FERNEANDEZ RR 37 #1781 SAN JUAN, PR 00926 | 105874 | Commonwealth of Puerto Rico | Secured | $10,000.00 | Commonwealth of Puerto Rico | Unsecured | $10,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 120 | LOPEZ CARRION, MIRAIDA  R. VILLAS DE LOIZA JJ30 CALLE 42A CANOVANAS, PR 00729 | 39543 | Commonwealth of Puerto Rico | Secured | $14,040.00 | Commonwealth of Puerto Rico | Unsecured | $14,040.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 121 | LOPEZ MARTINEZ, NANCY LCDO OSVALDO BURGOS PO BOX 194211 SAN JUAN, PR 00919-4211 | 140879 | Commonwealth of Puerto Rico | Secured | $12,000.00* | Commonwealth of Puerto Rico | Unsecured | $12,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 122 | LOPEZ RODRIGUEZ, ELIZABETH URB LAGOS DE PLATA C2 E44 TOA BAJA, PR 00949 | 159673 | Commonwealth of Puerto Rico | Secured | $150,000.00 | Commonwealth of Puerto Rico | Unsecured | $150,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 123 | LOPEZ RODRIGUEZ, JOSE M URB LAGOS DE PLATA C2 E44 TOA BAJA, PR 00949 | 143529 | Commonwealth of Puerto Rico | Secured | $150,000.00 | Commonwealth of Puerto Rico | Unsecured | $150,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 124 | LOPEZ, GUILLERMO P.O. BOX 194211 SAN JUAN, PR 00919-4211 | 87307 | Commonwealth of Puerto Rico | Secured | $20,000.00* | Commonwealth of Puerto Rico | Unsecured | $20,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 125 | M.D.B., AND JAMILLE RODRIGUEZ VERE LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 78090 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 126 | MANGUAL LACOUT, ISABEL HC-02 BOX 9530 JUANA DIAZ, PR 00795 | 39712 | Commonwealth of Puerto Rico | Secured | $10,200.00* | Commonwealth of Puerto Rico | Unsecured | $10,200.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 127 | MARIA VIRGINIA RODRIQUEZ & EDMARI PASTRANA 3003 SOUTH LOOP WEST #220 HOUSTON, TX 77054 | 69203 | Commonwealth of Puerto Rico | Secured | $95,000.00 | Commonwealth of Puerto Rico | Unsecured | $95,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 128 | MARRERO MEDIAVILLA, JUAN CARLOS<br>JOSÉ F. AVILÉS LAMBERTY<br>MANSIONES DE SAN MARTÍN SUITE 17<br>SAN JUAN, PR 00924-4586 | 41810 | Commonwealth of Puerto Rico | Secured | $25,000.00* | Commonwealth of Puerto Rico | Unsecured | $25,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 129 | MARTINEZ GONZALEZ, ANA D.<br>VIA LETICIA 4 K9-37<br>VILLA FONTANA<br>CAROLINA, PR 00983 | 44823 | Commonwealth of Puerto Rico | 503(b)(9) | $35,279.50* | Commonwealth of Puerto Rico | Unsecured | $35,279.50* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $35,279.50* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 130 | MARTINEZ MERCADO, OSCAR<br>HC 4 BOX 12921<br>SAN GERMAN, PR 00683 | 154429 | Commonwealth of Puerto Rico | Secured | $10,200.00* | Commonwealth of Puerto Rico | Unsecured | $10,200.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 131 | MARTINEZ MONTALVO, WANDA I<br>LOS MAESTROS<br>2 CALLE FERNANDO RODRIGUEZ<br>ADJUNTAS, PR 00601 | 3039 | Commonwealth of Puerto Rico | Secured | $24,000.00* | Commonwealth of Puerto Rico | Unsecured | $24,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 132 | MEDINA DE REYES, NITZA<br>PO BOX 781<br>RIO GRANDE, PR 00745 | 12345 | Commonwealth of Puerto Rico | Secured | $38,389.11* | Commonwealth of Puerto Rico | Unsecured | $38,389.11* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 133 | MELENDEZ COLON, DENNISSE I<br>URB VEGA CEIBA<br>F 8 CALLE 3<br>CAIBA, PR 00735 | 172369 | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $47,175.10* |
