## ANEXO A

**Relación de reclamaciones objeto de la Tricentésima cuadragésima quinta objeción global**

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 1 | A.A.S.G., AND LOURDES GOMEZ DE JESUS<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 22699 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 2 | A.G.C.S., DELIZ SERRANO MARTINEZ, AND CARLOS CARRASQUILLO<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 15459 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 3 | A.O.T., ANABELLE TORRES AND JAVIER ORTIZ LUNA<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 111722 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 4 | ACEVEDO CORTES, VIRGINIA<br>REPTO VILLA SOTO<br>15 CALLE HIGINIO LOPEZ<br>MOCA, PR 00676 | 4648^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $15,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $15,000.00* | | | |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.<br><br>^ Reclamo n°. 4648 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 5 | AGOSTO GARCIA, CARMEN I.<br>URB ROSA MARIA<br>D 26 CALLE 4<br>CAROLINA, PR 00985 | 66334 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $64,800.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,800.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $64,800.00* | | | |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 6 | ALICEA COTTO, ANA ESTHER LCDO. MARCOS E. MARCUCCI SOBRADO CALLE JOBOS NUM. 2811 ESQ. MENDEZ VIGO PONCE, PR 00716 | 54143 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $5,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $5,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 7 | ALVAREZ REYES, MARJORIE VALLE DE CERRO GORDO S22 TURQUESA BAYAMON, PR 00957 | 48217 | El Estado Libre Asociado de Puerto Rico | Garantizada | $29,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,000.00 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 8 | AMADEO MURGA, ANTONIO J 1225 AVE P ONCE DE LEON STE 004 SAN JUAN, PR 00907-3915 | 8094 | El Estado Libre Asociado de Puerto Rico | Garantizada | $179,943,697.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $179,943,697.00 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 9 | APONTE BIRRIEL, EDITH M. URB. QUINTAS DE CUPEY A3 CALLE 14 SAN JUAN, PR 00926 | 93553 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $20,000.00* | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $20,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 10 | AQUINO, JOSUE RIVERA FERNÁNDEZ, ALLAN AMIR CAPITAL CENTER BLDG. 239 ARTERIAL HOSTOS AVENUE SUITE 401 SAN JUAN, PR 00918 | 167782 | El Estado Libre Asociado de Puerto Rico | Garantizada | $10,000,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 11 | ARROYO ALEMAN, MILTON I<br>HC645 BOX 5348<br>TRUJILLO ALTO, PR 00976 | 32047 | El Estado Libre Asociado de Puerto Rico | Garantizada | $72,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $72,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 12 | AYALA LAUREANO, LUIS F<br>RR07 BOX 2675<br>TOA ALTA, PR 00953 | 156331 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $57,557.77 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $57,557.77 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 13 | BELLA INTERNATIONAL, LLC<br>BELLA GROUP<br>PO BOX 190816<br>GUAYNABO, PR 00919 | 77645 | El Estado Libre Asociado de Puerto Rico | De Prioridad | $142,764.71 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $142,764.71 |
| | Base para: El demandante reclamó el estado de prioridad en virtud del título 11 del Código de los Estados Unidos, sección 507(a)(8). Según los libros y registros o la documentación presentada junto con la evidencia de reclamo de los Deudores, el demandante no es una unidad gubernamental y, por lo tanto, no reúne los requisitos para reclamar el estado de prioridad conforme a la sección 507(a)(8). | | | | | | | |
| 14 | BERRIOS DAVID, ROSAEL<br>ATTN: LCDO. OSVALDO BURGOS PEREZ<br>PO BOX 194211<br>SAN JUAN, PR 00919-4211 | 125359 | El Estado Libre Asociado de Puerto Rico | Garantizada | $15,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 15 | BRUNO CORTES, CARMELO<br>PO BOX 194211<br>SAN JUAN, PR 00919-4211 | 83913 | El Estado Libre Asociado de Puerto Rico | Garantizada | $10,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 16 | BURGOS GUTIERREZ, ELIZABETH<br>URB CUPEY GARDENS<br>M3 CALLE 15<br>SAN JUAN, PR 00926 | 26604 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $45,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $45,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $45,000.00* | | | |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 17 | C.A.G.S., HEIDY A. SANTOS, AND JUAN C. GONZALEZ DE LA CRUZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 23238 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 18 | C.M.C.M., CARMEN M. MERCADO TORRES, AND CARLOS M. CEPERO MIRANDA LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 18460 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 19 | C.M.F.F., AND VANESSA FIGUEROA LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 24195 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 20 | C.R.C., MARIEL CABRERA, AND NEFTALI RUIZ CABRERA LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 95806 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 21 | CABRERA BERRIOS, DENISE P.O. BOX 194211 SAN JUAN, PR 00919-4211 | 84475 | El Estado Libre Asociado de Puerto Rico | Garantizada | $3,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 22 | CABRERA TORRES, SIGNA MAGALY VILLAS PALMERAS 372 CALLE PROVIDENCIA SAN JUAN, PR 00915-2234 | 12337 | El Estado Libre Asociado de Puerto Rico | Garantizada | $68,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $68,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 23 | CALDERON ILARRAZA, CARMEN CALLE 12 T-24 VILLAS DE RIO GRANDE RIO GRANDE, PR 00745 | 36519 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $30,735.45* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,735.45* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $30,735.45* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 24 | CALIXTO RODRIGUEZ, GUILLERMO LIC FERNANDO SANTIAGO ORTIZ MANSIONES DE SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 35849 | El Estado Libre Asociado de Puerto Rico | Garantizada | $25,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| 25 | CALO CALO, NORMA IVETTE URB RIO GRANDE HILLS CALLE B39 APATAMENTO D 39 CALLE B APT D RIO GRANDE, PR 00745 | 7584 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $12,400.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $12,400.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| 26 | CAMACHO PEREZ, JUDITH EXT PARQ ECUESTRE M28 CALLE 26 CAROLINA, PR 00987-8604 | 29885 | El Estado Libre Asociado de Puerto Rico | Garantizada | $56,012.57* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $56,012.57* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| 27 | CANCIO LUGO, CARLOS FABIAN PO BOX 194211 SAN JUAN, PR 00919-4211 | 87219 | El Estado Libre Asociado de Puerto Rico | Garantizada | $5,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| 28 | CANTRES APONTE, CARMEN S BO VOLCAN ARENAS 165 CARR 871 BAYAMON, PR 00961 | 10442 | El Estado Libre Asociado de Puerto Rico | Garantizada | $94,111.30 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $94,111.30 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 29 | CARABALLORIVERA, ARMINDA URBSTAELENAIIA-12CALLE1 GUAYANILLA, PR 00656 | 35710 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $37,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $37,000.00 | | | |
