## <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Tricentésima cuadragésima séptima objeción global**

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 1 | ACEVEDO GONZALEZ, BERNARDO COND. SARDINES ALTAMESA GARDEN C/SAN IGNACIO APT A-17 3ERP SAN JUAN, PR 00921 | 28223 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $158,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $158,400.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $158,400.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $158,400.00 | | | |
| | | | | Subtotal | $475,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $158.400,00.  Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $158.400,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 2 | AGOSTO CARRASQUILLO, LISA M. URB. PONCE DE LEON 285 C/23 GUAYNABO, PR 00969 | 29978 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $112,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $112,800.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $112,800.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $112,800.00 | | | |
| | | | | Subtotal | $338,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $112.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $112.800,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 3 | ALGARIN ORTIZ, OLGA IRIS #33 CALLE ETIOPE URB. HACIENDA PALOMA I LUQUILLO, PR 00773 | 109157 | El Estado Libre Asociado de Puerto Rico | Garantizada | $60,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $60,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $60,000.00 | | | |
| | | | | Subtotal | $120,000.00 | | | |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo garantizado. Además, el demandante reclamó un monto total de $60.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $60.000,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 4  ALICEA FIGUEROA, FELIX B HC 65 BOX 6361 PATILLAS, PR 00723 | 39346 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $30,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $30,000.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* | | | |
| | | | Subtotal | $90,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $30.000,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $30.000,00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5  ARROYO ALEMÁN, MILTON I HC 61 BOX 4280 TRUJILLO ALTO, PR 00976 | 93120 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $57,600.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $57,600.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $57,600.00* | | | |
| | | | Subtotal | $115,200.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $57.600,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $57.600,00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6  ATANACIO BILBRAUT, IVELISSE AO-28 59 ST REXVILLE BAYAMON, PR 00956 | 98152 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $31,200.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $35,000.00 |
| | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $35,000.00 | | | |
| | | | Subtotal | $66,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $35.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $35.000,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Cuadragésima Séptima Objeción Global
### Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 7 | AYALA CARRASQUILLO, JOSSIE M. URBANIZACION EDUARDO J. SALDANA CALLE ISLA VERDE E-16 CAROLINA, PR 00983 | 22975 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $177,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $177,600.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $177,600.00 | | | |
| | | | | Subtotal | $355,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $177.600,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $177.600,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 8 | BARBOSA RIOS, IRMA E. URB PRECIOSA 2 CALLE VERDE LUZ GURABO, PR 00778-5163 | 98711^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $180,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $180,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $180,000.00* | | | |
| | | | | Subtotal | $360,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $180.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $180.000,00.

^ Reclamo n°. 98711 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 9 | BITTMAN DIEZ, CARL X HC 5 BOX 54591 AGUADILLA, PR 00603 | 27217^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,800.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $100,800.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,800.00 | | | |
| | | | | Subtotal | $302,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $100.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $100.800,00.

^ Reclamo n°. 27217 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 10 | BLANCO NUNEZ, IRAIDA P O BOX 3281 RIO GRANDE, PR 00745 | 59464 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $96,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $96,600.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $96,600.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $96,600.00 | | | |
| | | | | Subtotal | $289,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $96.600,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $96.600,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 11 | BONILLA RIVERA, MARGARITA 455 C/SICILIA E-80 RES. MANUEL A. PEREZ SAN JUAN, PR 00523 | 151698 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $79,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $79,200.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $79,200.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $79,200.00 | | | |
| | | | | Subtotal | $237,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $79.200,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $79.200,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 12 | BORRERO MALDONADO, IDALIZ URBANIZACION LA MARINA 2 CALLE ERIDANO CAROLINA, PR 00979-4009 | 28522^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $208,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $208,800.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $208,800.00 | | | |
| | | | | Subtotal | $417,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $208.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $208.800,00.

^ Reclamo n°. 28522 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 13 BRUNO BELARDO, MYRIAM I RR 18 BOX 600 SAN JUAN, PR 00926-9238 | 33580 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $240,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $240,000.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $240,000.00 | | | |
| | | | Subtotal | $480,000.00 | | | |
| 14 CABELLO ACOSTA, WILMARIE 529 BLQ. 200 #10 VILLA CAROLINA CAROLINA, PR 00985 | 31867 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $8,781.33* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $8,781.33* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $8,781.33* | | | |
| | | | Subtotal | $17,562.66* | | | |
| 15 CABRERA MELENDEZ, ZULEMY E EXTANCIAS CHALETS 193 C/ TORTOZA APT 30 SAN JUAN, PR 00926 | 23095 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $115,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $115,200.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $115,200.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $115,200.00 | | | |
| | | | Subtotal | $345,600.00 | | | |
| 16 CALDERON OLIVERO, NILSA BO. CAMBALACHE HC 01 BUZON 6312 CANOVANAS, PR 00729 | 112748 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $122,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $122,400.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $122,400.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $122,400.00 | | | |
| | | | Subtotal | $367,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $240.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $240.000,00.

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $8.781,33. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $8.781,33.

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $115.200,00.  Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $115.200,00.

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $122.400,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $122.400,00.

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 17  CALDERON PEREIRA, BAIBARA DEPARTAMENTO DE LA FAMILIA 20 CALLE VERGEL APT. 3221 CAISLIRA, PR 00987 | 30234 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $21,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,600.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $21,600.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,600.00 | | | |
| | | | Subtotal | $64,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $21.600,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $21.600,00.

| 18  CAMILO NIEVES, YESENIA VISTA DEL MAR 108 CALLE PALMERAS RIO GRANDE, PR 00745 | 21934 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $122,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $122,400.00 |
|---|---|---|---|---|---|---|---|
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $122,400.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $122,400.00 | | | |
| | | | Subtotal | $367,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $122.400,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $122.400,00.

| 19  CARTAGENA MARTINEZ, PEDRO J 500 AVE WEST MAIN SUITE 126 BAYAMON, PR 00961 | 20966 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $118,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $118,800.00 |
|---|---|---|---|---|---|---|---|
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $118,800.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $118,800.00 | | | |
| | | | Subtotal | $356,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $118.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $118.800,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 20  CASTRO HIRALDO, BENJAMIN C/ MIRLO #969 URB. COUNTRY CLUB RIO PIEDRAS, PR 00924 | 29122 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $209,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $209,400.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $209,400.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $209,400.00 | | | |
| | | | Subtotal | $628,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $209.400,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $209.400,00.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 21  CASTRO RODRIGUEZ, ELIZABETH HC 01 BOX 11648 CAROLINA, PR 00987 | 73510 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $178,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $178,200.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $178,200.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $178,200.00 | | | |
| | | | Subtotal | $534,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $178.200,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $178.200,00.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 22  CAY MORALES, MARIA VILLA UNIVERSITARIA R24 CALLE 24 HUMACAO, PR 00791-4345 | 66935 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $20,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $20,000.00 | | | |
| | | | Subtotal | $40,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $20.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $20.000,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 23 | CINTRON SANTOS, EDWIN A. HC-2 BOX 8597 YABUCOA, PR 00767 | 167842^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $86,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $86,400.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $86,400.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $86,400.00 | | | |
| | | | | Subtotal | $259,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $86.400,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $86.400,00.