| | | | Commonwealth of Puerto Rico | Unsecured | $47,175.10* | | | |
| | | | | Subtotal | $47,175.10* | | | |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 134 | MIRANDA ORTIZ, AURORA HC-01 BOX 5319 CIALES, PR 00638 | 100314 | Commonwealth of Puerto Rico | 503(b)(9) | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $15,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 135 | MONTANEZ JOHNSON, GLENDA J URBOPEN LAND 424 CALLE OLOT SAN JUAN, PR 00923 | 29525 | Commonwealth of Puerto Rico | Secured | $108,000.00* | Commonwealth of Puerto Rico | Unsecured | $108,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 136 | MORALES BERRIOS, JENNIFER URB GLENVIEW GDNS AC15 CALLE W24 PONCE, PR 00731 | 3465 | Commonwealth of Puerto Rico | Secured | $24,000.00* | Commonwealth of Puerto Rico | Unsecured | $24,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 137 | MORALES RAMOS, NEFTALI OSVALDO BURGOS PO BOX 194211 SAN JUAN, PR 00919-4211 | 153013 | Commonwealth of Puerto Rico | Secured | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 138 | MORALES VILLAMIL, MARITZA I. URB VILLA CAPRI 565 CALLE CATANIA SAN JUAN, PR 00924-4049 | 18444 | Commonwealth of Puerto Rico | Secured | $31,710.83* | Commonwealth of Puerto Rico | Unsecured | $31,710.83* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 139 | MUNIZ RUBERTE, RUBEN PONCE 500 NORTE A MODULO F CERDA 101 BOX 4008 PONCE, PR 00732 | 3398 | Commonwealth of Puerto Rico | Secured | $120,000.00* | Commonwealth of Puerto Rico | Unsecured | $120,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 140 | MYRIAM ORTIZ RODRIGUEZ, ERMY BEL FOURMER; ERMA FOURMER AND CESAR FOURMER CONSOLIDATED CASE DDP 2005-0260 C/O LCDO. HERMINIO MARTÍNEZ TIRADO PO BOX 50189 TOA BAJA, PR 00950-0189 | 37705 | Commonwealth of Puerto Rico | Secured | $83,627.00* | Commonwealth of Puerto Rico | Unsecured | $83,627.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 141 | N.L.P.L., AND TAMARA LOPEZ CRUZ LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 111650 | Commonwealth of Puerto Rico | Secured | $150,000.00 | Commonwealth of Puerto Rico | Unsecured | $150,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 142 | N.M.P.T., ABIGAIL TORRES, AND LUIS G. PEREZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 23242 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 143 | N.P.S.G., VILMA YOLANDA GONZALEZ, AND JORGE LUIS SOSA LOPEZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 23827 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 144 | NAZARIO ACOSTA, RICARDO AVE. TITO CASTRO 609 SUITE 102 PMB-416 PONCE, PR 00716 | 27691 | Commonwealth of Puerto Rico | Secured | $1,521,855.11 | Commonwealth of Puerto Rico | Unsecured | $1,521,855.11 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 145 | NAZARIO ACOSTA, RICARDO AVE. TITO CASTRO 609 SUITE 102 PMB-416 PONCE, PR 00716 | 40049 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $75,889.24* | Commonwealth of Puerto Rico | Unsecured | $75,889.24* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundred and Forty-Fifth Omnibus Objection
### Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | | DEBTOR | PRIORITY STATUS | AMOUNT |
| 146 NIEVES SANCHEZ, GINALISSE<br>P.O. BOX 194211<br>SAN JUAN, PR 00919-4211 | 73662 | Commonwealth of Puerto Rico | Secured | $5,000.00* | | Commonwealth of Puerto Rico | Unsecured | $5,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | | |
| 147 NORMANDIA RODRIGUEZ, MYRNA<br>URB TREASURE VALLEY<br>CALLE 5 M16<br>CIDRA, PR 00739 | 2252 | Commonwealth of Puerto Rico<br><br>Commonwealth of Puerto Rico | 503(b)(9)<br><br>Secured<br><br>Subtotal | $29,914.11*<br><br>Undetermined*<br><br>$29,914.11* | | Commonwealth of Puerto Rico | Unsecured | $29,914.11* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | | |
| 148 OLIVERAS GONZALEZ, ADIS<br>URB. SEVERO QUINONEZ<br>C/ ULISES ORTIZ #61<br>CAROLINA, PR 00985 | 8099^ | Commonwealth of Puerto Rico | Secured | $27,242.56 | | Commonwealth of Puerto Rico | Unsecured | $27,242.56 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim.<br><br>^ Claim #8099 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | | | | |
| 149 ORENGO ROHENA, ROSA I.<br>COND VILLAS DEL PARQUE<br>ESCORIAL EDIF D<br>APT 908<br>CAROLINA, PR 00987 | 167999 | Commonwealth of Puerto Rico<br><br>Commonwealth of Puerto Rico | Secured<br><br>Unsecured<br><br>Subtotal | $27,197.88<br><br>$310,685.09<br><br>$337,882.97 | | Commonwealth of Puerto Rico | Unsecured | $337,882.97 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | | |
| 150 ORLANDO RIVERA ORTIZ, MARTHA<br>RIVERA FIGUEROA Y LA SLBG;<br>ÁNGEL RODRÍGUEZ SÁNCHEZ<br>MARCELINO RUIZ CORUJO<br>URB. SANTA ROSA<br>101 CALLE ESTEBAN PADILLA STE 7<br>BAYAMÓN, PR 00959 | 9734 | Commonwealth of Puerto Rico<br><br>Commonwealth of Puerto Rico | 503(b)(9)<br><br>Secured<br><br>Subtotal | $7,975.00*<br><br>Undetermined*<br><br>$7,975.00* | | Commonwealth of Puerto Rico | Unsecured | $7,975.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | | |
| 151 ORONOZ, MARIO M.<br>K4 CALLE BAMBOO, TORRIMAR<br>GUAYNABO, PR 00966 | 24668 | Commonwealth of Puerto Rico | Secured | $250,000.00* | | Commonwealth of Puerto Rico | Unsecured | $250,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 152 ORTIZ CRUZ, NOEMI<br>URB LAS AMERICAS<br>CALLE GUATEMALA 781<br>SAN JUAN, PR 00721 | 20054 | Commonwealth of Puerto Rico | Secured | $29,000.00 | Commonwealth of Puerto Rico | Unsecured | $29,000.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 153 ORTIZ PACHECO, CARLOS  A<br>CALLE DEL RIO #17<br>GUAYANILLA, PR 00656 | 143704 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $23,440.00* |
| | | Commonwealth of Puerto Rico | Secured | $23,440.00* | | | |
| | | | Subtotal | $23,440.00* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 154 PASTRANA ALAMO, IVETTE<br>URB EDUARDO J. SALDAÑA<br>E-38 CALLE RAMON QUIÑONES<br>CAROLINA, PR 00985 | 15058 | Commonwealth of Puerto Rico | 503(b)(9) | $70,000.00* | Commonwealth of Puerto Rico | Unsecured | $70,000.00* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $70,000.00* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 155 PEREZ PEREZ, JORGE L<br>VILLA SAN ANTON<br>M10 CALLE TOMASA ORTIZ<br>CAROLINA, PR 00987 | 17711^ | Commonwealth of Puerto Rico | Secured | $112,065.93 | Commonwealth of Puerto Rico | Unsecured | $112,065.93 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| ^ Claim #17711 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | | | |
| 156 PEREZ RAMIREZ, LORIMAR<br>LCDO. OSVALDO BURGOS PEREZ<br>PO BOX 194211<br>SAN JUAN, PR 00919-4211 | 164955 | Commonwealth of Puerto Rico | Secured | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $5,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 157 PEREZ RODRIGUEZ, IRIS DELIA<br>CALLE MUNOZ RIVERA #275,<br>HERMANAS DAVILA<br>BAYAMON, PR 00959 | 75142 | Commonwealth of Puerto Rico | 503(b)(9) | $24,000.00* | Commonwealth of Puerto Rico | Unsecured | $24,000.00* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $24,000.00* | | | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 158 | PONCE DE LEON GONZALEZ, PEDRO QTAS DE CUPEY A-3 CALLE 14 SAN JUAN, PR 00927 | 86027 | Commonwealth of Puerto Rico | Secured | $20,000.00* | Commonwealth of Puerto Rico | Unsecured | $20,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 159 | R.L.D.J., OLGA DE JESUS, GREGORIO LOPEZ | 29472 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | LBRG LAW FIRM PO BOX 9022512 | | Commonwealth of Puerto Rico | Secured | $150,000.00* | | | |