| | | | | Subtotal | $37,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 30 | CARRERA MONTALVO, RAUL P.O. BOX 194211 SAN JUAN, PR 00919 | 95245 | El Estado Libre Asociado de Puerto Rico | Garantizada | $15,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| 31 | CASIANO JUSINO, HAROLD DAMARIS QUINONES VARGAS P O BOX 429 CABO ROJO, PR 00623 | 6418 | El Estado Libre Asociado de Puerto Rico | Garantizada | $343,704.56* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $343,704.56* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| 32 | CASTRO ROSA, KELVIN 8316 LOOKOUT POINTE DR WINDERMERE, FL 34786 | 9659 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| 33 | CASTRO SAINZ, IVETTE URB PUERTO NUEVO NW 1343 CALLE 10 SAN JUAN, PR 00920 | 6006 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $100,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| 34 | CHEVERE FRAGUADA, ZORAIDA JARD DE COUNTRY CLUB R1 CALLE 12 CAROLINA, PR 00983-1759 | 20600^ | El Estado Libre Asociado de Puerto Rico | Garantizada | $35,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $35,000.00 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

^ Reclamo n°. 20600 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 35 | CHEVERE FRAGUADA, ZORAIDA JARD DE COUNTRY CLUB R1 CALLE 12 CAROLINA, PR 00983-1759 | 20773^ | El Estado Libre Asociado de Puerto Rico | Garantizada | $35,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $35,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| | ^ Reclamo n°. 20773 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente | | | | | | | |
| 36 | CHEVERE FRASUADA, ZORAIDA CALLE 12 R-1 JARDINES DE COUNTRY CLUB CAROLINA, PR 00983 | 24315 | El Estado Libre Asociado de Puerto Rico | Garantizada | $35,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $35,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 37 | COLLADO SANTIAGO, SANDRA URB. VALLE 4D8 SAN GERMAN, PR 00683 | 54541 | El Estado Libre Asociado de Puerto Rico | Garantizada | $15,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 38 | COLLAZO ROSADO, MONICA COND QUINTANA 614 APT A SAN JUAN, PR 00917 | 16256 | El Estado Libre Asociado de Puerto Rico | Garantizada | $29,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 39 | COLON ALICEA, HERIC BO. GUAVATE 22908 CAYEY, PR 00736 | 20453 | El Estado Libre Asociado de Puerto Rico | Garantizada | $29,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 40 | COLON TORRES, NEYSHA URB EL COMANDANTE 872 CALLE MARIA GIUSTI SAN JUAN, PR 00924 | 121773^ | El Estado Libre Asociado de Puerto Rico | Garantizada | $16,800.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $16,800.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| | ^ Reclamo n°. 121773 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 41 | COLON TORRES, NEYSHA<br>URB EL COMANDANTE<br>872 CALLE MARIA GIUSTI<br>SAN JUAN, PR 00924 | 129809 | El Estado Libre Asociado de Puerto Rico | Garantizada | $45,760.89* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $45,760.89* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 42 | COLON TORRES, NEYSHA M<br>URB. EL COMANDANTE<br>872 CALLE MARIA GIUSTI<br>SAN JUAN, PR 00924 | 139753 | El Estado Libre Asociado de Puerto Rico | Garantizada | $16,800.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $16,800.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 43 | CONCEPCIÓN-FELICIANO, ELSIE<br>HC 03 BOX 33358<br>AGUADA, PR 00602 | 58656 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $7,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $7,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 44 | CONCHITA E COX SCHUCK<br>URB UNIVERSITY GARDENS<br>322A CALLE CLEMSON<br>SAN JUAN, PR 00927 | 1845^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $91,000,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $91,000,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $91,000,000.00* | | | |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a ella. Además, el demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.<br>^ Reclamo n°. 1845 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente<br>Reclamo n°. 1845 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 45 | COTTO SERRANO, ANA C.<br>CARR. 176 K5H3 CAMINO DON DIEGO<br><br>CUPEY ALTO<br>SAN JUAN, PR 00926-9740 | 137545^ | El Estado Libre Asociado de Puerto Rico | Garantizada | $30,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.<br>^ Reclamo n°. 137545 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 46 | CRUZ BARRETO, MIRIAM R<br>215 CALLE FERPIER<br>URB ALTURAS DE PARQUE<br>ECUESTRE<br>CAROLINA, PR 00987 | 136186^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $51,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $51,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $51,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 136186 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 47 | CRUZ BERRIOS, JUAN R<br>PO BOX 1803<br>LAS PIEDRAS, PR 00771 | 26318^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $71,690.25* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $71,690.25* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $71,690.25* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 26318 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 48 | CRUZ COLON, YAZMIN<br>HC61 BOX 4280<br>TRUJILLO ALTO, PR 00976 | 27135 | El Estado Libre Asociado de Puerto Rico | Garantizada | $86,400.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $86,400.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 49 | CRUZ SANTOS, AISSA D.<br>907 DURBEC COUNTRY CLUB<br>SAN JUAN, PR 00924-3313 | 157725 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $15,000.00* | | | |
| | | | | Subtotal | $15,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 50 D.M.V.C., AND MARTA CRUZ CRUZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 108132 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 51 DE JESUS ROJAS, MARIA LOURDES HC-9 BOX 62097 CAGUAS, PR 00725 | 72774 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $18,371.34* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $18,371.34* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | Subtotal | $18,371.34* | | | |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| 52 DEL CARMEN RUIZ CASTRO, MARIA CALLE 2 NUMERO 140 SAIN JUST TRUJILLO ALTO, PR 00976 | 40480^ | El Estado Libre Asociado de Puerto Rico | Garantizada | $50,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $50,000.00 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.  ^ Reclamo n°. 40480 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente | | | | | | | |
| 53 DEL VALLE MELENDEZ, ZORAIDA ANDRES MONTAÑÉZ COSS PO BOX 193501 SAN JUAN, PR 00919-3501 | 26967 | El Estado Libre Asociado de Puerto Rico | Garantizada | $10,335.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,335.00 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 54 DEL VALLE MELENDEZ, ZORAIDA ANDRES MONTAÑÉZ COSS PO BOX 193501 SAN JUAN, PR 00919-3501 | 28995 | El Estado Libre Asociado de Puerto Rico | Garantizada | $205,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $205,000.00* |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 55 DESPIAU LOPEZ, MARISELA OSVALDO BURGOS PO BOX 194211 SAN JUAN, PR 00919-4211 | 132899 | El Estado Libre Asociado de Puerto Rico | Garantizada | $7,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $7,000.00 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 56 DIAZ FIGUEROA, MILAGROS<br>CALLE NIN #629<br>SAN JUAN, PR 00915 | 161886^ | El Estado Libre Asociado de Puerto Rico | Garantizada | $13,964.41 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13,964.41 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| ^ Reclamo n°. 161886 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 57 DIAZ MALDONADO, CARLOS<br>HC 2  BOX 8273<br>OROCOVIS, PR 00720 | 7905 | Autoridad de Carreteras y Transportación de Puerto Rico | Garantizada | $7,000.00 | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $7,000.00 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 58 DIAZ MORALES, AUSTRIA<br>URB. LA MILAGROSA B-10<br>ARROYO, PR 00714 | 138203 | El Estado Libre Asociado de Puerto Rico | Garantizada | $50,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $50,000.00 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 59 DIAZ SEIJO, MIGUEL A<br>CALLE 25 #422<br>HILLS BROTHERS<br>RIO PIEDRAS, PR 00924 | 12777 | El Estado Libre Asociado de Puerto Rico | Garantizada | $59,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $59,000.00 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 60 DIAZ SEIJO, MIGUEL A<br>HILL BROTHERS<br>422 CALLE 25<br>SAN JUAN, PR 00924 | 12807 | El Estado Libre Asociado de Puerto Rico | Garantizada | $100,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 61 DONES SOPENA, PEDRO LUIS<br>1135 C/ CARLOS BERTRO<br>SAN JUAN, PR 00924 | 153699 | El Estado Libre Asociado de Puerto Rico | Garantizada | $30,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 62 DONES SOPENA, PEDRO LUIZ<br>1135  CARLOS BERTERO<br>SAN JUAN, PR 00924 | 165367 | El Estado Libre Asociado de Puerto Rico | Garantizada | $30,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 63 | DUVERGE PEREZ, IVONNE J CALLE BONIFACIO # 10 NAGUABO, PR 00677 | 6400 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,500.00* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $1,500.00* | | | |
| | | | | Subtotal | $1,500.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 64 | E.D.S.L., IVONNE B.LAGUER, AND EDWIN D. SIERRA LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 23325 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 65 | E.J.B.C., AND MARTA CRUZ CRUZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 87762 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $150,000.00* | | | |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 66 | E.M.L.L., WANDA LOPEZ FLORES, AND ANTONIO LOPEZ QUINONES LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 117449 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 67 ESTEVES ESTEVES, OLGA HC 6 BOX 12134 SAN SEBASTIAN, PR 00685 | 4023^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $15,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | Subtotal | $15,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 4023 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68 FARGAS RODRIGUEZ, MARIBEL PO BOX 1613 VALLE ARRIBA HEIGHTS CAROLINA, PR 00984 | 32955^ | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $58,658.96* |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $58,658.96* | | | |
| | | | Subtotal | $58,658.96* | | | |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

^ Reclamo n°. 32955 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69 FELICIANO FELICIANO, CHRISTOPHER LCDO. FÉLIX A. RODRÍGUEZ MEJÍA 253 CALLE CHILE 10-B SAN JUAN, PR 00917-2111 | 8516 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $5,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $5,000.00 | | | |
| | | | Subtotal | $10,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. Además, el demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70 FELICIANO PAGAN, ANA PO BOX 3564 JUNCOS, PR 00777 | 81994 | El Estado Libre Asociado de Puerto Rico | Garantizada | $4,500.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,500.00 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71 FELIX RODRÍGUEZ, MARAIDA I. HC 11 BOX 48941 CAGUAS, PR 00725 | 25775 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $29,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,000.00 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 72 | FERNANDEZ BONILLA, DEYANIRA PO BOX 192411 SAN JUAN, PR 00919-4211 | 87711 | El Estado Libre Asociado de Puerto Rico | Garantizada | $10,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 73 | FERNANDEZ RIVERA, RUTH M 4TA EXT COUNTRY CLUB OJ 17 CALLE 506 CAROLINA, PR 00982 | 152841 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $129,600.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $129,600.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $129,600.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 74 | FERRER MELENDEZ, SONIA I. HC 75 BOX 1106 NARANJITO, PR 00719 | 23016 | El Estado Libre Asociado de Puerto Rico | Garantizada | $3,000,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,000,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 75 | FIGUEROA COLON, ROBERTO BO. JAGUEYES SECTOR LEO BRAVO HC 2 BOX 4772 VILLALBA, PR 00766-9799 | 22859 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $40,080.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $40,080.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $40,080.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 76 | FIGUEROA PIZARRO, GEORGINA CO GLORIA E ROMERO ROLON ESTUDIO DE CONSULTORIA LEGAL PMB 237 35 JUAN CARLOS DE BORB GUAYNABO, PR 00969-3515 | 58465 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $67,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $67,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $67,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 77  FLORES SANCHEZ, SAMARY 205 URB. A.5 URB. LAS CAROLINAS III CAGUAS, PR 00727 | 26188 | El Estado Libre Asociado de Puerto Rico | Garantizada | $14,357.53 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $49,173.14 |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $34,815.61 | | | |
| | | | Subtotal | $49,173.14 | | | |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 78  FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON, INC. ALFREDO FERNANDEZ P.O. BOX 11750 FERNANDEZ JUNCOS STATION SAN JUAN, PR 00910-1750 | 23332 | El Estado Libre Asociado de Puerto Rico | Garantizada | $500,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $500,000.00* |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 79  GARCIA JIMENEZ, JOANNA P.O. BOX 194211 SAN JUAN, PR 00919-4211 | 105861 | El Estado Libre Asociado de Puerto Rico | Garantizada | $5,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,000.00 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 80  GARCIA LOPERENA, ELISA M. CALLE LOS LOPTRONA #96 MOCA, PR 00676-5023 | 147310^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $16,530.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $16,530.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | Subtotal | $16,530.00* | | | |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| ^ Reclamo n°. 147310 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente | | | | | | | |
| 81  GARCIA, NELIDA CORTES 175 CALLE NUEVA COM ISRAEL SAN JUAN, PR 00917 | 12503 | El Estado Libre Asociado de Puerto Rico | Garantizada | $68,745.12* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $68,745.12* |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 82 GOMEZ RIVERA, JOSE CALLE LUIS LLORENS TORRES #21 LAS PIEDRAS, PR 00771 | 26327 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $44,071.94* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $44,071.94* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | Subtotal | $44,071.94* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 83 GONZALEZ BENITEZ, ROSA M T 706 CALLE PASIONARIA CANOVANAS, PR 00729 | 90365 | El Estado Libre Asociado de Puerto Rico | Garantizada | $48,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $48,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| 84 GONZALEZ CORDERO, MYRIAM HC-02 BOX 12253 MOCO, PR 00676 | 101650 | El Estado Libre Asociado de Puerto Rico | Garantizada | $6,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| 85 GONZALEZ DE LEON, IVETTE 372 PELLIN RODRIGUEZ VILLAS PALOMERAS SANTURCE, PR 00915 | 12312 | El Estado Libre Asociado de Puerto Rico | Garantizada | $59,313.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $59,313.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| 86 GONZALEZ HIRZEL, MIRIAM Y OTROS LCDO. OSVALDO BURGOS PEREZ PO BOX 194211 SAN JUAN, PR 00919-4211 | 153031 | El Estado Libre Asociado de Puerto Rico | Garantizada | $10,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| 87 GONZALEZ ORTIZ, PERRY PO BOX 1336 AGUAS BUENAS, PR 00703 | 3548 | El Estado Libre Asociado de Puerto Rico | Garantizada | $17,677.39 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $17,677.39 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 88 | GONZALEZ RAMOS, MARISOL URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR 00692 | 35439 | El Estado Libre Asociado de Puerto Rico | Garantizada | $40,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $40,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 89 | GONZALEZ RAMOS, MARISOL URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR 00692 | 44574 | El Estado Libre Asociado de Puerto Rico | Garantizada | $285.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $285.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 90 | GONZALEZ RAMOS, MARISOL URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR 00692 | 52907 | El Estado Libre Asociado de Puerto Rico | Garantizada | $1,245.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,245.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 91 | GONZALEZ RAMOS, MARISOL URB VELOMAS 62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR 00692 | 53622 | El Estado Libre Asociado de Puerto Rico | Garantizada | $2,000,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $2,000,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 92 | GONZALEZ RODRIGUEZ, JORGE HC 1 BOX 2134 MAUNABO, PR 00707 | 90288 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $4,060.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,060.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $4,060.00* | | | |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| 93 | GONZALEZ SANTANA, ALINA APARTADO 344 PALMER, PR 00721 | 16210 | El Estado Libre Asociado de Puerto Rico | Garantizada | $51,140.45 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $51,140.45 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 94 | GONZALEZ VEGA, MIGDALIA CALLE EMAJAGUA #304 HACIENDA BORINQUEN CAGUAS, PR 00725 | 100684 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $5,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $5,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 95 | GUTIERREZ, DENISE P.O. BOX 194211 SAN JUNA, PR 00925 | 81393 | El Estado Libre Asociado de Puerto Rico | Garantizada | $7,500.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $7,500.00 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 96 | GUZMAN MACHUCA, ZAMAYRA URB SIERRA BERDECIA C/ FALCON F 22 GUAYNABO, PR 00969 | 115112^ | El Estado Libre Asociado de Puerto Rico | Garantizada | $16,603.35* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $16,603.35* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

^ Reclamo n°. 115112 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 97 | HERNANDEZ CEDENO, MARIA M PO BOX 942 LUQUILLO, PR 00773-0942 | 111531 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $25,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 98 | HERNANDEZ SILVA, ALBA PO BOX 194211 SAN JUAN, PR 00919-4211 | 93455 | El Estado Libre Asociado de Puerto Rico | Garantizada | $5,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 99 | HERRERA DOS REIS, GENARO PO BOX 194211 SAN JUAN, PR 00919-4211 | 82286 | El Estado Libre Asociado de Puerto Rico | Garantizada | $10,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 100  HILERIO HERNANDEZ, LUZ HC 6 BOX 66106 AGUADILLA, PR 00603 | 64302^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $15,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | Subtotal | $15,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 64302 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 101  HR BUS LINE LCDO. JACINTO REYES RODRIGUEZ PO BOX 2254 JUNCOS, PR 00777 | 46668 | El Estado Libre Asociado de Puerto Rico | Garantizada | $3,555.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,555.00 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102  I.B.C, AND MARTHA CRUZ CRUZ PO BOX 9022512 SAN JUAN, PR 00902 | 92546 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103  I.J.R.Z., LOURDES ZAMORA, AND ISRAEL RAMIREZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 22775 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104  ISALES CARMONA, MARITZA URB LOMAS DE CAROLINA 2A 10 CALLE YUNQUESITO CAROLINA, PR 00987 | 27853^ | El Estado Libre Asociado de Puerto Rico | Garantizada | $135,960.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $14,040.00* | | | |
| | | | Subtotal | $150,000.00* | | | |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

^ Reclamo n°. 27853 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 105 | ISALES CARMONA, MARITZA URB LOMAS DE CAROLINA 2A-10 CALLE YUNQUESITO CAROLINA, PR 00987 | 39114 | Autoridad de Carreteras y Transportación de Puerto Rico | Garantizada | $135,960.00 | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $150,000.00 |
| | | | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $14,040.00 | | | |
| | | | | Subtotal | $150,000.00 | | | |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 106 | J.A.A.N., MARIA C. NAVARRO, AND JOSE A. AVILES LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 23864 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 107 | J.H.V.M., AND BRENDA ENID MORALES NAVARRO LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 23278 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 108 | J.K.R.L. AND LUZ M. LUNA FIGUEROA LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902 | 20801 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 109 | J.O.T., ANABELLE TORRES, AND JAVIER ORTIZ LUNA LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 108487 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 110 | J.R.T.M.,AND ANA L.PRINCIPE LBRG LAW FIRM P.O.BOX 9022512 SAN JUAN, PR 00902-2512 | 22462 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 111 | J.V.C., AND IVETTE CARRUCINI ARREAGA<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 17147 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 112 | JIMENEZ MONTES, JOSE<br>HIGHLAND PARK<br>SABANA LLANA CALLE ANON 714<br>SAN JUAN, PR 00924 | 8115^ | El Estado Libre Asociado de Puerto Rico | Garantizada | $190.77 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $190.77 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.<br><br>^ Reclamo n°. 8115 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente | | | | | | | |
| 113 | JIMENEZ SOSA, WILLIAM<br>870 CONCEPCION VERA<br>MOCA, PR 00676 | 103927 | El Estado Libre Asociado de Puerto Rico | Garantizada | $6,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 114 | JOSE E. VALENTIN ARCE Y OTROS & SR. ARCIDY MALDONADO SANTANA<br>CARLOS RUIZ GONZALEZ<br>7 CALLE ANTONIO MARQUEZ<br>ARECIBO, PR 00613 | 153119 | El Estado Libre Asociado de Puerto Rico | Garantizada | $240,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $240,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 115 | K.I.R.Q., SANDRA QUILES, AND MANUEL L. REYES<br>LBRG LAW FIRM<br>PO BOX 9022512<br>SAN JUAN, PR 00902-2512 | 25458 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 116 | K.M.A.R., MARIVEL RIVERA, AND EDGARDO AULET<br>LBRG LAW<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 22330 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 117 | K.S.S., ANA SALAZAR LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2515 | 30736 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 118 | LEBRON ENCARNACION, BRUNO J URB SANTA ELVIRA Q21 SANTA MARGARITA CAGUAS, PR 00725 | 14856 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $29,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 119 | LINA M. TORRES RIVERA Y MANUEL E. MUÑIZ FERNEANDEZ RR 37 #1781 SAN JUAN, PR 00926 | 105874 | El Estado Libre Asociado de Puerto Rico | Garantizada | $10,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 120 | LOPEZ CARRION, MIRAIDA  R. VILLAS DE LOIZA JJ30 CALLE 42A CANOVANAS, PR 00729 | 39543 | El Estado Libre Asociado de Puerto Rico | Garantizada | $14,040.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $14,040.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 121 | LOPEZ MARTINEZ, NANCY LCDO OSVALDO BURGOS PO BOX 194211 SAN JUAN, PR 00919-4211 | 140879 | El Estado Libre Asociado de Puerto Rico | Garantizada | $12,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $12,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 122 | LOPEZ RODRIGUEZ, ELIZABETH URB LAGOS DE PLATA C2 E44 TOA BAJA, PR 00949 | 159673 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 123 | LOPEZ RODRIGUEZ, JOSE M URB LAGOS DE PLATA C2 E44 TOA BAJA, PR 00949 | 143529 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 124 | LOPEZ, GUILLERMO<br>P.O. BOX 194211<br>SAN JUAN, PR 00919-4211 | 87307 | El Estado Libre Asociado de Puerto Rico | Garantizada | $20,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 125 | M.D.B., AND JAMILLE RODRIGUEZ VERE<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 78090 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 126 | MANGUAL LACOUT, ISABEL<br>HC-02 BOX 9530<br>JUANA DIAZ, PR 00795 | 39712 | El Estado Libre Asociado de Puerto Rico | Garantizada | $10,200.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,200.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 127 | MARIA VIRGINIA RODRIQUEZ & EDMARI PASTRANA<br>3003 SOUTH LOOP WEST #220<br>HOUSTON, TX 77054 | 69203 | El Estado Libre Asociado de Puerto Rico | Garantizada | $95,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $95,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 128 | MARRERO MEDIAVILLA, JUAN CARLOS<br>JOSÉ F. AVILÉS LAMBERTY<br>MANSIONES DE SAN MARTÍN SUITE 17<br>SAN JUAN, PR 00924-4586 | 41810 | El Estado Libre Asociado de Puerto Rico | Garantizada | $25,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 129 | MARTINEZ GONZALEZ, ANA D.<br>VIA LETICIA 4 K9-37<br>VILLA FONTANA<br>CAROLINA, PR 00983 | 44823 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $35,279.50* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $35,279.50* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $35,279.50* | | | |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 130 | MARTINEZ MERCADO, OSCAR HC 4 BOX 12921 SAN GERMAN, PR 00683 | 154429 | El Estado Libre Asociado de Puerto Rico | Garantizada | $10,200.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,200.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 131 | MARTINEZ MONTALVO, WANDA I LOS MAESTROS 2 CALLE FERNANDO RODRIGUEZ ADJUNTAS, PR 00601 | 3039 | El Estado Libre Asociado de Puerto Rico | Garantizada | $24,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 132 | MEDINA DE REYES, NITZA PO BOX 781 RIO GRANDE, PR 00745 | 12345 | El Estado Libre Asociado de Puerto Rico | Garantizada | $38,389.11* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $38,389.11* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 133 | MELENDEZ COLON, DENNISSE I URB VEGA CEIBA F 8 CALLE 3 CAIBA, PR 00735 | 172369 | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $47,175.10* |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $47,175.10* | | | |
| | | | | Subtotal | $47,175.10* | | | |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 134 | MIRANDA ORTIZ, AURORA HC-01 BOX 5319 CIALES, PR 00638 | 100314 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $15,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $15,000.00* | | | |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| 135 | MONTANEZ JOHNSON, GLENDA J URBOPEN LAND 424 CALLE OLOT SAN JUAN, PR 00923 | 29525 | El Estado Libre Asociado de Puerto Rico | Garantizada | $108,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $108,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 136 | MORALES BERRIOS, JENNIFER<br>URB GLENVIEW GDNS<br>AC15 CALLE W24<br>PONCE, PR 00731 | 3465 | El Estado Libre Asociado de Puerto Rico | Garantizada | $24,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 137 | MORALES RAMOS, NEFTALI<br>OSVALDO BURGOS<br>PO BOX 194211<br>SAN JUAN, PR 00919-4211 | 153013 | El Estado Libre Asociado de Puerto Rico | Garantizada | $15,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 138 | MORALES VILLAMIL, MARITZA I.<br>URB VILLA CAPRI<br>565 CALLE CATANIA<br>SAN JUAN, PR 00924-4049 | 18444 | El Estado Libre Asociado de Puerto Rico | Garantizada | $31,710.83* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $31,710.83* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 139 | MUNIZ RUBERTE, RUBEN<br>PONCE 500 NORTE A MODULO F<br>CERDA 101<br>BOX 4008<br>PONCE, PR 00732 | 3398 | El Estado Libre Asociado de Puerto Rico | Garantizada | $120,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $120,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 140 | MYRIAM ORTIZ RODRIGUEZ, ERMY BEL FOURMER; ERMA FOURMER AND CESAR FOURMER CONSOLIDATED CASE DDP 2005-0260<br>C/O LCDO. HERMINIO MARTÍNEZ TIRADO<br>PO BOX 50189<br>TOA BAJA, PR 00950-0189 | 37705 | El Estado Libre Asociado de Puerto Rico | Garantizada | $83,627.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $83,627.