^ Reclamo n°. 167842 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 24 | CLASS VILLANUEVA, ANGEL RAFAEL URB MOUNTAIN VIEW L 13 CALLE 8 CAROLINA, PR 00987 | 15036 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $64,200.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,200.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $64,200.00* | | | |
| | | | | Subtotal | $128,400.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $64.200,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $64.200,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 25 | CLAUDIO RODRIGUEZ, DEBORAH J 3RA EXT URB SANTA ELENA 166 CALLE MONTE ALVERNIA GUAYANILLA, PR 00656 | 32185 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $158,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $158,400.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $158,400.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $158,400.00 | | | |
| | | | | Subtotal | $475,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $158.400,00. Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $158.400,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 26 | COLLAZO OTERO, MARIEL BALCONES DE SANTA MARIA 1500 AVE SAN IGNACIO SUITE 26 SAN JUAN, PR 00921 | 29492 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $158,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $158,400.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $158,400.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $158,400.00 | | | |
| | | | | Subtotal | $475,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $158.400,00.  Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $158.400,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 27 | COLON AGOSTO, NATALIA PO BOX 550 CANOVANAS, PR 00729 | 27414 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $165,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $165,600.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $165,600.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $165,600.00 | | | |
| | | | | Subtotal | $496,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Asimismo, el demandante reclamó un monto total de $165.600,00.  En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $165.600,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 28 | COLON ENCARNACION, MIGDALIA CALLE SAGITARIO # 170 BRISAS DE LOIZA CANOVANAS, PR 00729 | 23773 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $211,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $211,200.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $211,200.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $211,200.00 | | | |
| | | | | Subtotal | $633,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $211.200,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $211.200,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 29 | COLON SANES, JAHAYRA I.<br>HC 55 BOX 8254<br>CEIBA, PR 00735 | 113147 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $21,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,600.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $21,600.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,600.00 | | | |
| | | | | Subtotal | $64,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $21.600,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $21.600,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 30 | CORRALIZA RODRIGUEZ, CARMEN L<br>PO BOX 193504<br>SAN JUAN, PR 00919-3504 | 84542 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $348,625.80 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $348,625.80 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $348,625.80 | | | |
| | | | | Subtotal | $697,251.60 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $348.625,80. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $348.625,80.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 31 | CORRES SOTO, MORAYMA<br>CONDO. PARQUE JULIANA APTO. 103 EDIF. 100<br>CAROLINA, PR 00987 | 26257^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $48,336.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $48,336.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $48,336.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $48,336.00 | | | |
| | | | | Subtotal | $145,008.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $48.336,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $48.336,00.

^ Reclamo n°. 26257 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 32 | CORRES SOTO, MORAYMA CONDO. PARQUE JULIANA EDIF 100 APTO 103 CAROLINA, PR 00987 | 44328 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $158,400.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $158,400.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $158,400.00* | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $158,400.00* | | | |
| | | | | Subtotal | $475,200.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $158.400,00.  Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $158.400,00.

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| 33 | CRUZ CARLO, JOSE M HC 66 BOX 10317 FAJARDO, PR 00738 | 28527^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $127,200.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $127,200.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $127,200.00* | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $127,200.00* | | | |
| | | | | Subtotal | $381,600.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Asimismo, el demandante reclamó un monto total de $127.200,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $127.200,00.

^ Reclamo n°. 28527 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| 34 | CRUZ CARLO, JOSE M. HC 66 BOX 10317 FAJARDO, PR 00738 | 31462^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $53,338.32 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $53,338.32 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $53,338.32 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $53,338.32 | | | |
| | | | | Subtotal | $160,014.96 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $53.338,32. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $53.338,32.

^ Reclamo n°. 31462 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 31462 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 35 | CRUZ GUZMAN, TEODORO URB VILLA MADRID G-IO CALLE 9 COAMO, PR 00769 | 28289 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $100,000.00* | | | |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* | | | |
| | | | | Subtotal | $300,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $100.000,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $100.000,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 36 | CRUZ GUZMAN, TEODORO URB VILLA MADRID G-IO CALLE 9 COAMO, PR 00769 | 47402 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $100,000.00* | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* | | | |
| | | | | Subtotal | $300,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $100.000,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $100.000,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 37 | CRUZ MEDINA, VERONICA P O BOX 579 JUNCOS, PR 00777 | 86988 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $106,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $106,800.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $106,800.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $106,800.00 | | | |
| | | | | Subtotal | $320,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $106.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $106.800,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 38 | CRUZ OTERO, DAISSY<br>RR 11 BOX 6000 SUITE 110<br>BO NUEVO<br>BAYAMON, PR 00956 | 40741 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $129,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $129,600.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $129,600.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $129,600.00 | | | |
| | | | | Subtotal | $388,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $129,600.00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $129,600.00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 39 | DAVILA AYALA, NELIDA<br>CALLE 16  50  1423<br>CAPARRA TERRACE<br>SAN JUAN, PR 00921 | 31939 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $244,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $244,800.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $244,800.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $244,800.00 | | | |
| | | | | Subtotal | $734,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $244,800.00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $244,800.00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 40 | DE JESUS GONZALEZ, BETSY<br>HC 06 BOX 70057<br>CAGUAS, PR 00727 | 82743^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $108,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $108,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $108,000.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $108,000.00 | | | |
| | | | | Subtotal | $324,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $108.000,00. Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $108.000,00.

^ Reclamo n°. 82743 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | | ALEGADOS | | | CORREGIDOS | |
|---|---|---|---|---|---|---|---|
| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 41 | DIAZ DEBIEN, MARIPROVI URBANIZACION FAIR VIEW #1928 CALLE FRANCISCO ZUÑIGA SAN JUAN, PR 00926 | 56802 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $21,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $21,200.00 | | | |
| | | | | Subtotal | $42,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $21.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $21.000,00.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42 | DIAZ MORALES, AZLIN QUINTAS BALDWIN 50 AVE A APT 1206 BAYAMON, PR 00959 | 64729^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $122,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $122,400.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $122,400.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $122,400.00 | | | |
| | | | | Subtotal | $367,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $122.400,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $122.400,00.

^ Reclamo n°. 64729 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43 | DOMINGUEZ SANCHEZ, LEILA CHALETS DE FUENTES 1006 CAROLINA, PR 00987 | 139115 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $277,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $277,200.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $277,200.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $277,200.00 | | | |
| | | | | Subtotal | $831,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $277.200,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $277.200,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 44  ESCALERA, HERIBERTO GAUTIER<br>PO BOX 20948<br>SAN JUAN, PR 00928-0948 | 14495 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $108,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $108,000.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $108,000.00* | | | |
| | | | Subtotal | $216,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $108.000,00. Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $108.000,00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45  FARIS ELBA, LUIS ALBERTO<br>1430 AVE SAN ALFONSO, APT. 2903<br>SAN JUAN, PR 00921-4673 | 31883 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $187,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $187,200.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $187,200.00 | | | |
| | | | Subtotal | $374,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $187.200,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $187.200,00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46  FEBO CARRASQUILLO, ALEXANDRA<br>HC 4 BOX 8874<br>CANOVANAS, PR 00729 | 65050 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $64,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,800.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $64,800.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,800.00 | | | |
| | | | Subtotal | $194,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $64.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $64.800,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 47 | FEBUS RODRIGUEZ, ROBERTO URB SANTIAGO IGLESIAS CALLE FERRER FERRER #1350 RIO PIEDRAS SAN JUAN, PR 00921 | 39663^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $342,816.29* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $342,816.29* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $342,816.29* | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | | | |
| | | | | Subtotal | $685,632.58* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $342.816,29. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $342.816,29.