| | SAN JUAN, PR 00902-2512 | | | Subtotal | $150,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 160 | RAMIREZ NEGRON, JORGE LUIS PO BOX 194211 SAN JUAN, PR 00919-4211 | 90674 | Commonwealth of Puerto Rico | Secured | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 161 | REYES AGOSTO, CARMEN GLADYS CALLE 20 2-1-6 | 81309 | Commonwealth of Puerto Rico | 503(b)(9) | $18,949.79* | Commonwealth of Puerto Rico | Unsecured | $18,949.79* |
| | URB. TURABO GARDENS CAGUAS, PR 00727 | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $18,949.79* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 162 | REYES HERNANDEZ, LUD M 90 CAMINO AVELINO LOPEZ SAN JUAN, PR 00926 | 23004 | Commonwealth of Puerto Rico | Secured | $29,000.00* | Commonwealth of Puerto Rico | Unsecured | $29,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 163 | REYES RIVERA, NILDA 12 CALLE EXT CONSTITUCION SANTA ISABEL, PR 00757-2408 | 87774 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $4,200.00 | Commonwealth of Puerto Rico | Unsecured | $4,200.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 164 | REYES SANTIAGO, JOSE A HC-8  BOX 3056 CAGUAS, PR 00725 | 22636 | Commonwealth of Puerto Rico | Secured | $33,856.10* | Commonwealth of Puerto Rico | Unsecured | $33,856.10* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 165 RIVERA CLEMENTE, FELIX HC 1 BOX 9045 LOIZA, PR 00772-9743 | 6725^ | Commonwealth of Puerto Rico | 503(b)(9) | $60,000,000.00 | Commonwealth of Puerto Rico | Unsecured | $60,000,000.00 |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #6725 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 166 RIVERA GONZALEZ , CARMEN LYDIA 710 CARMELO SEGLAR PONCE, PR 00728 | 145481 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $100,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $100,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 167 RIVERA RODRIGUEZ, LUZ A. URB SANTOSE 613 CALLE CARMELO SEGLAR PONCE, PR 00728 | 99315 | Commonwealth of Puerto Rico | Secured | $9,000.00* | Commonwealth of Puerto Rico | Unsecured | $9,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 168 RIVERA SOLIS, MYRIAM URB SAN PEDRO C-2 CALLE C MAUNABO, PR 00707 | 36784 | Commonwealth of Puerto Rico | Secured | $65,031.86* | Commonwealth of Puerto Rico | Unsecured | $65,031.86* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 169 RODRIGUEZ CARRIL, CARMEN DELIA 210 CALLE PALMA COROZO URB LAS PALMAS MOCA, PR 00676 | 134200 | Commonwealth of Puerto Rico | Secured | $6,000.00* | Commonwealth of Puerto Rico | Unsecured | $6,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 170 RODRIGUEZ LOPEZ, RAQUEL PO BOX 7307 CAROLINA, PR 00986-7307 | 28152 | Commonwealth of Puerto Rico | Secured | $48,821.92 | Commonwealth of Puerto Rico | Unsecured | $48,821.92 |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 171 | RODRIGUEZ MEJIA, FELIX A COND CADIZ 10 B 253 CALLE CHILE SAN JUAN, PR 00917 | 170857 | Commonwealth of Puerto Rico | Secured | $75,000.00* | Commonwealth of Puerto Rico | Unsecured | $500,000.00* |
| | | | Commonwealth of Puerto Rico | Unsecured | $425,000.00* | | | |