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 141 | N.L.P.L., AND TAMARA LOPEZ CRUZ<br>LBRG LAW FIRM<br>PO BOX 9022512<br>SAN JUAN, PR 00902-2512 | 111650 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 142 N.M.P.T., ABIGAIL TORRES, AND LUIS G. PEREZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 23242 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 143 N.P.S.G., VILMA YOLANDA GONZALEZ, AND JORGE LUIS SOSA LOPEZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 23827 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 144 NAZARIO ACOSTA, RICARDO AVE. TITO CASTRO 609 SUITE 102 PMB-416 PONCE, PR 00716 | 27691 | El Estado Libre Asociado de Puerto Rico | Garantizada | $1,521,855.11 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,521,855.11 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 145 NAZARIO ACOSTA, RICARDO AVE. TITO CASTRO 609 SUITE 102 PMB-416 PONCE, PR 00716 | 40049 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $75,889.24* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,889.24* |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 146 NIEVES SANCHEZ, GINALISSE P.O. BOX 194211 SAN JUAN, PR 00919-4211 | 73662 | El Estado Libre Asociado de Puerto Rico | Garantizada | $5,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,000.00* |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 147 NORMANDIA RODRIGUEZ, MYRNA URB TREASURE VALLEY CALLE 5 M16 CIDRA, PR 00739 | 2252 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $29,914.11* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,914.11* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | Subtotal | $29,914.11* | | | |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 148 | OLIVERAS GONZALEZ, ADIS URB. SEVERO QUINONEZ C/ ULISES ORTIZ #61 CAROLINA, PR 00985 | 8099^ | El Estado Libre Asociado de Puerto Rico | Garantizada | $27,242.56 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $27,242.56 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| | ^ Reclamo n°. 8099 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente | | | | | | | |
| 149 | ORENGO ROHENA, ROSA I. COND VILLAS DEL PARQUE ESCORIAL EDIF D APT 908 CAROLINA, PR 00987 | 167999 | El Estado Libre Asociado de Puerto Rico | Garantizada | $27,197.88 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $337,882.97 |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $310,685.09 | | | |
| | | | | Subtotal | $337,882.97 | | | |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 150 | ORLANDO RIVERA ORTIZ, MARTHA RIVERA FIGUEROA Y LA SLBG; ÁNGEL RODRÍGUEZ SÁNCHEZ MARCELINO RUIZ CORUJO URB. SANTA ROSA 101 CALLE ESTEBAN PADILLA STE 7 BAYAMÓN, PR 00959 | 9734 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $7,975.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $7,975.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $7,975.00* | | | |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| 151 | ORONOZ, MARIO M. K4 CALLE BAMBOO, TORRIMAR GUAYNABO, PR 00966 | 24668 | El Estado Libre Asociado de Puerto Rico | Garantizada | $250,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $250,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 152 | ORTIZ CRUZ, NOEMI URB LAS AMERICAS CALLE GUATEMALA 781 SAN JUAN, PR 00721 | 20054 | El Estado Libre Asociado de Puerto Rico | Garantizada | $29,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 153  ORTIZ PACHECO, CARLOS  A CALLE DEL RIO #17 GUAYANILLA, PR 00656 | 143704 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $23,440.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $23,440.00* | | | |
| | | | Subtotal | $23,440.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 154  PASTRANA ALAMO, IVETTE URB EDUARDO J. SALDAÑA E-38 CALLE RAMON QUIÑONES CAROLINA, PR 00985 | 15058 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $70,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $70,000.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | Subtotal | $70,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 155  PEREZ PEREZ, JORGE L VILLA SAN ANTON M10 CALLE TOMASA ORTIZ CAROLINA, PR 00987 | 17711^ | El Estado Libre Asociado de Puerto Rico | Garantizada | $112,065.93 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $112,065.93 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

^ Reclamo n°. 17711 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 156  PEREZ RAMIREZ, LORIMAR LCDO. OSVALDO BURGOS PEREZ PO BOX 194211 SAN JUAN, PR 00919-4211 | 164955 | El Estado Libre Asociado de Puerto Rico | Garantizada | $5,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 157  PEREZ RODRIGUEZ, IRIS DELIA CALLE MUNOZ RIVERA #275, HERMANAS DAVILA BAYAMON, PR 00959 | 75142 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $24,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,000.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | Subtotal | $24,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 158 | PONCE DE LEON GONZALEZ, PEDRO QTAS DE CUPEY A-3 CALLE 14 SAN JUAN, PR 00927 | 86027 | El Estado Libre Asociado de Puerto Rico | Garantizada | $20,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 159 | R.L.D.J., OLGA DE JESUS, GREGORIO LOPEZ LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 29472 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | | | |
| | | | | Subtotal | $150,000.00* | | | |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| 160 | RAMIREZ NEGRON, JORGE LUIS PO BOX 194211 SAN JUAN, PR 00919-4211 | 90674 | El Estado Libre Asociado de Puerto Rico | Garantizada | $15,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 161 | REYES AGOSTO, CARMEN GLADYS CALLE 20 2-1-6 URB. TURABO GARDENS CAGUAS, PR 00727 | 81309 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $18,949.79* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $18,949.79* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $18,949.79* | | | |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| 162 | REYES HERNANDEZ, LUD M 90 CAMINO AVELINO LOPEZ SAN JUAN, PR 00926 | 23004 | El Estado Libre Asociado de Puerto Rico | Garantizada | $29,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 163 | REYES RIVERA, NILDA 12 CALLE EXT CONSTITUCION SANTA ISABEL, PR 00757-2408 | 87774 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $4,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,200.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 164 | REYES SANTIAGO, JOSE A<br>HC-8  BOX 3056<br>CAGUAS, PR 00725 | 22636 | El Estado Libre Asociado de Puerto Rico | Garantizada | $33,856.10* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $33,856.10* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 165 | RIVERA CLEMENTE, FELIX<br>HC 1 BOX 9045<br>LOIZA, PR 00772-9743 | 6725^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $60,000,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $60,000,000.00 |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 6725 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 166 | RIVERA GONZALEZ , CARMEN LYDIA<br>710 CARMELO SEGLAR<br>PONCE, PR 00728 | 145481 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $100,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 167 | RIVERA RODRIGUEZ, LUZ A.<br>URB SANTOSE 613 CALLE CARMELO SEGLAR<br>PONCE, PR 00728 | 99315 | El Estado Libre Asociado de Puerto Rico | Garantizada | $9,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 168 | RIVERA SOLIS, MYRIAM<br>URB SAN PEDRO<br>C-2 CALLE C<br>MAUNABO, PR 00707 | 36784 | El Estado Libre Asociado de Puerto Rico | Garantizada | $65,031.86* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $65,031.86* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 169 | RODRIGUEZ CARRIL, CARMEN DELIA<br>210 CALLE PALMA COROZO<br>URB LAS PALMAS<br>MOCA, PR 00676 | 134200 | El Estado Libre Asociado de Puerto Rico | Garantizada | $6,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 170 | RODRIGUEZ LOPEZ, RAQUEL<br>PO BOX 7307<br>CAROLINA, PR 00986-7307 | 28152 | El Estado Libre Asociado de Puerto Rico | Garantizada | $48,821.92 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $48,821.92 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 171 | RODRIGUEZ MEJIA, FELIX A<br>COND CADIZ 10 B<br>253 CALLE CHILE<br>SAN JUAN, PR 00917 | 170857 | El Estado Libre Asociado de Puerto Rico | Garantizada | $75,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $500,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $425,000.00* | | | |