^ Reclamo n°. 39663 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 48 | FIGUEROA RODRIGUEZ, ARLENE CIUDAD JARDIN III 177 CALLE DATILES CANOVANAS, PR 00729 | 86808 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $83,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $83,400.00 |
|---|---|---|---|---|---|---|---|---|
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $83,400.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $83,400.00 | | | |
| | | | | Subtotal | $250,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $83.400,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $83.400,00.

| 49 | FIGUEROA, LINNETTE J GOLDEN VIEW PLAZA 503 CALLE MODESTA APT 310 SAN JUAN, PR 00924 | 82844 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $108,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $108,000.00 |
|---|---|---|---|---|---|---|---|---|
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $108,000.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $108,000.00 | | | |
| | | | | Subtotal | $324,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $108.000,00. Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $108.000,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 50 | FLORES LOPEZ, JOSE R<br>HC 4 BOX 44374<br>CAGUAS, PR 00725 | 171325 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $70,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $70,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $70,000.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $70,000.00 | | | |
| | | | | Subtotal | $210,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $70.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $70.000,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 51 | GALI RODRIGUEZ, YASHIRA<br>HC 4 BOX 7380<br>COROZAL, PR 00783 | 61368 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $79,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $79,200.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $79,200.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $79,200.00 | | | |
| | | | | Subtotal | $237,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $79.200,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $79.200,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 52 | GARCIA  FEBO, KEYLA Y<br>PO BOX 187<br>CANOVANAS, PR 00729 | 27605^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $43,454.52 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $43,454.52 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $43,454.52 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $43,454.52 | | | |
| | | | | Subtotal | $130,363.56 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $43.454,52. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $43.454,52.

^ Reclamo n°. 27605 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 53 | GARCIA CONALES, CELIA EDIF. # F, APT. 406 RESIDENCIAL TORRES DE DE SABANA CAROLINA, PR 00983 | 76739 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $165,600.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $165,600.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $165,600.00* | | | |
| | | | | Subtotal | $331,200.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Asimismo, el demandante reclamó un monto total de $165.600,00. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $165.600,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 54 | GARCIA FEBO, KEYLA Y PO BOX 187 CANOVANAS, PR 00729 | 28886 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $72,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $72,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $72,000.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $72,000.00 | | | |
| | | | | Subtotal | $216,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $72.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $72.000,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 55 | GARCIA FUENTES, EDDIE COND VILLAS DEL SOL 840 CALLE ANASCO APT 333 SAN JUAN, PR 00925 | 45831 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $144,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $144,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $144,000.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $144,000.00 | | | |
| | | | | Subtotal | $432,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $144.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $144.000,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 56 | GARCIA HERNANDEZ, NEFTALI URB. MONTE VERDE CALLE MONTE SANTO #3317 MANATI, PR 00674 | 24367^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $237,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $237,600.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $237,600.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $237,600.00 | | | |
| | | | | Subtotal | $712,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $237.600,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $237.600,00.

^ Reclamo n°. 24367 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 57 | GARCIA MARTINEZ, JUANITA CALLE 14 T-49 URB. LAGOS DE PLATA LEVITTOWN TOA BAJA, PR 00949 | 2082^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $30,000.00* | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* | | | |
| | | | | Subtotal | $60,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $30.000,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $30.000,00.

^ Reclamo n°. 2082 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 58 | GERENA MARCANO, RICARDO 22 CALLE 15 HILL BROTHERS SAN JUAN, PR 00924 | 96234^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $201,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $201,600.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $201,600.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $201,600.00 | | | |
| | | | | Subtotal | $604,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $201.600,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $201.600,00.

^ Reclamo n°. 96234 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 59 | GONZALEZ CINTRON, MANUEL<br>URB PUERTO NUEVO<br>525 CALLE ARAGON<br>SAN JUAN, PR 00920 | 162095 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $115,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $115,200.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $115,200.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $115,200.00 | | | |
| | | | | Subtotal | $345,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $115.200,00.  Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $115.200,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 60 | GONZALEZ CORPORAN, DARIO A.<br>URB. LA DELICIAS<br>704 CALLE RAFAEL RIVERA ESBRI<br>PONCE, PR 00728-3803 | 111489 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $85,830.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $85,830.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $85,830.00* | | | |
| | | | | Subtotal | $171,660.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $85.830,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $85.830,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 61 | GONZALEZ GARCIA, MELISA<br>PO BOX 3105<br>GUAYNABO, PR 00970 | 39909 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $72,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $72,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $72,000.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $72,000.00 | | | |
| | | | | Subtotal | $216,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $72.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $72.000,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 62 | GONZALEZ VARGAS, MIGUEL A URB PASEO LOS CORALES 2 731 CALLE MAR DE BENGAL DORADO, PR 00646-3248 | 45135^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $3,551.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,551.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $3,551.00* | | | |
| | | | | Subtotal | $7,102.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $3.551,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $3.551,00.

^ Reclamo n°. 45135 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 63 | HERNANDEZ RIVERA, RAMON CALLE LAS FLORES #42 VISTA ALEGRE BAYAMON, PR 00959 | 29547 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $213.77 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $213.77 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $213.77 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $213.77 | | | |
| | | | | Subtotal | $641.31 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $213,77. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $213,77.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 64 | HERNANDEZ RODRIGUEZ, JUAN HC 8 BOX 3337 SABANA GRANDE, PR 00637 | 33292 | El Estado Libre Asociado de Puerto Rico | Garantizada | $40,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $40,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $40,000.00 | | | |
| | | | | Subtotal | $80,000.00 | | | |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo garantizado. Además, el demandante reclamó un monto total de $40.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $40.000,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 65 | HERNANDEZ VELAZQUEZ, RAMON URB LA PATAGONIA 1 CALLE VICTORIA HUMACAO, PR 00791-4046 | 88222 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $201,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $201,600.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $201,600.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $201,600.00 | | | |
| | | | | Subtotal | $604,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $201.600,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $201.600,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 66 | IVAN PEREZ, FELIX<br>RR-6 BOX 66 CAMINO LOURDES<br>SAN JUAN, PR 00926 | 23150 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $180,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $180,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $180,000.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $180,000.00 | | | |
| | | | | Subtotal | $540,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $180.000,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $180.000,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 67 | JESUS BON, BASILIO<br>PO BOX 193965<br>SAN JUAN, PR 00919-3965 | 112846 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $100,000.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00 | | | |
| | | | | Subtotal | $300,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $100.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $100.000,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 68 | JOHNSON ROSARIO, EVELYN<br>VILLA CADIZ<br>424 CALLE OLOT<br>SAN JUAN, PR 00923 | 27751 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $133,416.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $133,416.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $133,416.00* | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $133,416.00* | | | |
| | | | | Subtotal | $400,248.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $133.416,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $133.416,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 69 | JOHSON ROSARIO, EVELYN J<br>424 CALLE OLOT VILLA CADIZ<br>SAN JUAN, PR 00923 | 28524^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $42,192.96 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $42,192.96 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $42,192.96 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $42,192.96 | | | |
| | | | | Subtotal | $126,578.88 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $42.192,96. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $42.192,96.