| | | | | Subtotal | $500,000.00* | | | |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 172 | RODRIGUEZ MEJIA, FELIX A. 253 CALLE CHILE, APT 10-B SAN JUAN, PR 00917-2111 | 8654 | Commonwealth of Puerto Rico | Secured | $102,707.00* | Commonwealth of Puerto Rico | Unsecured | $102,707.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 173 | RODRÍGUEZ ORTIZ, SANDRA LCDO. OSVALDO BURGOS PÉREZ PO BOX 194211 SAN JUAN, PR 00919-4211 | 160750 | Commonwealth of Puerto Rico | Secured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 174 | RODRÍGUEZ REYES, MARANGELY LCDO. OSVALDO BURGOS PÉREZ PO BOX 194211 SAN JUAN, PR 00919-4211 | 132644 | Commonwealth of Puerto Rico | Secured | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $5,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 175 | RODRIGUEZ RODRIGUEZ, ADYMARA URB. SAN PEDRO H 13 CALLE ABRAHAM TOA BAJA, PR 00949 | 21516 | Commonwealth of Puerto Rico | Secured | $29,000.00 | Commonwealth of Puerto Rico | Unsecured | $29,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 176 | RODRIGUEZ SANFELIZ, ERNESTO HC 04 BOX 7357 COROZAL, PR 00783 | 4821 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $42,318.18* |
| | | | Commonwealth of Puerto Rico | Secured | $42,318.18* | | | |
| | | | | Subtotal | $42,318.18* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 177 | RODRÍGUEZ VÁZQUEZ, DIONISIO LCDO. EDGARDO SANTIAGO LLORENS URB. SAN ANTONIO 1925 AVENIDA LAS AMÉRICAS PONCE, PR 00728-1815 | 56468 | Commonwealth of Puerto Rico | 503(b)(9) | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $150,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 178 | ROJAS RIVERA V DE, MARIA V. LCDO OSVALDO BURGOS PO BOX 194211 SAN JUAN, PR 00919-4211 | 146943 | Commonwealth of Puerto Rico | Secured | $10,000.00 | Commonwealth of Puerto Rico | Unsecured | $10,000.00 |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| 179 | ROMAN MERCADO, MARIA E. PO BOX 1084 QUEBRADILLAS, PR 00678-1084 | 57849 | Commonwealth of Puerto Rico | Secured | $9,000.00 | Commonwealth of Puerto Rico | Unsecured | $9,000.00 |
|---|---|---|---|---|---|---|---|---|

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| 180 | ROMAN OCASIO, CARMEN I URB REPARTO VALENCIANO A 2 CALLE ACASIA JUNCOS, PR 00777 | 15520 | Commonwealth of Puerto Rico | Secured | $15,000.00 | Commonwealth of Puerto Rico | Unsecured | $15,000.00 |
|---|---|---|---|---|---|---|---|---|

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| 181 | ROSADO HERNANDEZ, AWILDA URB REXVILLE D G 9 CALLE 27 BAYAMON, PR 00957 | 65498 | Commonwealth of Puerto Rico | Secured | $28,350.00 | Commonwealth of Puerto Rico | Unsecured | $28,350.00 |
|---|---|---|---|---|---|---|---|---|

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| 182 | ROSADO MARTINEZ, IAN ANDRE MILDRED MARTINEZ OLIVENCIA PO BOX 33 ANGELES, PR 00611 | 161271 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
|---|---|---|---|---|---|---|---|---|

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 183 ROSADO VELEZ, MARIA<br>VALLE DE CERRO GORDO<br>Q5 CALLE AMBAR<br>BAYAMON, PR 00957-6846 | 2414 | Commonwealth of Puerto Rico | Secured | $39,944.92 | Commonwealth of Puerto Rico | Unsecured | $39,944.92 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 184 ROSARIO ROSARIO, SONIA<br>URB METROPOLIS<br>S21 CALLE 27<br>CAROLINA, PR 00987-7459 | 145627 | Commonwealth of Puerto Rico<br><br>Commonwealth of Puerto Rico<br><br>Subtotal | 503(b)(9)<br><br>Secured | $18,000.00*<br><br>Undetermined*<br><br>$18,000.00* | Commonwealth of Puerto Rico | Unsecured | $18,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 185 RUIZ DIAZ, CARMEN M.<br>URB. VILLA DEL SOL<br>A5 CALLE 1<br>JUANA DIAZ, PR 00795-2037 | 106293 | Commonwealth of Puerto Rico<br><br>Commonwealth of Puerto Rico<br><br>Subtotal | 503(b)(9)<br><br>Secured | $319,188.00*<br><br>Undetermined*<br><br>$319,188.00* | Commonwealth of Puerto Rico | Unsecured | $319,188.