| | | | | Subtotal | $500,000.00* | | | |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 172 | RODRIGUEZ MEJIA, FELIX A.<br>253 CALLE CHILE, APT 10-B<br>SAN JUAN, PR 00917-2111 | 8654 | El Estado Libre Asociado de Puerto Rico | Garantizada | $102,707.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $102,707.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 173 | RODRÍGUEZ ORTIZ, SANDRA<br>LCDO. OSVALDO BURGOS PÉREZ<br>PO BOX 194211<br>SAN JUAN, PR 00919-4211 | 160750 | El Estado Libre Asociado de Puerto Rico | Garantizada | $10,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 174 | RODRÍGUEZ REYES, MARANGELY<br>LCDO. OSVALDO BURGOS PÉREZ<br>PO BOX 194211<br>SAN JUAN, PR 00919-4211 | 132644 | El Estado Libre Asociado de Puerto Rico | Garantizada | $5,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 175 RODRIGUEZ RODRIGUEZ, ADYMARA URB. SAN PEDRO H 13 CALLE ABRAHAM TOA BAJA, PR 00949 | 21516 | El Estado Libre Asociado de Puerto Rico | Garantizada | $29,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,000.00 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 176 RODRÍGUEZ SANFELIZ, ERNESTO HC 04 BOX 7357 COROZAL, PR 00783 | 4821 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $42,318.18* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $42,318.18* | | | |
| | | | Subtotal | $42,318.18* | | | |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| 177 RODRÍGUEZ VÁZQUEZ, DIONISIO LCDO. EDGARDO SANTIAGO LLORENS URB. SAN ANTONIO 1925 AVENIDA LAS AMÉRICAS PONCE, PR 00728-1815 | 56468 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | Subtotal | $150,000.00* | | | |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| 178 ROJAS RIVERA V DE, MARIA V. LCDO OSVALDO BURGOS PO BOX 194211 SAN JUAN, PR 00919-4211 | 146943 | El Estado Libre Asociado de Puerto Rico | Garantizada | $10,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 179 ROMAN MERCADO, MARIA E. PO BOX 1084 QUEBRADILLAS, PR 00678-1084 | 57849 | El Estado Libre Asociado de Puerto Rico | Garantizada | $9,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,000.00 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 180 ROMAN OCASIO, CARMEN I URB REPARTO VALENCIANO A 2 CALLE ACASIA JUNCOS, PR 00777 | 15520 | El Estado Libre Asociado de Puerto Rico | Garantizada | $15,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 181 | ROSADO HERNANDEZ, AWILDA<br>URB REXVILLE<br>D G 9 CALLE 27<br>BAYAMON, PR 00957 | 65498 | El Estado Libre Asociado de Puerto Rico | Garantizada | $28,350.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $28,350.00 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 182 | ROSADO MARTINEZ, IAN ANDRE<br>MILDRED MARTINEZ OLIVENCIA<br>PO BOX 33<br>ANGELES, PR 00611 | 161271 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 183 | ROSADO VELEZ, MARIA<br>VALLE DE CERRO GORDO<br>Q5 CALLE AMBAR<br>BAYAMON, PR 00957-6846 | 2414 | El Estado Libre Asociado de Puerto Rico | Garantizada | $39,944.92 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $39,944.92 |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 184 | ROSARIO ROSARIO, SONIA<br>URB METROPOLIS<br>S21 CALLE 27<br>CAROLINA, PR 00987-7459 | 145627 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $18,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $18,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $18,000.00* | | | |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| 185 | RUIZ DIAZ, CARMEN M.<br>URB. VILLA DEL SOL<br>A5 CALLE 1<br>JUANA DIAZ, PR 00795-2037 | 106293 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $319,188.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $319,188.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $319,188.00* | | | |
| | Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 186 RUIZ ITHIER, LUCILA<br>18 LUIS PALES MATOS<br>URB RMZ DE ARL<br>MAYAGUEZ, PR 00682 | 4137 | El Estado Libre Asociado de Puerto Rico | Garantizada | $9,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,000.00* |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 187 RUIZ MATOS, LIZANY<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 78271 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 188 RUIZ PAGAN, LIZZIE J.<br>JARD. VALENCIANO ORQUIDEA B6<br>JUNCOS, PR 00777 | 173254^ | El Estado Libre Asociado de Puerto Rico | Garantizada | $115,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $115,200.00 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| ^ Reclamo n°. 173254 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 189 RUIZ VILLEGAS, PEDRO<br>LCDA. SONIA SIERRA SEPULVEDA<br>PO BOX 331031<br>PONCE, PR 00733-1031 | 9778 | El Estado Libre Asociado de Puerto Rico | Garantizada | $300.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $300.00 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 190 S.R.C.M., BRENDA ENID MORALES NAVARRO, AND JUAN CARLOS CORTES CALDERON<br>LBRG LAW FIRM<br>P.O. BOX 9022512<br>SAN JUAN, PR 00902-2512 | 22200 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00 |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 191 SANCHEZ FIGUEROA, JERIME<br>3214 PASEO CLARO<br>LEVITTOWN, PR 00949 | 21397 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $15,000.00* | | | |
| | | | Subtotal | $15,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 192 SANCHEZ MORALES, WANDA URB VISTAS DEL MAR 9 CALLE ARENA RIO GRANDE, PR 00745 | 72162^ | El Estado Libre Asociado de Puerto Rico | Garantizada | $129,600.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $129,600.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

^ Reclamo n°. 72162 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| 193 SANCHEZ NIEVES, ANGEL CALLE TOU SOTO 110 - NORTE SAN LORENZO, PR 00754-3533 | 30942 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $7,166.25* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $7,166.25* | | | |
| | | | Subtotal | $7,166.25* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| 194 SANCHEZ SERRANO, EDDIE RR-06 CAMINO LOURDES BOX 72 SAN JUAN, PR 00926 | 117241 | El Estado Libre Asociado de Puerto Rico | Garantizada | $100,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| 195 SANTANA FELICIANO, IRIS E. ALTURAS DE RIO GRANDE CALLE 9 J-438 RIO GRANDE, PR 00745 | 38993 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $14,000.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $14,000.00* | | | |
| | | | Subtotal | $14,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| 196 SANTANA Y JESUS RAVELO, ANGELINA LCDA. ELIZABETH ORTIZ 101 VILLAS DE SAN JOSE CAYEY, PR 00736 | 42623 | El Estado Libre Asociado de Puerto Rico | Garantizada | $9,825.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,825.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 197 | SANTIAGO ANTONY, DAGMAR C LA TORRECILLA J28 LOMAS DE CAROLINA CAROLINA, PR 00987 | 36926 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $5,567.04* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $5,567.04* | | | |