^ Reclamo n°. 28524 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 70 | LANTIGUA GARCIA, VIVIANA<br>DR. QUEVEDO BAEZ<br>BT 21 5TA SECCION LEVITTOWN<br>TOA BAJA, PR 00949 | 85611^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $112,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $112,200.00 |
|---|---|---|---|---|---|---|---|---|
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $112,200.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $112,200.00 | | | |
| | | | | Subtotal | $336,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $112.200,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $112.200,00.

^ Reclamo n°. 85611 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| 71 | LIMERY DONES, ABRAHAM<br>C/ LEILA U-20<br>URB. LEVITOWN<br>TOA BAJA, PR 00949 | 25267^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $40,773.24* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $40,773.24* |
|---|---|---|---|---|---|---|---|---|
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $40,773.24* | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $40,773.24* | | | |
| | | | | Subtotal | $122,319.72* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $40.773,24.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $40.773,24.

^ Reclamo n°. 25267 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 25267 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 72 | LIMERY DONES, ABRAHAM URB LEVITTOWN U20 CALLE LEILA TOA BAJA, PR 00949 | 28721^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $158,400.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $158,400.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $158,400.00* | | | |
| | | | | Subtotal | $316,800.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $158.400,00. Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $158.400,00.

^ Reclamo n°. 28721  también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 73 | LLADO-ESCUDERO, SARAH E. P.O. BOX 8632 CAGUAS, PR 00726 | 80847 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $86,400.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $86,400.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $86,400.00* | | | |
| | | | | Subtotal | $172,800.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $86.400,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $86.400,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 74 | LOBETO SANFELIZ, INES PO BOX 2055 ISABELA, PR 00662 | 2889^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $20,923.45 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,923.45 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $20,923.45 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,923.45 | | | |
| | | | | Subtotal | $62,770.35 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $20.923,45. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $20.923,45.

^ Reclamo n°. 2889 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 75 | LOBETO SANFELIZ, INES<br>PO BOX 2055<br>ISABELA, PR 00662 | 47464^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $20,923.45 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,923.45 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $20,923.45 | | | |
| | | | | Subtotal | $41,846.90 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $20,923.45. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $20,923.45.

^ Reclamo n°. 47464 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 76 | LOPEZ GONZALEZ, SYLVIA  D.<br>BES. CAMPANILLA CALLE RAMON<br>BEFANCES CASA 625<br>TOA BAJA, PR 00949 | 28114 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $79,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $79,200.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $79,200.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $79,200.00 | | | |
| | | | | Subtotal | $237,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $79,200.00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $79,200.00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 77 | LOPEZ RODRIGUEZ, SANDRA I<br>HC2 BOX 14684<br>CAROLINA, PR 00987 | 87087 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $149,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $149,400.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $149,400.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $149,400.00 | | | |
| | | | | Subtotal | $448,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $149.400,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $149.400,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 78 | LOZADA FERNANDEZ, EVELYN<br>BO. SANTA ROSA I<br>HC 06 BOX 6894<br>GUAYNABO, PR 00971-9571 | 87873^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $144,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $144,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $144,000.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $144,000.00 | | | |
| | | | | Subtotal | $432,000.00 | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $144.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $144.000,00.

^ Reclamo n°. 87873 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| 79 | LUYANDO ASTACIO, ANGEL JAVIER PO BOX 89 HUMACAO, PR 00792 | 45872 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $40,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $40,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $40,000.00 | | | |
| | | | | Subtotal | $80,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $40.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $40.000,00.

| 80 | MARIN ENCARNACION, GRACE H. (DERECHO PROPIO) PO BOX 7164 SAN JUAN, PR 00916 | 31113 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $110,600.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $110,600.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $110,600.00* | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $110,600.00* | | | |
| | | | | Subtotal | $331,800.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $110.600,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $110.600,00.

| 81 | MARRERO OCASIO, EVELYN I PO BOX 826 TRUJILLO ALTO, PR 00977 | 126802 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $223,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $223,200.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $223,200.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $223,200.00 | | | |
| | | | | Subtotal | $669,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Asimismo, el demandante reclamó un monto total de $223.200,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $223.200,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 82 | MARTINEZ CAMACHO, GERALDO HC 02 BOX 48607 VEGA BAJA, PR 00693 | 37932 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $64,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $64,000.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,000.00 | | | |
| | | | | Subtotal | $192,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $64.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $64.000,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 83 | MARTINEZ JOFFRE, ALICIA M COND. LOS CANTIZALES EDIF.II APT.4-H SAN JUAN, PR 00926 | 27305 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $115,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $115,200.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $115,200.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $115,200.00 | | | |
| | | | | Subtotal | $345,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $115.200,00. Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $115.200,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 84 | MARTINEZ MENDOZA, ERIDANA PO BOX 7413 SAN JUAN, PR 00916-7413 | 85369 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $14,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $14,400.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $14,400.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $14,400.00 | | | |
| | | | | Subtotal | $43,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $14.400,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $14.400,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 85 | MARTINEZ TORO, ANGEL LCDO. JESUS M. JIMENEZ APARTADO 3025 GUAYAMA, PR 00785 | 83067 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $180,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $180,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $180,000.00* | | | |
| | | | | Subtotal | $360,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $180.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $180.000,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 86 | MEDINA NAVEDO, EDWIN URB.FRONTERA C/JULIO ALVARADO #139 BAYAMON, PR 00619 | 17682^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $151,200.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $151,200.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $151,200.00* | | | |
| | | | | Subtotal | $302,400.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $151.200,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $151.200,00.

^ Reclamo n°. 17682 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 87 | MEDINA RAMOS, DAMARIS 24980 CARRETERA 437 QUEBRADILLAS, PR 00678 | 120929 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $75,600.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,600.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $75,600.00* | | | |
| | | | | Subtotal | $151,200.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $75.600,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $75.600,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 88 | MEDINA REMIREZ, DORIS MABEL CALLE DR ESTEBAN DE ROSA BW 6 5 SECCION LEVITTOWN TOA BAJA, PR 00949 | 36012 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $64,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,800.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $64,800.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,800.00 | | | |
| | | | | Subtotal | $194,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $64.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $64.800,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 89  MELENDEZ ALVARADO, BETTY BUZON 206 URB. SIERRA REAL CAYEY, PR 00736-9004 | 124594^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $127,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $127,800.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $127,800.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $127,800.00 | | | |
| | | | Subtotal | $383,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Asimismo, el demandante reclamó un monto total de $127.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $127.800,00.

^ Reclamo n°. 124594 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90  MELENDEZ, SANTIAGO NUNEZ RR-37 BOX 5140 CALLE ROMANY SAN JUAN, PR 00926 | 31418^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $163,800.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $163,800.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $163,800.00* | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $163,800.00* | | | |
| | | | Subtotal | $491,400.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $163.800,00.  Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $163.800,00.