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 186 RUIZ ITHIER, LUCILA<br>18 LUIS PALES MATOS<br>URB RMZ DE ARL<br>MAYAGUEZ, PR 00682 | 4137 | Commonwealth of Puerto Rico | Secured | $9,000.00* | Commonwealth of Puerto Rico | Unsecured | $9,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 187 RUIZ MATOS, LIZANY<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 78271 | Commonwealth of Puerto Rico | Secured | $150,000.00 | Commonwealth of Puerto Rico | Unsecured | $150,000.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 188 RUIZ PAGAN, LIZZIE J.<br>JARD. VALENCIANO ORQUIDEA B6<br>JUNCOS, PR 00777 | 173254^ | Commonwealth of Puerto Rico | Secured | $115,200.00 | Commonwealth of Puerto Rico | Unsecured | $115,200.00 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

^ Claim #173254 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 189 | RUIZ VILLEGAS, PEDRO LCDA. SONIA SIERRA SEPULVEDA PO BOX 331031 PONCE, PR 00733-1031 | 9778 | Commonwealth of Puerto Rico | Secured | $300.00 | Commonwealth of Puerto Rico | Unsecured | $300.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 190 | S.R.C.M., BRENDA ENID MORALES NAVARRO, AND JUAN CARLOS CORTES CALDERON LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 22200 | Commonwealth of Puerto Rico | Secured | $150,000.00 | Commonwealth of Puerto Rico | Unsecured | $150,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 191 | SANCHEZ FIGUEROA, JERIME 3214 PASEO CLARO LEVITTOWN, PR 00949 | 21397 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $15,000.00* | | | |
| | | | | Subtotal | $15,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 192 | SANCHEZ MORALES, WANDA URB VISTAS DEL MAR 9 CALLE ARENA RIO GRANDE, PR 00745 | 72162^ | Commonwealth of Puerto Rico | Secured | $129,600.00* | Commonwealth of Puerto Rico | Unsecured | $129,600.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| | ^ Claim #72162 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims | | | | | | | |
| 193 | SANCHEZ NIEVES, ANGEL CALLE TOU SOTO 110 - NORTE SAN LORENZO, PR 00754-3533 | 30942 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $7,166.25* |
| | | | Commonwealth of Puerto Rico | Secured | $7,166.25* | | | |
| | | | | Subtotal | $7,166.25* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 194 | SANCHEZ SERRANO, EDDIE RR-06 CAMINO LOURDES BOX 72 SAN JUAN, PR 00926 | 117241 | Commonwealth of Puerto Rico | Secured | $100,000.00 | Commonwealth of Puerto Rico | Unsecured | $100,000.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 195 | SANTANA FELICIANO, IRIS E. ALTURAS DE RIO GRANDE CALLE 9 J-438 RIO GRANDE, PR 00745 | 38993 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $14,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $14,000.00* | | | |
| | | | | Subtotal | $14,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| 196 | SANTANA Y JESUS RAVELO, ANGELINA LCDA. ELIZABETH ORTIZ 101 VILLAS DE SAN JOSE CAYEY, PR 00736 | 42623 | Commonwealth of Puerto Rico | Secured | $9,825.00* | Commonwealth of Puerto Rico | Unsecured | $9,825.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| 197 | SANTIAGO ANTONY, DAGMAR C LA TORRECILLA J28 LOMAS DE CAROLINA CAROLINA, PR 00987 | 36926 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $5,567.04* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $5,567.04* | | | |