| | | | | Subtotal | $5,567.04* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 198 | SANTIAGO ANTONY, DAGMAR LOMAS DE CAROLINA J-28 CALLE LA TORRECILLA CAROLINA, PR 00987 | 37539 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $1,717.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $1,717.00* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $1,717.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 199 | SANTIAGO DIAZ, EVELYN MARIA ELENA SANTIAGO DIAZ VILLA FONTANA VIA 3 2LR621 CAROLINA, PR 00983 | 39906^ | El Estado Libre Asociado de Puerto Rico | Garantizada | $45,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $45,000.00 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

^ Reclamo n°. 39906 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 200 | TORRES KERCADO V DE, MARIA E. LCDO OSVALDO BURGOS PO BOX 194211 SAN JUAN, PR 00919-4211 | 146935 | El Estado Libre Asociado de Puerto Rico | Garantizada | $10,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 201 TORRES SERRANT, GISELLE P.O. BOX 194211 SAN JUAN, PR 00919-4211 | 91729 | El Estado Libre Asociado de Puerto Rico | Garantizada | $9,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,000.00* |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 202 TRINIDAD WRIGHT, ANTONIO G. PO BOX 30787 SAN JUAN, PR 00929 | 75706 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $16,176.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $16,176.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | Subtotal | $16,176.00* | | | |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| 203 VALENTIN ARCE Y OTROS, JOSE E. CARLOS RUIZ GONZALEZ 7 CALLE ANTONIO MARQUEZ ARECIBO, PR 00613 | 153242 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $240,000.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $240,000.00* | | | |
| | | | Subtotal | $240,000.00* | | | |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| 204 VARGAS FONTANEZ, PEDRO A G14 CALLE BOHIO REPTO CAGUAX CAGUAS, PR 00725-3310 | 65043 | El Estado Libre Asociado de Puerto Rico | Garantizada | $2,945.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $2,945.00* |
| Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 205 VÁSQUEZ PAGÁN, ANA Z. URB. SANTA TERESITA BM-33 CALLE E PONCE, PR 00731 | 122933 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $163,124.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $163,124.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | Subtotal | $163,124.00* | | | |
| Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. Además, el demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 206 VAZQUEZ RODRIGUEZ, GISELA LCSDO. CARLOS I. LEÓN CAMACHO JARDINES DE TOA ALTA 47 TOA ALTA, PR 00953 | 34338 | El Estado Libre Asociado de Puerto Rico | Garantizada | $4,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,060.00 |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $60.00 | | | |
| | | | Subtotal | $4,060.00 | | | |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 207 VEGA MEDINA, JACQUELINE HC 8 BOX 84354 SAN SEBASTIAN, PR 00685 | 6624^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $15,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | Subtotal | $15,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 6624 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 208 VEGA RIVERA, SANDRA IVETTE HC4 BOX 42619 AGUADILLA, PR 00603-9744 | 3284 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $15,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | Subtotal | $15,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 209 VELAZQUEZ VEGA, EVELYN HC 3 BOX 12220 BO YEGUADA CAMUY, PR 00627-9743 | 9160 | El Estado Libre Asociado de Puerto Rico | Garantizada | $129,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $129,600.00 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 210 VELEZ BONILLA, ROSA VILLA BLANCA 15 CALLE JASPE CAGUAS, PR 00725-1924 | 27602^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $60,000.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $60,000.00* | | | |
| | | | Subtotal | $60,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 27602 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 211 VERA GONZALEZ, JUAN P.O. BOX 194211 SAN JUAN, PR 00919-4211 | 77025 | El Estado Libre Asociado de Puerto Rico | Garantizada | $15,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 212 VIDAL VALDES, MARIBEL PO BOX 6616 CAGUAS, PR 00776 | 156838 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | Subtotal | $100,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 213 VIERA RODRIGUEZ, MITZY PO BOX 1712 LAS PIEDRAS, PR 00771 | 57274 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $47,056.96* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $47,056.96* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | Subtotal | $47,056.96* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 214 | VIZCARRONDO FLORES, EVELYN URB VILLA FONTANA 2JR 677 VIA 4 CAROLINA, PR 00983 | 45321^ | El Estado Libre Asociado de Puerto Rico | Garantizada | $48,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $48,000.00 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

^ Reclamo n°. 45321 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 215 | VIZCARRONDO, NITZA CALLE 33 BLOQUE 2A #2 URB. METROPOLIS CAROLINA, PR 00987 | 41069 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $28,754.25* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $28,754.25* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $28,754.25* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 216 | W.J.H.V., AND MARGARITA SOTO PO BOX 9022512 SAN JUAN, PR 00902-2512 | 21007 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00 |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 217 | W.M.H.Q., BRENDALIZ QUIÑONES RUIZ, AND WILFREDO HERNANDEZ RUIZ LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 79163 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 218 | WILLIAM, SANDERS MIGUEL A. MONTALVO 171 CALLE DR. RAMON E. BETANCES SUR MAYAGUEZ, PR 00680-4064 | 17063 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $300,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $300,000.00* | | | |
| | | | | Subtotal | $300,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Quinta Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 219 | Z.P.L. AND AWILDA LOPEZ LBRG LAW FIRM P.O. BOX 9022512 SAN JUAN, PR 00902-2512 | 23292 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 220 | Z.Z.P.N., SANDRA NUÑEZ, WILLIAM PEREZ JIMENEZ LBRG LAW FIRM PO BOX 9022512 SAN JUAN, PR 00902-2512 | 27705 | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 221 | ZAYAS CINTRON, LUZ A. 80 CALLE 3, APT. 415 GUAYNABO, PR 00966-1682 | 146746 | El Estado Libre Asociado de Puerto Rico | Garantizada | $9,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,000.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 222 | ZAYAS PEREZ, OVIDIO E. JUAN M. SUAREZ COBO, ESQ. USDCPR 211010 BOX 316 SENORIAL STATION SAN JUAN, PR 00926-6023 | 19482 | El Estado Libre Asociado de Puerto Rico | Garantizada | $9,774.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,774.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| 223 | ZAYAS VELEZ, YADIRA Y. LCDA ELIZABETH ORTIZ IRIZARRY 101 VILLAS DE SAN JOSE CAYEY, PR 00736 | 42359 | El Estado Libre Asociado de Puerto Rico | Garantizada | $4,725.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,725.00* |
| | Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. | | | | | | | |
| | | | TOTAL | | $ 362,374,179.10* | TOTAL | | $ 362,374,179.10* |

* Indica que la reclamación contiene montos por liquidar o indeterminados