^ Reclamo n°. 31418 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91  MIRANDA QUINONES, MYRNA L PO BOX 1746 TOA BAJA, PR 00951-1746 | 25688 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $201,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $201,600.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $201,600.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $201,600.00 | | | |
| | | | Subtotal | $604,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $201.600,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $201.600,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR (ALEGADOS) | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR (CORREGIDOS) | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 92 | MOJICA BULTRON, SONIA M P O BOX 3026 BAYAMON, PR 00960 | 44400 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $92,690.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $92,690.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $92,690.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $92,690.00 | | | |
| | | | | Subtotal | $278,070.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $92.690,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $92.690,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 93 | MOJICA BULTRON, SONIA M. PO BOX 3026 BAYAMON, PR 00960 | 27930^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $165,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $165,600.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $165,600.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $165,600.00 | | | |
| | | | | Subtotal | $496,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Asimismo, el demandante reclamó un monto total de $165.600,00. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $165.600,00.

^ Reclamo n°. 27930 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 94 | MOLINA FERRER, MARIA C CALLE 115 BP-10 JARD DE COUNTRY CLUB CAROLINA, PR 00983 | 43315^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $122,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $122,400.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $122,400.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $122,400.00 | | | |
| | | | | Subtotal | $367,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $122.400,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $122.400,00.

^ Reclamo n°. 43315 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 95 MORALES COLON, ROSANA C/410 BLQ 143 #20 VILLA CAROLINA CAROLINA, PR 00987 | 78005 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $57,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $57,600.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $57,600.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $57,600.00 | | | |
| | | | Subtotal | $172,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $57.600,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $57.600,00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96 MORALES COLON, VILMARIE VILLA CAROLINA BLQ 143 20 CALLE 410 CAROLINA, PR 00985 | 20553 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $108,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $108,000.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $108,000.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $108,000.00 | | | |
| | | | Subtotal | $324,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $108.000,00. Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $108.000,00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97 MORALES ENCARNACION, HOMERO 313 MIRADORES DEL YUNGUE RIO GRANDE, PR 00745 | 67537 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $122,400.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $122,400.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $122,400.00* | | | |
| | | | Subtotal | $244,800.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $122.400,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $122.400,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 98 | MUNOZ LOPEZ, TANIA M. COND. PORTALES DE SAN JUAN APT B-110 RIO PIEDRAS SAN JUAN, PR 00924 | 51184 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $129,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $129,600.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $129,600.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $129,600.00 | | | |
| | | | | Subtotal | $388,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $129.600,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $129.600,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 99 | MUSSENDEN MIRANDA, IVELISSE URB PARQUE FLAMINGO 94 CALLE PARTENON BAYAMON, PR 00959 | 28731 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $72,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $72,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $72,000.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $72,000.00 | | | |
| | | | | Subtotal | $216,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $72.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $72.000,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 100 | NANGO LASSALLE, EPIFANIO 3000 MARGINAL BALDORIOTY APT 11-K COND INTERSUITES CAROLINA, PR 00979 | 120735^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $122,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $122,400.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $122,400.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $122,400.00 | | | |
| | | | | Subtotal | $367,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $122.400,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $122.400,00.

^ Reclamo n°. 120735 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 101 | NAVARRO CANCEL, IVELISSE URB LAS LOMAS SO1686 CALLE 34 SAN JUAN, PR 00921 | 28171 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $204,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $204,600.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $204,600.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $204,600.00 | | | |
| | | | | Subtotal | $613,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $204,600.00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $204,600.00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 102 | NAVARRO ROSARIO, ELIS  N. COND VILLAS DEL GIGANTE 500 CALLE PASEO REAL APT520 CAROLINA, PR 00987 | 31601 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $171,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $171,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $171,000.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $171,000.00 | | | |
| | | | | Subtotal | $513,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $171.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $171.000,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 103 | NAZARIO TORRES, HELGA PO BOX 815 CIDRA, PR 00739-0815 | 66344 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $136,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $136,800.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $136,800.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $136,800.00 | | | |
| | | | | Subtotal | $410,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $136.800,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $136.800,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 104 | NEGRON LOPEZ, MILAGROS<br>84 CALLE POPULAR<br>SAN JUAN, PR 00917 | 80812 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $180,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $180,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $180,000.00* | | | |
| | | | | Subtotal | $360,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $180.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $180.000,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 105 | NEGRON MILLAN, YVONNE<br>SANTA MARIA MAYOR<br>A 10 CALLE 19<br>HUMACAO, PR 00791 | 27083^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $129,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $129,600.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $129,600.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $129,600.00 | | | |
| | | | | Subtotal | $388,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $129.600,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $129.600,00.

^ Reclamo n°. 27083 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 27083 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 106 | NIEVES RIVERA, ANGEL<br>URB. DORADO DEL MAR<br>H 04 CALLE PELICANO<br>DORADO, PR 00646 | 66309 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $216,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $216,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $216,000.00* | | | |
| | | | | Subtotal | $432,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $216.000,00. Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $216.000,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 107 | OLIVERO FILOMENO, JOSIAN URB PARQUE ECUESTRE L 23 CALLE THE KID CAROLINA, PR 00987 | 26262 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,800.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $100,800.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,800.00 | | | |
| | | | | Subtotal | $302,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $100.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $100.800,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 108 | ORTA ROMERO, MARITZA I 213 CALLE TAPIA SAN JUAN, PR 00911 | 23067 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $129,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $129,600.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $129,600.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $129,600.00 | | | |
| | | | | Subtotal | $388,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $129.600,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $129.600,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 109 | ORTIZ MORALES, YOLANDA URB. LA COSTA GARDENS HOMES 188 CALLE ORQUIDEA FAJARDO, PR 00738 | 106248 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,800.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,800.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $100,500.00* | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,500.00* | | | |
| | | | | Subtotal | $301,800.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $100.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $100.800,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 110 | ORTIZ RIVERA, JULIO ANGEL 371/2 PARK ST APT B VERNON, CT 06066 | 171582 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $4,984.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,984.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $4,984.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,984.00 | | | |
| | | | | Subtotal | $14,952.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $4.984,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $4.984,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 111 | ORTIZ RODRIGUEZ, GLORIA I. SABANA GARDENS 2-2 CALLE 5 CAROLINA, PR 00983 | 48014 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,800.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $100,800.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,800.00 | | | |
| | | | | Subtotal | $302,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $100.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $100.800,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 112 | ORTIZ SANCHEZ, FABIAN VILLA CAROLINA 5TA EXT 188 6 CALLE 517 CAROLINA, PR 00985 | 29483 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $216,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $216,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $216,000.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $216,000.00 | | | |
| | | | | Subtotal | $648,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $216.000,00. Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $216.000,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 113 | PADIN MARTINEZ, IRIS REBECCA M-11 CALLE SENDA DE LA ROSADA URB. QUINTAS DEL RIO BAYAMON, PR 00961 | 34262 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $36,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $36,000.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,000.00 | | | |
| | | | | Subtotal | $108,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $36.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $36.000,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 114 | PENALOZA CLEMENTE, CARMEN APT 2002 CALLE 310 FORTUNATO VIZCARRONDO CAROLINA, PR 00985 | 82981 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $43,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $43,200.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $43,200.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $43,200.00 | | | |
| | | | | Subtotal | $129,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $43.200,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $43.200,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 115 | PEREZ PENALOZA, ZHADYA  P RR 2 BOX 252 CAROLINA, PR 00987 | 45764^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $20,059.92 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,059.92 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $20,059.92 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,059.92 | | | |
| | | | | Subtotal | $60,179.76 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $20.059,92. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $20.059,92.