| | | | | Subtotal | $5,567.04* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| 198 | SANTIAGO ANTONY, DAGMAR LOMAS DE CAROLINA J-28 CALLE LA TORRECILLA CAROLINA, PR 00987 | 37539 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $1,717.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $1,717.00* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $1,717.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| 199 | SANTIAGO DIAZ, EVELYN MARIA ELENA SANTIAGO DIAZ VILLA FONTANA VIA 3 2LR621 CAROLINA, PR 00983 | 39906^ | Commonwealth of Puerto Rico | Secured | $45,000.00 | Commonwealth of Puerto Rico | Unsecured | $45,000.00 |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

^ Claim #39906 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 200 | TORRES KERCADO V DE, MARIA E. LCDO OSVALDO BURGOS PO BOX 194211 SAN JUAN, PR 00919-4211 | 146935 | Commonwealth of Puerto Rico | Secured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 201 | TORRES SERRANT, GISELLE P.O. BOX 194211 SAN JUAN, PR 00919-4211 | 91729 | Commonwealth of Puerto Rico | Secured | $9,000.00* | Commonwealth of Puerto Rico | Unsecured | $9,000.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 202 | TRINIDAD WRIGHT, ANTONIO G. PO BOX 30787 SAN JUAN, PR 00929 | 75706 | Commonwealth of Puerto Rico | 503(b)(9) | $16,176.00* | Commonwealth of Puerto Rico | Unsecured | $16,176.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $16,176.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 203 | VALENTIN ARCE Y OTROS, JOSE E. CARLOS RUIZ GONZALEZ 7 CALLE ANTONIO MARQUEZ ARECIBO, PR 00613 | 153242 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $240,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | $240,000.00* | | | |
| | | | | Subtotal | $240,000.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 204 | VARGAS FONTANEZ, PEDRO A G14 CALLE BOHIO REPTO CAGUAX CAGUAS, PR 00725-3310 | 65043 | Commonwealth of Puerto Rico | Secured | $2,945.00* | Commonwealth of Puerto Rico | Unsecured | $2,945.00* |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 205 | VÁSQUEZ PAGÁN, ANA Z. URB. SANTA TERESITA BM-33 CALLE E PONCE, PR 00731 | 122933 | Commonwealth of Puerto Rico | 503(b)(9) | $163,124.00* | Commonwealth of Puerto Rico | Unsecured | $163,124.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $163,124.00* | | | |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 206 VAZQUEZ RODRIGUEZ, GISELA LCSDO. CARLOS I. LEÓN CAMACHO JARDINES DE TOA ALTA 47 TOA ALTA, PR 00953 | 34338 | Commonwealth of Puerto Rico | Secured | $4,000.00 | Commonwealth of Puerto Rico | Unsecured | $4,060.00 |
| | | Commonwealth of Puerto Rico | Unsecured | $60.00 | | | |
| | | | Subtotal | $4,060.00 | | | |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 207 VEGA MEDINA, JACQUELINE HC 8 BOX 84354 SAN SEBASTIAN, PR 00685 | 6624^ | Commonwealth of Puerto Rico | 503(b)(9) | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $15,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #6624 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 208 VEGA RIVERA, SANDRA IVETTE HC4 BOX 42619 AGUADILLA, PR 00603-9744 | 3284 | Commonwealth of Puerto Rico | 503(b)(9) | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | Subtotal | $15,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 209 VELAZQUEZ VEGA, EVELYN HC 3 BOX 12220 BO YEGUADA CAMUY, PR 00627-9743 | 9160 | Commonwealth of Puerto Rico | Secured | $129,600.00 | Commonwealth of Puerto Rico | Unsecured | $129,600.00 |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 210 VELEZ BONILLA, ROSA VILLA BLANCA 15 CALLE JASPE CAGUAS, PR 00725-1924 | 27602^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $60,000.00* |
| | | Commonwealth of Puerto Rico | Secured | $60,000.00* | | | |