^ Reclamo n°. 45764 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 45764 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 116 PEREZ PENALOZA, ZHADYA P RR 2 BOX 252 CAROLINA, PR 00987 | 25578^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $50,400.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $50,400.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $50,400.00* | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $50,400.00* | | | |
| | | | Subtotal | $151,200.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $50.400,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $50.400,00.

^ Reclamo n°. 25578 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| 117 PEREZ TORRES, ANGEL PASEO CLARO 3226 3RA. SECCIN LEVITTOWN TOA BAJA, PR 00949 | 25432 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $50,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $50,400.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $50,400.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $50,400.00 | | | |
| | | | Subtotal | $151,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $50.400,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $50.400,00.

| 118 PEREZ TORRES, JENNIFER E URB LAS GOVIOTAS E 23 CALLE REAL TOA BAJA, PR 00949 | 19846 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $79,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $79,200.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $79,200.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $79,200.00 | | | |
| | | | Subtotal | $237,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $79.200,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $79.200,00.

| 119 PIZARRO CASTRO, MARIBEL URB ROSA MARIA E 23 CALLE 4 CAROLINA, PR 00985 | 29982^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $151,200.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $151,200.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $151,200.00* | | | |
| | | | Subtotal | $302,400.00* | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $151.200,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $151.200,00.

^ Reclamo n°. 29982 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120 QUINONES PEREZ, CARMEN C/ LINCE #780 DOS PINOS SAN JUAN, PR 00923 | 87658 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $90,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $90,600.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $90,600.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $90,600.00 | | | |
| | | | Subtotal | $271,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $90.600,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $90.600,00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 121 RAMOS CARRILLO, JAVIER A CALLE JERUZALEM 438 SABANA LLANA RIO PIEDRAS SAN JUAN, PR 00924 | 14972 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $43,200.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $43,200.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $43,200.00* | | | |
| | | | Subtotal | $86,400.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $43.200,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $43.200,00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 122 REY GONZALEZ, MARIA DEL R. 7000 CARR. 844 APT. 173 SAN JUAN, PR 00926 | 124193 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $21,600.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,600.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $21,600.00* | | | |
| | | | Subtotal | $43,200.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $21.600,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $21.600,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAM ACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 123  REYES CAPPOBIANCO, ANA  ESTHER URB. PARQUE ECUESTRIE CALLE EL TITAN H-7 CAROLINA, PR 00987 | 81666^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $35,894.04 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $35,894.04 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $35,894.04 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $35,894.04 | | | |
| | | | Subtotal | $107,682.12 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $35.894,04. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $35.894,04.

^ Reclamo n°. 81666 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| NOMBRE | N.º DE RECLAM ACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| 124  REYES CAPPOBIANCO, ANA ESTHER URB. PARQUE ECUUSTRA CALLE EL TITAN H-7 CAROLINA, PR 00987 | 51051 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $158,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $158,400.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $158,400.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $158,400.00 | | | |
| | | | Subtotal | $475,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $158.400,00.  Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $158.400,00.

| NOMBRE | N.º DE RECLAM ACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| 125  REYES GONZALEZ, RAMON ELIAS HC-12 BOX 111 HUMACAO, PR 00791 | 34384 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $72,000.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $72,000.00* | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $72,000.00* | | | |
| | | | Subtotal | $144,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $72.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $72.000,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAM ACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 126 | REYES ROSARIO, MARIA M BO. BUEN CONSEJO CALLE VALLEJO 1226 SAN JUAN, PR 00926 | 38605 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $223,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $223,200.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $223,200.00 | | | |
| | | | | Subtotal | $446,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Asimismo, el demandante reclamó un monto total de $223.200,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $223.200,00.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 127 | RIOS JIMENEZ, IVAN HC 2 BOX 14684 CAROLINA, PR 00987-9722 | 105171 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $158,400.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $158,400.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $158,400.00* | | | |
| | | | | Subtotal | $316,800.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $158.400,00. Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $158.400,00.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 128 | RIVERA CENTENO , IVETTE URB ROLLING HILLS C91 C BRASIL CAROLINA, PR 00987 | 24752^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $106,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $106,200.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $106,200.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $106,200.00 | | | |
| | | | | Subtotal | $318,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $106.200,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $106.200,00.

^ Reclamo n°. 24752 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 129 | RIVERA COLON, NACHELYN M.<br>PO BOX 550<br>CANOVANAS, PR 00729 | 84114 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $21,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,600.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $21,600.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,600.00 | | | |
| | | | | Subtotal | $64,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $21.600,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $21.600,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 130 | RIVERA GONZALEZ, MINELLIE<br>HD-25 CALLE 221<br>URB. COUNTRY CLUB<br>CAROLINA, PR 00982 | 49405 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,800.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $100,800.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,800.00 | | | |
| | | | | Subtotal | $302,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $100.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $100.800,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 131 | RIVERA HERNANDEZ, ZAIDA<br>LOMAS VERDES<br>4417 YAGRUMO<br>BAYAMON, PR 00956 | 31837^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $93,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $93,600.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $93,600.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $93,600.00 | | | |
| | | | | Subtotal | $280,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $93.600,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $93.600,00.

^ Reclamo n°. 31837 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 132 | RIVERA NEGRON, XAVIER A<br>BDA LAS MONJAS<br>107 C PEPE DIAZ<br>SAN JUAN, PR 00917 | 122423 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $64,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,800.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $64,800.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,800.00 | | | |
| | | | | Subtotal | $194,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $64.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $64.800,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 133 | RIVERA PEREZ, ROSA A.<br>URB. QUINTAS DE CANOVANAS<br>C/4 # 441<br>CANOVANAS, PR 00729 | 82998 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $104,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $104,400.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $104,400.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $104,400.00 | | | |
| | | | | Subtotal | $313,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $104.400,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $104.400,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 134 | RIVERA RIVAS, ARMANDO<br>DAVID F. CASTILLO HERRERA<br>1506 PASEO FAGOT SUITE #3<br>PONCE, PR 00716-2302 | 33403 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $44,279.43* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $44,279.43* |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $44,279.43* | | | |
| | | | | Subtotal | $88,558.86* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. Además, el demandante reclamó un monto total de $44.279,43. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $44.279,43.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 135  RIVERA SANTOS, NILSA M. 313 PLEIADOS DEL YUNQUE RIO GRANDE, PR 00745 | 29513^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $144,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $144,000.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $144,000.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $144,000.00 | | | |
| | | | Subtotal | $432,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $144.000,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $144.000,00.

^ Reclamo n°. 29513 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136  RIVERA VILLEGAS, KARLA M. URB. LOS DOMINICOS CALLE SAN MATEO A-8 BAYAMON, PR 00957 | 35509 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $64,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,800.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $64,800.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,800.00 | | | |
| | | | Subtotal | $194,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $64.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $64.800,00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 137  RODRIGUEZ ALVARADO, HILDA I. #500 GUAYANILLA COND. TOWNHOUSE APT 806 SAN JUAN, PR 00923 | 34843 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $93,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $93,600.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $93,600.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $93,600.00 | | | |
| | | | Subtotal | $280,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $93.600,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $93.600,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 138 RODRIGUEZ CARDI, ENEROLIZA CALLE RAFAEL ALONZO TORRES #1765 SAN JUAN, PR 00921 | 27607^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $53,730.48 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $53,730.48 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $53,730.48 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $53,730.48 | | | |
| | | | Subtotal | $161,191.44 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $53.730,48. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $53.730,48.