| | | | Subtotal | $60,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #27602 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 211 VERA GONZALEZ, JUAN P.O. BOX 194211 SAN JUAN, PR 00919-4211 | 77025 | Commonwealth of Puerto Rico | Secured | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Forty-Fifth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 212 | VIDAL VALDES, MARIBEL<br>PO BOX 6616<br>CAGUAS, PR 00776 | 156838 | Commonwealth of Puerto Rico | 503(b)(9) | $100,000.00* | Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $100,000.00* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 213 | VIERA RODRIGUEZ, MITZY<br>PO BOX 1712<br>LAS PIEDRAS, PR 00771 | 57274 | Commonwealth of Puerto Rico | 503(b)(9) | $47,056.96* | Commonwealth of Puerto Rico | Unsecured | $47,056.96* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $47,056.96* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 214 | VIZCARRONDO FLORES, EVELYN<br>URB VILLA FONTANA<br>2JR 677 VIA 4<br>CAROLINA, PR 00983 | 45321^ | Commonwealth of Puerto Rico | Secured | $48,000.00 | Commonwealth of Puerto Rico | Unsecured | $48,000.00 |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

^ Claim #45321 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 215 | VIZCARRONDO, NITZA<br>CALLE 33 BLOQUE 2A #2<br>URB. METROPOLIS<br>CAROLINA, PR 00987 | 41069 | Commonwealth of Puerto Rico | 503(b)(9) | $28,754.25* | Commonwealth of Puerto Rico | Unsecured | $28,754.25* |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | | | |
| | | | | Subtotal | $28,754.25* | | | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 216 | W.J.H.V., AND MARGARITA SOTO<br>PO BOX 9022512<br>SAN JUAN, PR 00902-2512 | 21007 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 217 | W.M.H.Q., BRENDALIZ QUIÑONES<br>RUIZ, AND WILFREDO HERNANDEZ<br>RUIZ<br>LBRG LAW FIRM<br>PO BOX 9022512<br>SAN JUAN, PR 00902-2512 | 79163 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Forty-Fifth Omnibus Objection
### Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 218 WILLIAM, SANDERS MIGUEL A. MONTALVO 171 CALLE DR. RAMON E. BETANCES SUR MAYAGUEZ, PR 00680-4064 | 17063 | Commonwealth of Puerto Rico Commonwealth of Puerto Rico Subtotal | 503(b)(9) Secured | Undetermined* $300,000.00* $300,000.00* | Commonwealth of Puerto Rico | Unsecured | $300,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 219 Z.P.L. AND AWILDA LOPEZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 23292 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 220 Z.Z.P.N., SANDRA NUÑEZ, WILLIAM PEREZ JIMENEZ LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 27705 | Commonwealth of Puerto Rico | Secured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 221 ZAYAS CINTRON, LUZ A. 80 CALLE 3, APT. 415 GUAYNABO, PR 00966-1682 | 146746 | Commonwealth of Puerto Rico | Secured | $9,000.00* | Commonwealth of Puerto Rico | Unsecured | $9,000.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 222 ZAYAS PEREZ, OVIDIO E. JUAN M. SUAREZ COBO, ESQ. USDCPR 211010 BOX 316 SENORIAL STATION SAN JUAN, PR 00926-6023 | 19482 | Commonwealth of Puerto Rico | Secured | $9,774.00* | Commonwealth of Puerto Rico | Unsecured | $9,774.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 223 ZAYAS VELEZ, YADIRA Y. LCDA ELIZABETH ORTIZ IRIZARRY 101 VILLAS DE SAN JOSE CAYEY, PR 00736 | 42359 | Commonwealth of Puerto Rico | Secured | $4,725.00* | Commonwealth of Puerto Rico | Unsecured | $4,725.00* |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| | | TOTAL | | $ 362,374,179.10* | TOTAL | | $ 362,374,179.10* |

* Indicates claim contains unliquidated and/or undetermined amounts