^ Reclamo n°. 27607 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente
Reclamo n°. 27607 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 139 RODRIGUEZ CARDI, ENEROLIZA CALLE RAFAEL ALONZO TORRES #1765 SAN JUAN, PR 00921 | 31424^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $230,400.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $230,400.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $230,400.00* | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $230,400.00* | | | |
| | | | Subtotal | $691,200.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $230.400,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $230.400,00.

^ Reclamo n°. 31424 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 140 RODRIGUEZ CASELLAS, ZINA URB PARQUE ECUESTRE L 23 THE KID CAROLINA, PR 00987 | 31313 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,800.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $100,800.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,800.00 | | | |
| | | | Subtotal | $302,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $100.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $100.800,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 141 | RODRIGUEZ CASTRO, ERICK HC-01 BOX 11648 CAROLINA, PR 00985 | 74159 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $108,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $108,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $108,000.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $108,000.00 | | | |
| | | | | Subtotal | $324,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $108,000.00. Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $108,000.00.

| 142 | RODRIGUEZ CEDENO, JOSE M PO BOX 7126 PONCE, PR 00732 | 6296 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $75,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00 |
|---|---|---|---|---|---|---|---|---|
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $75,000.00 | | | |
| | | | | Subtotal | $150,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $75,000.00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $75,000.00.

| 143 | RODRIGUEZ COLON, JOSE ALBERTO URB. VILLAS DE CANEY I16 C/ GUARIONEX TRUJILLO ALTO, PR 00976 | 14950 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $108,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $108,000.00 |
|---|---|---|---|---|---|---|---|---|
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $108,000.00 | | | |
| | | | | Subtotal | $216,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $108,000.00. Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $108,000.00.

| 144 | RODRIGUEZ MELENDEZ, JOSE M. URB. VILLA FONTANA VIA 63 3K-N1 CAROLINA, PR 00983 | 2535 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | Indeterminado* | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $143,410.00* |
|---|---|---|---|---|---|---|---|---|
| | | | Autoridad de Carreteras y Transportación de Puerto Rico | Garantizada | $143,410.00* | | | |
| | | | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $143,410.00* | | | |
| | | | | Subtotal | $286,820.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $143,410.00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $143,410.00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 145 RODRIGUEZ OLIVERAS, MIRIAM CALLE 129 BX-27 JARDINES DE COUNTRY CLUB CAROLINA, PR 00985 | 20526^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $164,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $164,400.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $164,400.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $164,400.00 | | | |
| | | | Subtotal | $493,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $164.400,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $164.400,00.

^ Reclamo n°. 20526 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 146 RODRIQUEZ CALDERON, LEYKA M. HC 02 BOX 7422 PIÑONES LOIZA, PR 00772 | 79166 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $36,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,000.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $36,000.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,000.00 | | | |
| | | | Subtotal | $108,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $36.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $36.000,00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 147 ROMAN DIAZ, JORGE URB LOMA ALTA E 6 CALLE 1 CAROLINA, PR 00987 | 33532 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $93,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $93,600.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $93,600.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $93,600.00 | | | |
| | | | Subtotal | $280,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $93.600,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $93.600,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAM ACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 148 | ROSA RUIZ, RAQUEL URB ALTAMESA 1661 CALLE SANTA MONICA SAN JUAN, PR 00921-4320 | 35838 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $29,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $29,000.00* | | | |
| | | | | Subtotal | $58,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $29.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $29.000,00.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 149 | ROSARIO ALVAREZ, YOLANDA URB METROPOLIS 41 2P27 CAROLINA, PR 00987 | 22480 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,800.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $100,800.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,800.00 | | | |
| | | | | Subtotal | $302,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $100.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $100.800,00.

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 150 | ROSARIO ALVAREZ, YOLANDA URB METROPOLIS 2 P 27 CALLE 41 CAROLINA, PR 00987 | 25824^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $95,782.80 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $95,782.80 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $95,782.80 | | | |
| | | | | Subtotal | $191,565.60 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $95.782,80. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $95.782,80.

^ Reclamo n°. 25824 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|--------|------|----------|--|--|------------|--|--|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 151 RUIZ GUADARRAMA, ARNOLD D URB MARIOLGA H 9 CALLE SAN BERNARDO CAGUAS, PR 00725 | 12256 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $856,620.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $856,620.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $856,620.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | | | |
| | | | Subtotal | $1,713,240.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $856.620,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $856.620,00.

| 152 RUIZ RIVERA, NILDA 2DA EXT SANTA ELENA C 15 CALLE GIRASOL GUAYANILLA, PR 00656 | 34885 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $64,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,800.00 |
|--------|------|----------|--|--|------------|--|--|
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $64,800.00 | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,800.00 | | | |
| | | | Subtotal | $194,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $64.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $64.800,00.

| 153 SALAS UGARTE, JUAN LA MONJAS 84 C/ POPULAR SAN JUAN, PR 00917 | 128149 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $136,800.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $136,800.00* |
|--------|------|----------|--|--|------------|--|--|
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $136,800.00* | | | |
| | | | Subtotal | $273,600.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $136.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $136.800,00.

| 154 SALDANA BETANCOURT, VIVIAN HC04 BOX 8614 BO CUBUY CANOVANAS, PR 00729 | 109400 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $93,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $93,600.00 |
|--------|------|----------|--|--|------------|--|--|
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $93,600.00 | | | |
| | | | Subtotal | $187,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $93.600,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $93.600,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 155  SANCHEZ RAMOS, CARMEN A BO CAMPANILLAS 172 C/ IGLESIAS TOA BAJA, PR 00949 | 25014 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $8,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $8,000.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $8,000.00* | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $8,000.00* | | | |
| | | | Subtotal | $24,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $8.000,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $8.000,00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 156  SANTIAGO DIAZ, EVELYN VIA 3 2LR 621 VILLA FONTANA CAROLINA, PR 00983 | 35757 | El Estado Libre Asociado de Puerto Rico | Garantizada | $45,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $45,000.00 |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $45,000.00 | | | |
| | | | Subtotal | $90,000.00 | | | |

Base para: El demandante omitió proporcionar pruebas evidentes para apoyar un reclamo garantizado. Además, el demandante reclamó un monto total de $45.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $45.000,00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 157  SANTIAGO ECHEVARRIA, ISMAEL PO BOX 1097 PATILLAS, PR 00723 | 61232 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $30,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $30,000.00* | | | |
| | | | Subtotal | $60,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $30.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $30.000,00.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 158  SANTIAGO FALERO, LORIANNE COOP VIVENDAS ROLLING HILLS BUZON 152 APTO G 8 CAROLINA, PR 00987 | 112161 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $14,400.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $14,400.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $14,400.00* | | | |
| | | | Subtotal | $28,800.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $14.400,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $14.400,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 159 | SANTIAGO SERRANO, MADELINE COND WHITE TOWER APT 511 SAN JUAN, PR 00921 | 25012 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $115,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $115,200.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $115,200.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $115,200.00 | | | |
| | | | | Subtotal | $345,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $115.200,00. Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $115.200,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 160 | SCHMITH, ASTRID CALLE 2 B-12 SANS SOUCI COURT BAYAMON, PR 00957 | 29518 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $165,600.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $165,600.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $165,600.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $165,600.00 | | | |
| | | | | Subtotal | $496,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Asimismo, el demandante reclamó un monto total de $165.600,00. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $165.600,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 161 | SEDA RODRIGUEZ, GLORIA M URB. JARDINES DE COUNTRY CLUB AQ-11 CALLE 38 CAROLINA, PR 00983 | 61912 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,800.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,800.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $100,800.00* | | | |
| | | | | Subtotal | $201,600.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $100.800,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $100.800,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 162 | SERRANO QUINONES, MIGDONIA URB. ESTANCIAS DEL GOLF 309 JUAN H. CINTRON PONCE, PR 00730 | 86712 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $3,640.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,640.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $3,640.00* | | | |
| | | | | Subtotal | $7,280.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $3.640,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $3.640,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 163 | SOLANO DIAZ, MADELINE<br>HC-61 BOX 4204<br>TRUJILLO ALTO, PR 00976 | 31354 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $151,200.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $151,200.00* | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $151,200.00* | | | |
| | | | | Subtotal | $302,400.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $151.200,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $151.200,00.

| | NOMBRE | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| 164 | SOSA RIVERA, CLARIBEL<br>PO BOX 679<br>SAINT JUST, PR 00978 | 28694 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $266,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $266,400.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $266,400.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $266,400.00 | | | |
| | | | | Subtotal | $799,200.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $266.400,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $266.400,00.

| | NOMBRE | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| 165 | SOSA RIVERA, CYNTHIA<br>BOX 679<br>SAINT JUST, PR 00978 | 40755 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $216,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $216,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $216,000.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $216,000.00 | | | |
| | | | | Subtotal | $648,000.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $216.000,00.  Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $216.000,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 166 | TORRES GONZALEZ, LUIS M RR 3 BOX 4226 SAN JUAN, PR 00926 | 58022 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $172,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $172,800.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $172,800.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $172,800.00 | | | |
| | | | | Subtotal | $518,400.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $172.800,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $172.800,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 167 | TORRES RAMOS, MAYRA E 73 CALLE NOBLE SAN JUAN, PR 00926 | 25360 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $151,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $151,200.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $151,200.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $151,200.00 | | | |
| | | | | Subtotal | $453,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $151.200,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $151.200,00.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 168 | TRUJILLO PLUMEY, ROSAMAR TIERRA DEL SOL CALLE 1  APT 122 HUMACAO, PR 00791 | 25818^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $69,346.20* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $69,346.20* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $69,346.20* | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $69,346.20* | | | |
| | | | | Subtotal | $208,038.60* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $69.346,20.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $69.346,20.

^ Reclamo n°. 25818 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 169 TRUJILLO PLUMEY, ROSAMAR COND. TIERRA DEL SOL APT 122 HUMACAO, PR 00791 | 29473 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $151,200.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $151,200.00* |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $151,200.00* | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $151,200.00* | | | |
| | | | Subtotal | $453,600.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $151.200,00.  Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $151.200,00.

| 170 VARGAS GOIRE, VIRNALYS 436 NOGALES ESTANCIAS DEL BOSQUE CIDRA, PR 00739 | 82840 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $108,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $108,000.00* |
|---|---|---|---|---|---|---|---|
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $108,000.00* | | | |
| | | | Subtotal | $216,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $108.000,00. Por tal razón, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $108.000,00.

| 171 VARGAS GONZALEZ, MARIO 171 CALLE POST SUR MAYAGÜEZ, PR 00680-4064 | 25960 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $77,712.00* |
|---|---|---|---|---|---|---|---|
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | $77,712.00* | | | |
| | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $77,712.00* | | | |
| | | | Subtotal | $155,424.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $77.712,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $77.712,00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 172 | VAZQUEZ MOJICA, MARIA ISABEL URB DORADO DEL MAR HH 4 CALLE PELICANO DORADO, PR 00646 | 82968 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $223,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $223,200.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $223,200.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $223,200.00 | | | |
| | | | | Subtotal | $669,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Asimismo, el demandante reclamó un monto total de $223,200.00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $223,200.00.

| | NOMBRE | N.º DE RECLAMACIÓN | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 173 | VAZQUEZ ROSA, ALMA D. VILLA PALMERAS 307 CALLE FERRER SANTURCE, PR 00915 | 119258 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $252,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $252,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $252,000.00* | | | |
| | | | | Subtotal | $504,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $252,000.00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $252,000.00.

| | NOMBRE | N.º DE RECLAMACIÓN | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 174 | VEGA RIVERA, SANDRA I. HC4 BOX 42619 AGUADILLA, PR 00603-9744 | 29082^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $37,164.83* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $37,164.83* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $37,164.83* | | | |
| | | | | Subtotal | $74,329.66* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $37,164.83. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $37,164.83.

^ Reclamo n°. 29082 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 175 | VELAZQUEZ LEBRON, MIGUEL A. RES. LAS CASAS EDIF. 33 APT 390 SAN JUAN, PR 00915 | 42138 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $80,400.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $80,400.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $80,400.00 | | | |
| | | | | Subtotal | $160,800.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $80,400.00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $80,400.00.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 176 | VELEZ CRESPO, EDUARDO URB. CAPANA HEIGTH 1471 CALLE EDEN SAN JUAN, PR 00920 | 27235^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $180,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $180,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $180,000.00* | | | |
| | | | | Subtotal | $360,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $180,000.00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no asegurado de $180,000.00.

^ Reclamo n°. 27235 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 177 | VELEZ TORO, VICTOR HC 1 BOX 7766 SAN GERMAN, PR 00683 | 27222^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $187,200.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $187,200.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $187,200.00 | | | |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $187,200.00 | | | |
| | | | | Subtotal | $561,600.00 | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $187,200.00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $187,200.00.

^ Reclamo n°. 27222 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 178 | VICENTE MARQUEZ, JESUS C/3 D-10 CASTELLANA GARDENS CAROLINA, PR 00983 | 15027^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $93,600.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $93,600.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $93,600.00* | | | |
| | | | | Subtotal | $187,200.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $93.600,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $93.600,00.

^ Reclamo n°. 15027 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Cuadragésima Séptima Objeción Global

Anexo A: Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 179 | YARITZA SANTIAGO CARMONA Y MIGUEL A. GONZALEZ ALVARADO YARITZA SANTIAGO CARMONA C/ SURANA RES. JARDINES CAMPO RICO EDIFICIO 4 APT. 52 SAN JUAN, PR 00924 | 44611 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $150,000.00* | | | |
| | | | | Subtotal | $300,000.00* | | | |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado. Además, el demandante reclamó un monto total de $150.000,00. Por tal motivo, el reclamo se reclasificó en su totalidad como un reclamo general no garantizado de $150.000,00.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | TOTAL | | | $ 55,256,732.56* | TOTAL | | $ 20,817,489.83* |

* Indica que la reclamación contiene montos por liquidar o indeterminados