# **EXHIBIT P**

CERTIFIED COFINA FISCAL PLAN, CERTIFIED COFINA BUDGET, AND LATEST
AUDITED FINANCIAL STATEMENTS FOR COFINA



# FISCAL PLAN

## FOR COFINA

AS CERTIFIED BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD
FOR PUERTO RICO | May 27, 2021

DISCLAIMER

The Puerto Rico Fiscal Agency and Financial Advisory Authority (AAFAF), the Puerto Rico Sales Tax Financing Corporation (COFINA), the Government of Puerto Rico, its instrumentalities and agencies (collectively, the Government), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF, COFINA and the Government, the Parties) make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties. The Government has had to rely upon preliminary information and unaudited financials for 2018, 2019 and 2020.

The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party. The Parties do not undertake any duty to update the information contained herein.

This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants (CPA) or any other organization. Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates, and other assumptions made in this document. The economic and financial condition of the Government are affected by various legal, financial, social, public health, economic, environmental, governmental, and political factors. These factors are very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government, but also by the Financial Oversight and Management Board for Puerto Rico and other third-party entities such as the United States federal government. Examples of these factors include, but are not limited to:

– The effect of the Coronavirus Disease 2019 (COVID-19) on the health and well-being of the people of Puerto Rico.

– The short-term economic effects of COVID-19 on the global economy and the economies of the United States and Puerto Rico as they relate to Puerto Rico's tax revenue and budget.

– The longer-term economic ramifications of behavioral changes caused by COVID-19 (i.e., reduced travel, increased work from home, reduced activity in large gathering places, etc.).

– The amount of federal government aid provided to U.S. states and territories (including Puerto Rico) and the efficacy and speed of disbursement of such aid.

– The need to shift resources to create a more resilient structure to prevent or mitigate future pandemics.

– Any future actions taken or not taken by the United States federal government related to Medicaid.

– The amount and timing of receipt of any distributions from the Federal Emergency Management Agency (FEMA), U.S. Department of Housing and Urban Development (HUD)'s Community Development Block Grant-Disaster Recovery (CDBG-DR) Program and private insurance companies to repair damage caused by Hurricanes Irma and Maria and recent earthquakes in Puerto Rico.

– The amount and timing of receipt of any additional amounts appropriated by the United States federal government to address the funding gap described herein.

– The timeline for completion of the work being done by the Puerto Rico Electric Power Authority (PREPA) to repair PREPA's electric system and infrastructure and the impact of any future developments or issues related to PREPA's electric system and infrastructure on Puerto Rico's economic growth.

– The impact of the measures described herein on outmigration; and

– The timing and impact of the resolution of Puerto Rico's Title III cases and related litigation.

These factors are inherently unpredictable, complex, and largely novel. Accordingly, the assumptions and outputs based on these factors may materially change. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or public corporation within the Government, or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation, or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations. This document may contain capitalized terms that are not defined herein or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should refer questions to COFINA or AAFAF should clarification be required.  Unless otherwise identified, all governmental departments and agencies refer to those of the Government of Puerto Rico.

**List of Acronyms and Key
Terms**

| | |
|---|---|
| AAFAF | Puerto Rico Fiscal Agency and Financial Advisory Authority (Spanish acronym) |
| BNYM | Bank of New York Mellon |
| COFINA | Puerto Rico Sales Tax Financing Corporation (Spanish acronym) |
| COVID-19 | Coronavirus Disease 2019 |
| CW | Commonwealth of Puerto Rico |
| DSA | Debt Sustainability Analysis |
| FAM | Municipal Administration Fund (Spanish Acronym) |
| FEMA | Federal Emergency Management Agency |
| FY | Fiscal-Year |
| MADS | Maximum Annual Debt Service |
| PSA | Plan Support Agreement |
| POA | Plan of Adjustment |
| PREPA | Puerto Rico Electric Power Authority |
| PROMESA | Puerto Rico Oversight, Management and Economic Stability Act |
| PSTBA | Pledged Sales Tax Base Amount |
| RSA | Restructuring Support Agreement |
| SUT | Sales and Use Tax |

# Table of Contents

*Executive Summary* .................................................................................................................... *5*

*Chapter 1. Sales & use tax description* ................................................................................... *6*

*Chapter 2. Plan of adjustment and the New COFINA Bonds* ................................................. *9*

    2.1    Filing and confirmation of the Plan of Adjustment................................................. 9

    2.2    Effectiveness of the Plan of Adjustment and Issuance of the COFINA Bonds ............... 9

*Chapter 3.   COVID-19* ...................................................................................................... *9*

*Chapter 4. Financial Projections* ........................................................................................... *11*

    4.1    COFINA Revenues ................................................................................................. 11

    4.2    Sales & Use Tax forecast ....................................................................................... 12

    4.3    COFINA Recurring Operating Expenses ................................................................ 13

*Chapter 5. Long-term projection and debt sustainability analysis (DSA)* .......................... *14*

*Appendix A: Summary of COFINA Bonds* .............................................................................. *18*

4

# EXECUTIVE SUMMARY

The Puerto Rico Sales Tax Financing Corporation (the "Corporation") is a public corporation and instrumentality of the Commonwealth of Puerto Rico (the "Commonwealth") created pursuant to Act No. 91-2006, as amended (the "Puerto Rico Sales Tax Financing Corporation Act")[1]. It is an independent and separate legal entity from the Commonwealth and any other government entity, and its business and affairs are governed by and under the direction of its Board of Directors. The Corporation is also known by an acronym of its Spanish name — COFINA." The Corporation is in compliance with its continuing disclosure obligations under that certain Continuing Disclosure Agreement dated as of February 12, 2019 (the "New CDA"). The New CDA was entered into by the Corporation in connection with the issuance of the COFINA Bonds pursuant to the Plan of Adjustment referenced below.

In February 2019, the Corporation completed a debt restructuring pursuant to a certain Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation [Case No. 13-3283, Docket No. 5053] (the "Plan of Adjustment"), confirmed under Title III of the Puerto Rico Oversight, Management and Economic Stability Act, Public Law 114 – 187 ("PROMESA"). The Plan of Adjustment reduced COFINA's bond debt from approximately $17.6 billion to $12 billion through a bond exchange and resolved the allocation of Sales and Use Tax (SUT) revenues between the Commonwealth and COFINA.

In connection with the consummation and effectiveness of the Plan of Adjustment, the Corporation issued its Puerto Rico Sales Tax Financing Corporation Restructured Sales Tax Bonds, Series 2019 Bonds (the "COFINA Bonds") under a certain Master Trust Indenture, dated as of February 12, 2019, as supplemented and amended (the "Indenture"). On August 1, 2019, (i) COFINA exchanged $3,108,661,000 aggregate principal amount of Series 2019A-2 Bonds and $45,570,000 aggregate principal amount of Series 2019B-2 Bonds and (ii) the amendments to the First Supplemental Indenture and the Second Supplemental Indenture became effective. **Exhibit 1** summarizes COFINA's economic obligations and restructured governance, including fiscal and operational independence, as summarized below:

---

[1] On November 15, 2018, Act No. 241-2018 was enacted to amend and restate Act No. 91-2006, as amended, to establish the legal framework for the restructuring of the Corporation's previously issued and outstanding bonds. To this end, Act No. 241-2018, among other things, (i) modified the Corporation's corporate governance structure, (ii) authorized the issuance of the COFINA Bonds (as defined herein), (iii) confirmed the Corporation's ownership of the COFINA Revenues (as defined herein), (iv) created a statutory lien to secure the COFINA Bonds, and (v) enacted the covenants to secure further the repayment of the COFINA Bonds.

EXHIBIT 1:   COFINA'S   ECONOMIC   OBLIGATIONS   AND   RESTRUCTURED   GOVERNANCE

| | |
|---|---|
| **Independent Corporate Governance Structure** | ▪ COFINA is recognized as an independent and separate legal entity from the Commonwealth and any other instrumentality of the Commonwealth.<br>▪ COFINA shall be operated separately, and its business and affairs shall be governed by or under the direction of its independent Board of Directors. |
| **Ownership of COFINA Revenues** | ▪ Ownership interests and rights to the COFINA Revenues have been irrevocably transferred to COFINA.<br>▪ COFINA is the sole and exclusive owner of the COFINA Revenues.<br>▪ Absolute transfer of all legal and equitable right, title and interest, and not a pledge or other financing. |
| **Establishment of Ownership Interest at Collection** | ▪ Persons designated as withholding agents for purposes of the imposition and collection of the Sales Tax shall be deemed to collect any portion of the Sales Taxes in which COFINA has an ownership interest on behalf of the Corporation. |
| **Statutory Lien** | ▪ The COFINA Bonds are secured by a statutory first lien on all of the COFINA's right, title and interest in and to the Pledged Taxes (5.5% of Sales and Use Tax), including any moneys, income, revenues, accounts, contract rights or general intangibles derived therefrom, in favor of the Trustee for the benefit of the bondholders. |
| **Settles Constitutional Issue on Available Resources/Revenues** | ▪ The COFINA Revenues do not constitute "available resources" or "available revenues" of the Commonwealth as used in Section 8 of Article VI of the Puerto Rico Constitution or as otherwise used in the Puerto Rico Constitution. |

The COFINA Fiscal Plan incorporates the macroeconomic forecast utilized in the 2021 Commonwealth Certified Fiscal Plan. The use of the macroeconomic forecast of the Commonwealth Certified Fiscal Plan in the COFINA Fiscal Plan is made in order to comply with Section 201 of PROMESA and does not imply any representation by COFINA as to the assumptions included in said forecast.

# Chapter 1. SALES & USE TAX DESCRIPTION

The Commonwealth's SUT was originally imposed in 2006 pursuant to Act 117-2006. The SUT in turn replaced the prior 5.0% (effective 6.6%) general excise tax on imported goods and the 3.6% general excise tax on goods manufactured in Puerto Rico.

The SUT is imposed on the sale, use, consumption, and storage of taxable items, which include tangible personal property, taxable services, admission rights and certain other types of transactions covering separable and identifiable taxable items which are sold for a single price, subject to certain exceptions and limitations. Certain items, such as fuel, crude oil and petroleum products and vehicles, however, remain subject to the excise tax previously applicable to such items, and are not subject to the Commonwealth SUT.

The Commonwealth SUT had an original tax rate of 5.5%. Act 117-2006 also authorized each municipal government to impose a SUT of 1.5% (the "Municipal SUT"), which generally has the same tax base, exemptions (except for unprocessed foods) and limitations as those provided for the Commonwealth SUT. Act 18-2014 lowered the portion of the Municipal SUT allocated to the municipalities to 1.0%, increased the Commonwealth SUT to 6% and allocated the 0.5% increase in the Commonwealth SUT to the Municipal Administration Fund ("FAM"), a fund created to provide funds to finance the debt, special projects, and to meet budgeted expenses of the municipalities. The Municipal SUT is not owned or pledged to COFINA.

In 2013, Act 40-2013 eliminated various exemptions to the Commonwealth SUT, which broadened its base, Act 42-2013 broadened the scope under which a merchant may be deemed engaged in the business of selling taxable items in Puerto Rico via the Internet, and Act 46-2013 required the

declaration and payment of the Commonwealth SUT on imported goods at the time of their entry into Puerto Rico.

On May 29, 2015, the Commonwealth enacted Act 72-2015 that, among other things, (i) increased the total Commonwealth SUT rate to 10.5% by adding a 4.5% surtax to the existing SUT, (ii) eliminated several exemptions and (iii) imposed a new special Commonwealth SUT of 4% on services rendered between businesses and designated professional services, which were previously exempt.

**Exhibit 2** shows Commonwealth SUT collections since inception of the tax to FY2020. **Exhibit 3** shows the allocation of the SUT between FAM, COFINA, and the Government. **Exhibit 4** shows actual collections of SUT over the past 10 years by each SUT component as reported by Treasury.

EXHIBIT 2: SALES AND USE TAX HISTORICAL COLLECTIONS[2] (10.5%)

Historical SUT Revenues, $M



---

[2] SUT historical collections source:  COFINA Annual Financial Information and Operating Data Report Fiscal Year 2020 via Treasury

EXHIBIT 3: ALLOCATION OF SALES AND USE TAX

Allocation of Sales and Use Tax[1]



- FAM
- Government
- COFINA[2]

Puerto Rico Sales and Use Tax

[1] $3.2 million of SUT revenues flow to Puerto Rico Motion Picture Arts, Sciences and Industry Development Corporation (CINE) every year.
[2] Up to an annual cap of $420 million in Fiscal Year 2019, which grows by 4.0% each year to a maximum of $993 million.

EXHIBIT 4: ACTUAL SALES AND USE TAX COLLECTIONS ($M)

| Year Ended June 30, | Pledged Sales Taxes[1] (5.5%) | FAM SUT[1] (0.5%) | SUT Surcharge (4.5%) | Total Base SUT and SUT Surcharge (10.5%) | Special SUT | Additional Collections[2] | Total Sales and Use Tax |
|---|---|---|---|---|---|---|---|
| 2010 | 1,094 | | | 1,094 | | | 1,094 |
| 2011 | 1,107 | | | 1,107 | | | 1,107 |
| 2012 | 1,138 | | | 1,138 | | | 1,138 |
| 2013 | 1,162 | | | 1,162 | | | 1,162 |
| 2014 | 1,242 | | | 1,242 | | | 1,242 |
| 2015 | 1,299 | 118 | | 1,417 | | | 1,417 |
| 2016 | 1,197 | 109 | 979 | 2,285 | 92 | | 2,377 |
| 2017 | 1,248 | 113 | 1,021 | 2,382 | 166 | | 2,548 |
| 2018 | 1,225 | 111 | 1,003 | 2,339 | 183 | | 2,522 |
| 2019 | 1,361 | 124 | 1,113 | 2,598 | 208 | | 2,806 |
| 2020 | 1,048 | 96 | 816 | 1,960 | 170 | 49 | 2,180 |
| **Total** | **$13,121** | **$670** | **$4,932** | **$18,724** | **$820** | **$49** | **$19,593** |

[1] Beginning on fiscal year 2016, excludes collections from the Special SUT. Such collections are reported in certain Treasury reports as part of the Base SUT, but they are reported herein separately as they are not part of the Pledged Sales Taxes. Therefore, amounts shown herein may vary from those previously reported by Treasury.

[2] Additional collections include 1% Municipal SUT, Film Fund, and Penalties, Interest and Others.

Source: Department of Treasury of the Commonwealth of Puerto Rico ("Treasury")

# Chapter 2. PLAN OF ADJUSTMENT AND THE NEW COFINA BONDS

## 2.1  Filing and confirmation of the Plan of Adjustment

Consistent with the terms outlined in the Plan Support Agreement (PSA), on October 19, 2018, COFINA filed the Plan of Adjustment with the Title III Court. On February 5, 2019, pursuant to the Confirmation Order, the Plan of Adjustment was confirmed in its entirety.

Pursuant to PROMESA, and in accordance with the Plan of Adjustment, the Settlement Order, the Findings and Conclusions and the Confirmation Order, the Title III Court made conclusive determinations that the new COFINA Bonds are legal, valid, binding and enforceable obligations of COFINA benefiting from protections, each of which is legal, valid, binding and enforceable against COFINA, the Commonwealth, and other persons and entities, as applicable, under Puerto Rico law and federal law.

Refer to the COFINA Plan of Adjustment, docket #5048, for the order and judgment confirming the third amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation. For any subsequent events or press releases, refer to the COFINA investor relations website: https://cofina.pr.gov/cofina-pr/i6094.

## 2.2  Effectiveness of the Plan of Adjustment and Issuance of the COFINA Bonds

On February 12, 2019, COFINA and the Oversight Board notified the Title III Court, creditors and parties of interest that the transaction contemplated in the Plan of Adjustment was consummated and that COFINA had issued approximately $12 billion of new sales tax revenue bonds (the "COFINA Bonds"). A summary of the new COFINA Bonds as of the Effective Date is set forth in **Appendix A, Exhibit 1**.

On March 2, 2021, the United States Court of Appeals for the First Circuit affirmed Judge Laura Taylor Swain's order confirming the COFINA Plan of Adjustment. As decided in a similar case on February 8, 2021, the Court again concluded that efforts to revoke the COFINA Plan of Adjustment were barred under the doctrine of equitable mootness because the plan had already been implemented.

Appellants have the right to file a petition for rehearing in the First Circuit and/or a petition for certiorari in the U.S Supreme Court. On April 2, 2021, a certain group of Junior Bondholders filed a petition for a writ of certiorari seeking Supreme Court review of the U.S Court of Appeals for the First Circuit's decision.

# Chapter 3. COVID-19

Since the outbreak of Coronavirus Disease 2019 ("COVID-19"), an upper respiratory tract illness first identified in Wuhan, China, it has spread throughout the globe, including the U.S. and Puerto Rico. COVID-19 was declared a pandemic by the World Health Organization and resulted in a declaration of a national emergency by the Federal Government on March 13, 2020.

The COVID-19 pandemic brought Puerto Rico—and the rest of the world—to a standstill. The effects have been far reaching and devastating – both as a humanitarian crisis and economically. Overnight, the economy shut down except for the most critical activities as the Government took prudent steps to mitigate the risk of a catastrophic public health crisis. The Government has issued executive orders in response to COVID-19 to address, among other things, the homeless, school and private sector closures, acquisition of goods and services, use of the National Guard, prompt diagnosis of COVID-19, special leave for public employees affected by COVID-19, the creation of a task force to advise Governor Pierluisi, and the state of emergency due to the pandemic. Taken together, these measures intended to protect the physical, mental, and economic health of the people of Puerto Rico, while preserving the social fabric of the Island's diverse communities.

Unemployment skyrocketed as many businesses were forced to close. In response, both the Federal Government and Puerto Rico Government launched major relief packages to contain and mitigate the spread of the pandemic, support residents and frontline workers, and help the Island's economy rebound. COVID relief/stimulus to Puerto Rico from the different federal and local initiatives is estimated at $45 billion, including the recently approved America Rescue Plan Act. Key relief programs include stimulus checks, increased unemployment insurance, small business support (PPP and EIDL loans), state and local aid, COVID-19 testing and education funding.

Many initial projections indicated that the economic shock due to COVID-19 would be worse than that of the Great Recession. Fortunately, the combined economic impact of the federal and local fiscal stimulus measures and the gradual reopening of the national and local economies mitigated the negative shock.

The pathway to economic recovery remains highly dependent on the overall public health response, including the rate at which the population is vaccinated and the Federal Government's ability to continue to provide economic support for those whose livelihoods are at risk. But more transmissible and potentially deadlier variants of COVID-19 are continuing to develop and spread, just as the rollout of vaccines had raised hopes for a broad-based economic recovery.

These new variants pose two threats to economic recovery. First, restrictions on activity could be extended or further tightened to counteract the higher risk of infection until a sufficient percentage of the population have been vaccinated, pushing some economies back into recession. Second, one or more of the new variants may become resistant to the immunity conferred by existing vaccines and past infections, potentially triggering a new cycle of restrictions and a new round of vaccinations. Much better infrastructure is needed to mitigate the ongoing COVID-19 threat, including: (i) more widespread genomic surveillance for dangerous variants; (ii) the capacity to quickly update and administer vaccines to the entire population; and (iii) widely available rapid testing to contain outbreaks.

### 3.1.1 Impact of COVID-19 on the Corporation

As was previously announced, on October 19, 2021, The Bank of New York Mellon ("BNYM"), as Trustee for the COFINA Bonds, had received SUT totaling $454,472,448, which equals the amount of the COFINA Revenues for fiscal year 2021. Consistent with the Plan of Adjustment, upon BNYM's receipt of the COFINA Revenues for fiscal year 2021, the Government is entitled to receive all collections from the Pledged Sales Taxes until the end of fiscal year 2021 (June 30, 2021). As a result, the above-described temporary measures have not had any effect on the Corporation's receipt of SUT collections for fiscal year 2021. On July 1st, 2021, BNYM will begin to receive collections from the Pledged Sales Taxes until it receives all COFINA Revenues for fiscal year 2022, which amount to $472,651,346

Because of the evolving nature of the COVID-19 pandemic and the federal and local responses thereto, the Puerto Rico Sales Tax Financing Corporation cannot predict the extent or duration of the outbreak or what impact it may have, if any, on the receipt of SUT collections for fiscal year 2022. While the effects

of COVID-19 may be temporary, we cannot predict the change in the behavior of businesses and people and how those changes may impact the global, national and local economies, including the collection of SUT.

# Chapter 4. FINANCIAL PROJECTIONS

## 4.1  COFINA Revenues

COFINA Revenues are made up of the COFINA Pledged Taxes and all rights thereto, including the right to receive the COFINA Pledged Taxes pursuant to the First Dollars Funding, in an amount up to 53.65% of the Pledged Sales Tax Base Amount ("PSTBA") in any given fiscal year until the COFINA Bonds and COFINA Parity Bonds have been paid or satisfied in full in accordance with their terms. The PSTBA represents the annual dollar amount determined for each fiscal year of the Commonwealth in accordance with Section 3 of Act No. 91-2006 of the Commonwealth, as amended. COFINA Pledged Taxes represent the present and future revenues and collections generated by the portion of the Sales Tax that corresponds to a tax rate of 5.5%. COFINA revenues for the next 40 years are as follows:

EXHIBIT 5: COFINA Revenues

| Fiscal Year | COFINA Revenues | Fiscal Year | COFINA Revenues |
|---|---|---|---|
| 2019 | $420,185,325 | 2039 | $920,677,791 |
| 2020 | 436,992,738 | 2040 | 957,504,902 |
| 2021 | 454,472,448 | 2041 | 992,525,000 |
| 2022 | 472,651,346 | 2042 | 992,525,000 |
| 2023 | 491,557,399 | 2043 | 992,525,000 |
| 2024 | 511,219,696 | 2044 | 992,525,000 |
| 2025 | 531,668,483 | 2045 | 992,525,000 |
| 2026 | 552,935,223 | 2046 | 992,525,000 |
| 2027 | 575,052,631 | 2047 | 992,525,000 |
| 2028 | 598,054,737 | 2048 | 992,525,000 |
| 2029 | 621,976,926 | 2049 | 992,525,000 |
| 2030 | 646,856,003 | 2050 | 992,525,000 |
| 2031 | 672,730,244 | 2051 | 992,525,000 |
| 2032 | 699,639,453 | 2052 | 992,525,000 |
| 2033 | 727,625,032 | 2053 | 992,525,000 |
| 2034 | 756,730,033 | 2054 | 992,525,000 |
| 2035 | 786,999,234 | 2055 | 992,525,000 |
| 2036 | 818,479,203 | 2056 | 992,525,000 |
| 2037 | 851,218,371 | 2057 | 992,525,000 |
| 2038 | 885,267,106 | 2058 | 992,525,000 |

Between the time SUT is deposited into the COFINA account and when COFINA pays its debt service, the amount deposited within the COFINA account accrues interest which is used to fund operating expenses. During fiscal year 2020 and 2021 through March, the Corporation received $2.95M and $0.05M, respectively, in interest earnings. Interest is assumed to accrue at the latest reported DIRXX monthly yield of 0.01% in fiscal year 2021 and 2022, 0.63% (the average of the DIRXX monthly yield

and the DIRXX 3-year annual average return) in fiscal year 2023, and the DIRXX 3-year average annual return of 1.25% for the rest of the forecast period[3].

In addition to these funds, there are amounts on deposit in the SUT clearing and aggregation account, which is jointly owned by COFINA and the Commonwealth, that are allocated and distributed to COFINA and the Commonwealth upon receipt of taxpayers' returns. Accrued interest on this account with respect to the portion corresponding to COFINA is allocated and distributed to COFINA. Interest on this account is assumed to accrue at a lower interest rate than at the COFINA account (approximately 1.0% lower than the DIRXX 3-year average annual return) starting in fiscal year 2024. Interest is not assumed to accrue on this account for fiscal years 2021 – 2023 given the forecasted lower interest rate environment.

In the event that there is insufficient investment interest earned on the SUT deposits to pay for all the Corporation's operating expenditures, prior year surplus will be used to cover the shortfall.

## 4.2   **Sales & Use Tax forecast**

SUT outperformed relative to GNP in FY2018 and FY2019, likely boosted by the increased economic activity resulting from the post-disaster reconstruction process (including through the replacement of lost inventory), as well as higher SUT compliance by those larger firms less impacted by the storm. The 2021 Fiscal Plan incorporates this incremental tax collection as disaster recovery continues in future years.

SUT Tax collections during fiscal year 2020 were affected by several factors. In October 2019, the SUT rate over prepared food sales was reduced from 11.5% to 7%, through the elimination of the SUT Surcharge on those items. At the end of December 2019 and the first weeks of January 2020, Puerto Rico experienced a series of earthquakes which led to an emergency declaration by the Governor and administrative determinations by Treasury that provided certain temporary exemptions over the SUT imposed on prepared foods and certain other drink and confectioned food products that were in effect until February 29, 2020. In March 2020, the outbreak and onset of the COVID-19 led to the issuance of several executive orders implementing significant social and economic restrictions and administrative determinations by Treasury that provided certain Sales and Use Tax exemptions and provided for the deferral of certain SUT payments until June 30, 2020.

Near-term SUT collections consider performance year to date in FY2021 as well as the impacts of COVID-19 related adjustments and continued disaster recovery spend. The long-term sales and use forecast is aligned with year-over-year changes in Puerto Rico nominal GNP. On average, sales and use taxes from FY2022-FY2039 reflect 3.9% of nominal GNP, which is slightly above the 4-year historical average of 3.6%. This difference relative to historical percentages is consistent with developing trends, given that the hurricanes resulted in a supply side shift in the informal/formal economies. Smaller retailers, which tend to be less tax compliant, are more negatively impacted by the storms, and therefore are more prone to closure as a result of the of the catastrophe. This pushes consumers to the formal economy where retailers are more SUT compliant.

Additionally, the first seven months of fiscal year 2021 reflect an increase in Sales and Use Tax collections partly attributable to the gradual loosening of the restrictions on economic activity imposed to address the COVID-19 pandemic, the expiration of the various temporary exemptions and deferrals and the impact of the different federal programs put in place to mitigate the negative effects of COVID-19.

**Exhibit 6** shows the SUT forecast from the May 27, 2020 Certified Fiscal Plan compared to the Government Fiscal Plan presented on March 26, 2021. Please refer to the Government Fiscal Plan presented on March 26, 2021 for a detailed discussion on the macroeconomic, demographic, and SUT forecasts.

---

[3] Mar 31, 2021 report: https://im.bnymellon.com/us/en/documents/compliancedocs/factsheet/monthly/0761.pdf

EXHIBIT 6: PROJECTED SUT FORECAST COMPARISON ($M)



## 4.3  COFINA Recurring Operating Expenses

Under the direction of its independent Board of Directors, COFINA has established a new and effective operational structure that enables the corporation to carry out its statutory mandate and contractual obligations of receiving and remitting COFINA Revenues to the Bond Trustee pursuant to its Plan of Adjustment. However, as of today COFINA like other public corporations, is still leveraging AFAAF's ERP as part of the share service MOU. Operating expenses are composed of the following categories:

1. Board of Director Fees
2. Operating Expense
3. Professional Services
4. Trustee Fees
5. Financial Services Implementation
6. Other miscellaneous operating expenses

As of the Effective Date, COFINA received $15 million, available for its operating expenses. An additional $7.25 million was remaining in COFINA accounts prior to closing. The cumulative balance for FY2020 per the Fiscal Year 2020 Audited Financials was $21.72 million and the current balance as of March 31st, 2021 was $20.2 million.

In addition to the funds described above, operating expenses will be covered by investment earnings derived from interest income generated by funds deposited in the COFINA bond trustee accounts held for the benefit of COFINA at BNYM prior to distribution. Pursuant to Section 5.10 of the Master trust Indenture, on 11/30/20, at the request of the Secretary of the Treasury, $8.48M was transferred from the Trustee to the Secretary of the Treasury.

EXHIBIT 7: COFINA PROJECTED DEFICIT/SURPLUS[4]



1 Figures represent debt service post August 2019 Tax Exchange
2 Transfer of excess COFINA Revenue, which is the difference between the COFINA Revenues and Debt Service.
3 To keep surplus neutral, prior year surplus available will be used.

# Chapter 5. LONG-TERM PROJECTION AND DEBT SUSTAINABILITY ANALYSIS (DSA)

The DSA provides a framework to assess COFINA's long-term debt capacity and a framework for future market access.

Sales tax bonds are evaluated on the basis of taxable base and pledge, the legal structure of the proposed financing and financial metrics of the revenue pledge.

EXHIBIT 8: CREDIT STRENGTH OF SUT

| Credit Strengths of SUT | |
|---|---|
| 1 | Puerto Rico's economy is reasonably diverse. |
| 2 | SUT is very broad with minimal exceptions. |
| 3 | Senior bonds benefit from a closed lien. |
| 4 | First (annual/quarterly) dollar flow of funds is stronger than usual monthly equal collection for various tax backed credits. |
| 5 | Strong revenue trend and minimal revenue volatility. |

---

[4] Pursuant to the Indenture, Amounts deposited in the Remainder Fund shall be free and clear of the Statutory Lien and shall promptly be paid to the Commonwealth of Puerto Rico.

EXHIBIT 9: CHALLENGES OF THE SUT CREDIT

| | Challenges of the SUT Credit |
|---|---|
| 1 | Puerto Rico's per capita income and median household income are significantly below national medians. |
| 2 | Impact of long-term demographic and economic projections on discretionary expenses and personal consumption. |

The Settlement Order grants COFINA an ownership interest in 53.65% of the PSTBA, which will be used to fund debt service payments on the new COFINA Bonds that were issued pursuant to the Plan of Adjustment. COFINA also receives "first dollars" collected from the Pledged SUT until it has received an amount equal to 53.65% of the PSTBA (unless certain conditions are satisfied on a quarterly basis after 2024). **Exhibit 10** illustrates the debt service on the COFINA Bonds in conjunction with the 53.65% of the PSTBA that COFINA bondholders will be entitled to per the terms of the Plan of Adjustment. The chart illustrates that debt service fits within the 53.65% of the PSTBA throughout the forecast period and final maturity of the bonds. It also includes the FY2021 COFINA Fiscal Plan projected SUT compared to the FY19 and FY20 SUT figures assuming no growth and compared to FY20 SUT figures assuming 1.0% growth.

EXHIBIT 10: DEBT SERVICE COVERAGE AND SUT REVENUES ($M)



Using FY20 SUT collections as the base[5], **Exhibit 11** shows debt service coverage under three scenarios: Case 1 assuming the 2021 Fiscal Plan projected Pledged SUT, Case 2 showing no growth in SUT and Case 3 showing 1% growth rate of SUT. Under a no growth scenario, COFINA's MADS coverage ranges from 2.44x in 2021 to 1.10x in 2058.

---

[5] Fiscal Year 2020 revenues reflect actual collections excluding B2B revenues as COFINA has no rights to the B2B revenues.

As the COFINA indenture states, COFINA may issue Subordinated Lien Bonds if it meets coverage requirement of: 1) Projected Pledged Sales Taxes equal or exceed one and one-half times (1.5x), in any succeeding Fiscal Year, the annual aggregate debt service due on the Bonds and Subordinated Lien Bonds to remain outstanding after the issuance of such Subordinated Lien Bonds (including the Subordinated Lien Bonds to be issued), 2) the preceding Fiscal Year's collections from the Pledged Sales Taxes is equal to or greater than one and one-tenth times (1.10x) coverage of the maximum annual aggregate debt service due in any succeeding Fiscal Year on all Bonds and Subordinated Lien Bonds to remain outstanding after the issuance of such Subordinated Lien Bonds (including the Subordinated Lien Bonds to be issued).

## EXHIBIT 11: DEBT SERVICE COVERAGE

| | Case 1: Projected FP SUT | | | | Case 2: No SUT Growth | | | | Case 3: Assume 1% Growth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FY20 Pledged SUT | | 1,092.6 | | FY20 Pledged SUT | | 1,092.6 | | FY20 Pledged SUT | | 1,092.6 | |
| Growth Rate | | FP | | Growth Rate | | 0.000% | | Growth Rate | | 1.000% | |

($ millions)

| | FY20 Pledged SUT | Debt Service[1] | Coverage | | FY20 Pledged SUT | Debt Service[1] | Coverage | | FY20 Pledged SUT | Debt Service[1] | Coverage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 1,469.4 | 447.5 | 3.28x | 2021 | 1,092.6 | 447.5 | 2.44x | 2021 | 1,103.5 | 447.5 | 2.47x |
| 2022 | 1,425.5 | 465.7 | 3.06x | 2022 | 1,092.6 | 465.7 | 2.35x | 2022 | 1,114.6 | 465.7 | 2.39x |
| 2023 | 1,425.0 | 484.6 | 2.94x | 2023 | 1,092.6 | 484.6 | 2.25x | 2023 | 1,125.7 | 484.6 | 2.32x |
| 2024 | 1,433.1 | 504.3 | 2.84x | 2024 | 1,092.6 | 504.3 | 2.17x | 2024 | 1,137.0 | 504.3 | 2.25x |
| 2025 | 1,464.4 | 524.7 | 2.79x | 2025 | 1,092.6 | 524.7 | 2.08x | 2025 | 1,148.3 | 524.7 | 2.19x |
| 2026 | 1,496.7 | 546.0 | 2.74x | 2026 | 1,092.6 | 546.0 | 2.00x | 2026 | 1,159.8 | 546.0 | 2.12x |
| 2027 | 1,543.7 | 568.1 | 2.72x | 2027 | 1,092.6 | 568.1 | 1.92x | 2027 | 1,171.4 | 568.1 | 2.06x |
| 2028 | 1,579.9 | 591.1 | 2.67x | 2028 | 1,092.6 | 591.1 | 1.85x | 2028 | 1,183.1 | 591.1 | 2.00x |
| 2029 | 1,603.2 | 615.0 | 2.61x | 2029 | 1,092.6 | 615.0 | 1.78x | 2029 | 1,195.0 | 615.0 | 1.94x |
| 2030 | 1,623.2 | 639.9 | 2.54x | 2030 | 1,092.6 | 639.9 | 1.71x | 2030 | 1,206.9 | 639.9 | 1.89x |
| 2031 | 1,644.8 | 665.8 | 2.47x | 2031 | 1,092.6 | 665.8 | 1.64x | 2031 | 1,219.0 | 665.8 | 1.83x |
| 2032 | 1,651.9 | 692.7 | 2.38x | 2032 | 1,092.6 | 692.7 | 1.58x | 2032 | 1,231.2 | 692.7 | 1.78x |
| 2033 | 1,662.1 | 720.7 | 2.31x | 2033 | 1,092.6 | 720.7 | 1.52x | 2033 | 1,243.5 | 720.7 | 1.73x |
| 2034 | 1,670.8 | 749.8 | 2.23x | 2034 | 1,092.6 | 749.8 | 1.46x | 2034 | 1,255.9 | 749.8 | 1.68x |
| 2035 | 1,679.5 | 780.1 | 2.15x | 2035 | 1,092.6 | 780.1 | 1.40x | 2035 | 1,268.5 | 780.1 | 1.63x |
| 2036 | 1,674.6 | 812.2 | 2.06x | 2036 | 1,092.6 | 812.2 | 1.35x | 2036 | 1,281.2 | 812.2 | 1.58x |
| 2037 | 1,683.1 | 845.6 | 1.99x | 2037 | 1,092.6 | 845.6 | 1.29x | 2037 | 1,294.0 | 845.6 | 1.53x |
| 2038 | 1,698.7 | 880.5 | 1.93x | 2038 | 1,092.6 | 880.5 | 1.24x | 2038 | 1,306.9 | 880.5 | 1.48x |
| 2039 | 1,718.0 | 916.8 | 1.87x | 2039 | 1,092.6 | 916.8 | 1.19x | 2039 | 1,320.0 | 916.8 | 1.44x |
| 2040 | 1,739.3 | 954.6 | 1.82x | 2040 | 1,092.6 | 954.6 | 1.14x | 2040 | 1,333.2 | 954.6 | 1.40x |
| 2041 | 1,762.7 | 990.8 | 1.78x | 2041 | 1,092.6 | 990.8 | 1.10x | 2041 | 1,346.5 | 990.8 | 1.36x |
| 2042 | 1,786.5 | 990.8 | 1.80x | 2042 | 1,092.6 | 990.8 | 1.10x | 2042 | 1,360.0 | 990.8 | 1.37x |
| 2043 | 1,811.3 | 990.8 | 1.83x | 2043 | 1,092.6 | 990.8 | 1.10x | 2043 | 1,373.6 | 990.8 | 1.39x |
| 2044 | 1,836.6 | 990.8 | 1.85x | 2044 | 1,092.6 | 990.8 | 1.10x | 2044 | 1,387.3 | 990.8 | 1.40x |
| 2045 | 1,862.9 | 990.8 | 1.88x | 2045 | 1,092.6 | 990.8 | 1.10x | 2045 | 1,401.2 | 990.8 | 1.41x |
| 2046 | 1,890.0 | 990.8 | 1.91x | 2046 | 1,092.6 | 990.8 | 1.10x | 2046 | 1,415.2 | 990.8 | 1.43x |
| 2047 | 1,918.4 | 990.8 | 1.94x | 2047 | 1,092.6 | 990.8 | 1.10x | 2047 | 1,429.4 | 990.8 | 1.44x |
| 2048 | 1,947.5 | 990.8 | 1.97x | 2048 | 1,092.6 | 990.8 | 1.10x | 2048 | 1,443.7 | 990.8 | 1.46x |
| 2049 | 1,977.7 | 990.8 | 2.00x | 2049 | 1,092.6 | 990.8 | 1.10x | 2049 | 1,458.1 | 990.8 | 1.47x |
| 2050 | 2,009.4 | 990.8 | 2.03x | 2050 | 1,092.6 | 990.8 | 1.10x | 2050 | 1,472.7 | 990.8 | 1.49x |
| 2051 | 2,042.2 | 990.8 | 2.06x | 2051 | 1,092.6 | 990.8 | 1.10x | 2051 | 1,487.4 | 990.8 | 1.50x |
| 2052 | 2,075.4 | 990.8 | 2.09x | 2052 | 1,092.6 | 990.8 | 1.10x | 2052 | 1,502.3 | 990.8 | 1.52x |
| 2053 | 2,109.2 | 990.8 | 2.13x | 2053 | 1,092.6 | 990.8 | 1.10x | 2053 | 1,517.3 | 990.8 | 1.53x |
| 2054 | 2,143.5 | 990.9 | 2.16x | 2054 | 1,092.6 | 990.9 | 1.10x | 2054 | 1,532.5 | 990.9 | 1.55x |
| 2055 | 2,178.4 | 991.2 | 2.20x | 2055 | 1,092.6 | 991.2 | 1.10x | 2055 | 1,547.8 | 991.2 | 1.56x |
| 2056 | 2,213.9 | 991.5 | 2.23x | 2056 | 1,092.6 | 991.5 | 1.10x | 2056 | 1,563.3 | 991.5 | 1.58x |
| 2057 | 2,249.9 | 991.8 | 2.27x | 2057 | 1,092.6 | 991.8 | 1.10x | 2057 | 1,578.9 | 991.8 | 1.59x |
| 2058 | 2,286.5 | 992.2 | 2.30x | 2058 | 1,092.6 | 992.2 | 1.10x | 2058 | 1,594.7 | 992.2 | 1.61x |

1 Figures represent debt service post August 2019 Tax Exchange

### Sensitivity Analysis

Using FY20 SUT actual collections as the base, we look at the constant annual rate of reduction in sales tax collections such that debt service is still fully covered by the 5.5% SUT pledge. Based on the debt service schedule provided, sales tax would need to decrease by more than 0.14% a year for SUT collections to be insufficient to cover debt service obligations. A sensitivity analysis is provided in **Exhibit 12.**

EXHIBIT 12: THE COFINA DEBT SENSITIVITY ANALYSIS



- 2028 P&I payments can withstand a 6.91% annual reduction in Pledged SUT

- 2038 P&I payments can withstand a 0.96% annual reduction in Pledged SUT

- 2048 P&I payments can withstand a 0.20% annual reduction in Pledged SUT

- 2058 P&I payments can withstand a 0.14% annual reduction in Pledged SUT

17

# APPENDIX A: SUMMARY OF COFINA BONDS

EXHIBIT 1: Summary of the COFINA Bonds as of the Effective Date

| Series | Tax Status | CUSIP | Maturity Value | Initial Value | Interest Rate | Coupon/Accretion Rate | Maturity | Initial Price |
|--------|-----------|-------|----------------|---------------|---------------|----------------------|----------|---------------|
| 2019A-1 | TE | 74529JPU3 | 370,347,000.00 | 370,347,000.00 | 4.500% | 4.500% | 7/1/2034 | 100.000 |
| 2019A-1 | TE | 74529JPV1 | 187,553,000.00 | 187,553,000.00 | 4.550% | 4.550% | 7/1/2040 | 100.000 |
| 2019A-1 | TE | 74529JPW9 | 1,375,772,000.00 | 1,375,772,000.00 | 4.750% | 4.750% | 7/1/2053 | 100.000 |
| 2019A-1 | TE | 74529JPX7 | 3,479,051,000.00 | 3,479,051,000.00 | 5.000% | 5.000% | 7/1/2058 | 100.000 |
| 2019A-2 | TX | 74529JQY4 | 865,919,000.00 | 865,919,000.00 | 4.550% | 4.550% | 7/1/2040 | 100.000 |
| 2019A-2 | TX | 74529JPY5 | 1,905,085,000.00 | 1,905,085,000.00 | 4.550% | 4.550% | 7/1/2040 | 100.000 |
| 2019A-2 | TX | 74529JPZ2 | 57,021,000.00 | 57,021,000.00 | 4.750% | 4.750% | 7/1/2053 | 100.000 |
| 2019A-2 | TX | 74529JQA6 | 763,784,000.00 | 763,784,000.00 | 5.000% | 5.000% | 7/1/2058 | 100.000 |
| 2019A-1 | TE | 74529JQB4 | 211,244,000.00 | 164,709,059.24 | 0.000% | 4.250% | 7/1/2024 | 77.971 |
| 2019A-1 | TE | 74529JQC2 | 357,783,000.00 | 243,231,616.89 | 0.000% | 4.375% | 7/1/2027 | 67.983 |
| 2019A-1 | TE | 74529JQD0 | 348,709,000.00 | 217,406,113.14 | 0.000% | 4.375% | 7/1/2029 | 62.346 |
| 2019A-1 | TE | 74529JQE8 | 449,395,000.00 | 252,923,999.95 | 0.000% | 4.500% | 7/1/2031 | 56.281 |
| 2019A-1 | TE | 74529JQF5 | 505,783,000.00 | 260,417,551.04 | 0.000% | 4.500% | 7/1/2033 | 51.488 |
| 2019A-1 | TE | 74529JQG3 | 4,813,682,000.00 | 1,094,968,244.54 | 0.000% | 5.375% | 7/1/2046 | 22.747 |
| 2019A-1 | TE | 74529JQH1 | 3,921,460,000.00 | 631,551,133.00 | 0.000% | 5.625% | 7/1/2051 | 16.105 |
| 2019B-1 | TE | 74529JQJ7 | 4,743,000.00 | 4,743,000.00 | 4.500% | 4.500% | 7/1/2034 | 100.000 |
| 2019B-1 | TE | 74529JQK4 | 2,402,000.00 | 2,402,000.00 | 4.550% | 4.550% | 7/1/2040 | 100.000 |
| 2019B-1 | TE | 74529JQL2 | 17,619,000.00 | 17,619,000.00 | 4.750% | 4.750% | 7/1/2053 | 100.000 |
| 2019B-1 | TE | 74529JQM0 | 44,554,000.00 | 44,554,000.00 | 5.000% | 5.000% | 7/1/2058 | 100.000 |
| 2019B-2 | TX | 74529JQN8 | 35,156,000.00 | 35,156,000.00 | 4.550% | 4.550% | 7/1/2040 | 100.000 |
| 2019B-2 | TX | 74529JQP3 | 723,000.00 | 723,000.00 | 4.750% | 4.750% | 7/1/2053 | 100.000 |
| 2019B-2 | TX | 74529JQQ1 | 9,691,000.00 | 9,691,000.00 | 5.000% | 5.000% | 7/1/2058 | 100.000 |
| 2019B-1 | TE | 74529JQR9 | 2,706,000.00 | 2,109,895.26 | 0.000% | 4.250% | 7/1/2024 | 77.971 |
| 2019B-1 | TE | 74529JQS7 | 4,582,000.00 | 3,114,981.06 | 0.000% | 4.375% | 7/1/2027 | 67.983 |
| 2019B-1 | TE | 74529JQT5 | 4,466,000.00 | 2,784,372.36 | 0.000% | 4.375% | 7/1/2029 | 62.346 |
| 2019B-1 | TE | 74529JQU2 | 5,755,000.00 | 3,238,971.55 | 0.000% | 4.500% | 7/1/2031 | 56.281 |
| 2019B-1 | TE | 74529JQV0 | 6,477,000.00 | 3,334,877.76 | 0.000% | 4.500% | 7/1/2033 | 51.488 |
| 2019B-1 | TE | 74529JQW8 | 61,648,000.00 | 14,023,070.56 | 0.000% | 5.375% | 7/1/2046 | 22.747 |
| 2019B-1 | TE | 74529JQX6 | 50,220,000.00 | 8,087,931.00 | 0.000% | 5.625% | 7/1/2051 | 16.105 |
| **2019A** | | | **19,612,588,000** | **11,869,739,718** | | | | |
| **2019B** | | | **250,742,000** | **151,582,100** | | | | |
| **Total** | | | **19,863,330,000** | **12,021,321,817** | | | | |

EXHIBIT 2: Summary of the COFINA Bonds as of August 1,2019 (Post-Tax Exchange)

| Series | Tax Status | CUSIP | Maturity Value | Initial Value | Interest Rate | Coupon/Accretion Rate | Maturity | Initial Price |
|--------|-----------|-------|---------------|--------------|--------------|----------------------|---------|--------------|
| 2019-1 | TE | 74529JPU3 | 370,347,000.00 | 370,347,000.00 | 4.500% | 4.500% | 7/1/2034 | 100.000 |
| 2019-1 | TE | 74529JPV1 | 187,553,000.00 | 187,553,000.00 | 4.550% | 4.550% | 7/1/2040 | 100.000 |
| 2019-1 | TE | 74529JPW9 | 1,375,772,000.00 | 1,375,772,000.00 | 4.750% | 4.750% | 7/1/2053 | 100.000 |
| 2019-1 | TE | 74529JPX7 | 3,479,051,000.00 | 3,479,051,000.00 | 5.000% | 5.000% | 7/1/2058 | 100.000 |
| 2019-2 | TX | 74529JQY4 | 409,357,000.00 | 409,357,000.00 | 4.550% | 4.550% | 7/1/2040 | 100.000 |
| 2019-2 | TX | 74529JPY5 | 53,291,000.00 | 53,291,000.00 | 4.550% | 4.550% | 7/1/2040 | 100.000 |
| 2019-2 | TX | 74529JPZ2 | 827,000.00 | 827,000.00 | 4.750% | 4.750% | 7/1/2053 | 100.000 |
| 2019-2 | TX | 74529JQA6 | 19,673,000.00 | 19,673,000.00 | 5.000% | 5.000% | 7/1/2058 | 100.000 |
| 2019-2 | TE | 74529JRJ6 | 456,562,000.00 | 456,562,000.00 | 4.329% | 4.329% | 7/1/2040 | 100.000 |
| 2019-2 | TE | 74529JRH0 | 1,851,794,000.00 | 1,851,794,000.00 | 4.329% | 4.329% | 7/1/2040 | 100.000 |
| 2019-2 | TE | 74529JRK3 | 56,194,000.00 | 56,194,000.00 | 4.536% | 4.536% | 7/1/2053 | 100.000 |
| 2019-2 | TE | 74529JRL1 | 744,111,000.00 | 744,111,000.00 | 4.784% | 4.784% | 7/1/2058 | 100.000 |
| 2019A-1 | TE | 74529JQB4 | 211,244,000.00 | 164,709,059.24 | 0.000% | 4.250% | 7/1/2024 | 77.971 |
| 2019A-1 | TE | 74529JQC2 | 357,783,000.00 | 243,231,616.89 | 0.000% | 4.375% | 7/1/2027 | 67.983 |
| 2019A-1 | TE | 74529JQD0 | 348,709,000.00 | 217,406,113.14 | 0.000% | 4.375% | 7/1/2029 | 62.346 |
| 2019A-1 | TE | 74529JQE8 | 449,395,000.00 | 252,923,999.95 | 0.000% | 4.500% | 7/1/2031 | 56.281 |
| 2019A-1 | TE | 74529JQF5 | 505,783,000.00 | 260,417,551.04 | 0.000% | 4.500% | 7/1/2033 | 51.488 |
| 2019A-1 | TE | 74529JQG3 | 4,813,682,000.00 | 1,094,968,244.54 | 0.000% | 5.375% | 7/1/2046 | 22.747 |
| 2019A-1 | TE | 74529JQH1 | 3,921,460,000.00 | 631,551,133.00 | 0.000% | 5.625% | 7/1/2051 | 16.105 |
| 2019B-1 | TE | 74529JQJ7 | 4,743,000.00 | 4,743,000.00 | 4.500% | 4.500% | 7/1/2034 | 100.000 |
| 2019B-1 | TE | 74529JQK4 | 2,402,000.00 | 2,402,000.00 | 4.550% | 4.550% | 7/1/2040 | 100.000 |
| 2019B-1 | TE | 74529JQL2 | 17,619,000.00 | 17,619,000.00 | 4.750% | 4.750% | 7/1/2053 | 100.000 |
| 2019B-1 | TE | 74529JQM0 | 44,554,000.00 | 44,554,000.00 | 5.000% | 5.000% | 7/1/2058 | 100.000 |
| 2019B-2 | TE | 74529JRM9 | 35,156,000.00 | 35,156,000.00 | 4.329% | 4.329% | 7/1/2040 | 100.000 |
| 2019B-2 | TE | 74529JRN7 | 723,000.00 | 723,000.00 | 4.536% | 4.536% | 7/1/2053 | 100.000 |
| 2019B-2 | TE | 74529JRP2 | 9,691,000.00 | 9,691,000.00 | 4.784% | 4.784% | 7/1/2058 | 100.000 |
| 2019B-1 | TE | 74529JQR9 | 2,706,000.00 | 2,109,895.26 | 0.000% | 4.250% | 7/1/2024 | 77.971 |
| 2019B-1 | TE | 74529JQS7 | 4,582,000.00 | 3,114,981.06 | 0.000% | 4.375% | 7/1/2027 | 67.983 |
| 2019B-1 | TE | 74529JQT5 | 4,466,000.00 | 2,784,372.36 | 0.000% | 4.375% | 7/1/2029 | 62.346 |
| 2019B-1 | TE | 74529JQU2 | 5,755,000.00 | 3,238,971.55 | 0.000% | 4.500% | 7/1/2031 | 56.281 |
| 2019B-1 | TE | 74529JQV0 | 6,477,000.00 | 3,334,877.76 | 0.000% | 4.500% | 7/1/2033 | 51.488 |
| 2019B-1 | TE | 74529JQW8 | 61,648,000.00 | 14,023,070.56 | 0.000% | 5.375% | 7/1/2046 | 22.747 |
| 2019B-1 | TE | 74529JQX6 | 50,220,000.00 | 8,087,931.00 | 0.000% | 5.625% | 7/1/2051 | 16.105 |
| **2019A** | | | **19,612,588,000** | **11,869,739,718** | **-** | **-** | | |
| **2019B** | | | **250,742,000** | **151,582,100** | **-** | **-** | | |
| **Total** | | | **19,863,330,000** | **12,021,321,817** | **-** | **-** | | |

THE GOVERNMENT OF PUERTO RICO

30 June 2020

**Puerto Rico Sales Tax Corporation Budget**

The amount of $1,400,000 are budgeted for the expenditures of Puerto Rico Sale Tax Corporation ("COFINA" by its Spanish acronym") herein for the fiscal year ending 30 June 2021.

[INTENTIONALLY LEFT BLANK]

**Section 1.-** The following amounts are authorized for the expenditures of COFINA set forth herein for the fiscal year ending 30 June 2021 ("FY2021"):

[INTENTIONALLY LEFT BLANK]

| | | | | |
|---|---|---|---|---|
| 1 | **1. Puerto Rico Sales Tax Financing Corporation (COFINA)** | | | |
| 2 | A. | Payroll | | 184,000 |
| 3 | i | Salaries | 132,000 | |
| 4 | ii | Salaries for trust employees | - | |
| 5 | iii | Overtime | - | |
| 6 | iv | Christmas bonus | - | |
| 7 | v | Healthcare | 18,000 | |
| 8 | vi | Other benefits | 34,000 | |
| 9 | vii | Early retirement benefits & voluntary transition program | - | |
| 10 | viii | Other payroll | - | |
| 11 | B. | Payments to PayGo | | - |
| 12 | C. | Facilities and utility payments | | 15,000 |
| 13 | i | Payments to PREPA | - | |
| 14 | ii | Payments to PRASA | - | |
| 15 | iii | Payments to PBA | 15,000 | |
| 16 | iv | Other facility costs | - | |
| 17 | D. | Purchased services | | 224,000 |
| 18 | i | Shared services provided by AAFAF | 24,000 | |
| 19 | ii | Directors and officers insurance policy | 200,000 | |
| 20 | E. | Transportation | | 25,000 |
| 21 | F. | Professional Services | | 652,000 |
| 22 | i | Legal professional services | 200,000 | |
| 23 | ii | Finance and accounting professional services | 217,000 | |
| 24 | iii | Trustee fees - BNYM | 30,000 | |
| 25 | iv | Financial services implementation | 150,000 | |
| 26 | v | Website expense | 30,000 | |
| 27 | vi | Other professional services | 25,000 | |
| 28 | G. | Other operating expenses | | 300,000 |
| 29 | i | Board of director director fees | 225,000 | |
| 30 | ii | Other Ooperating expenses | 75,000 | |
| 31 | H. | Capital expenditures | | - |
| 32 | I. | Payments of current & prior period obligations | | - |
| 33 | J. | Materials and supplies | | - |
| 34 | K. | Equipment purchases | | - |
| 35 | L. | Media and advertisements | | - |
| 36 | M. | Donations, subsidies and other distributions (including court sentences) | | - |
| 37 | N. | Social well-being for Puerto Rico | | - |
| 38 | O. | Appropriations to non-governmental agencies | | - |
| 39 | **Total Puerto Rico Sales Tax Financing Corporation (COFINA)** | | | **1,400,000** |

**Section 2.-** Any expenditure cannot exceed the lower of: (1) the amount authorized in this budget for the corresponding government entity and concept of expenditure or (2) the corresponding resources available to COFINA in FY2021.

**Section 3.-** All authorized budget amounts, for any prior fiscal year that are not authorized or certified in this joint resolution, are eliminated and no carry over of such funds may be used, except for the following which the Oversight Board redeploys as current appropriations, subject to Oversight Board adjustment at any time: (1) appropriations authorized in the fiscal year to carry out capital expenditures that have been encumbered, accounted for and kept on the books, but not exceeding two fiscal years on the books; (2) appropriations in the certified budget for equipment with procurement cycles that extend beyond the end of the fiscal year, which are encumbered on or before June 30, 2020 and (3) the portion of the appropriations authorized for the fiscal year that have been encumbered on or before June 30 of such fiscal year which shall be kept in the books for 60 days after the termination of that fiscal year and after those 60 days no amount shall be drawn against such portion for any reason. This restriction on the use of unused authorized prior fiscal year amounts shall not apply to orders by the United States district court with jurisdiction over all matters under Title III of PROMESA.

**Section 4.-** The appropriations approved in this budget may only be reprogrammed with the prior approval of the Oversight Board. For the avoidance of doubt, this prohibition includes any reprogramming of any amount, line item or expenditure provided in this budget, regardless of whether it is an intra-agency reprogramming. Reprogramming, also known as reapportionments, may be made into spend concepts and/or objects not explicitly listed in the FY2021 certified budget resolution as long as such requests are submitted to and approved by the Oversight Board.

**Section 5.-** Pursuant to Section 203 of PROMESA, COFINA must submit to the Oversight Board, no later than 15 days after the last day of each quarter of FY2021, a budget to actual report, along with an explanation of relevant variances as provided in the certified Fiscal Plan. The Oversight Board may determine to provide COFINA a template to be used for such reporting, in which case any quarterly budget to actual reports submitted by COFINA must be submitted consistent with such reporting template.

**Section 6.-** In conjunction with the reports required by Section 5, a certification to the Oversight Board must be included stating that no authorized budget amount of any previous fiscal year (except for those covered by the exceptions mentioned herein) has been used to cover any expenditure unless authorized by the approval of the Oversight Board.

**Section 7.-** The Executive Director of COFINA shall be responsible for not spending or encumbering during FY2021 any amount that exceeds the authorized budget amounts. This prohibition applies to every budget amount authorized herein, including amounts for payroll and related costs. The Executive Director of COFINA shall also certify to the Oversight Board by September 30, 2020 that no amount was spent or encumbered that exceeded the authorized budget amount in the certified budget for fiscal year 2020.

**Section 8.-** The Oversight Board reserves the right to, in its sole discretion, issue a notice to the Governor, pursuant to PROMESA Section 202(a), setting forth a schedule for revising COFINA's budget.

**Section 9.-** The COFINA budget shall be adopted in English and Spanish. If in the interpretation or application of the budget a conflict arises between the English and Spanish texts, the English text shall govern.

**Section 10.-** The COFINA budget for FY2021 shall take effect on July 1, 2020.



# GOVERNMENT OF PUERTO RICO

## Puerto Rico Fiscal Agency and Financial Advisory Authority

## Municipal Secondary Market Disclosure Information Cover Sheet
## Municipal Securities Rulemaking Board (MSRB)
## Electronic Municipal Market Access System (EMMA)

**THIS FILING RELATES TO A SINGLE BOND ISSUE:**

Name of bond issue exactly as it appears on the cover of the Official Statement:

Nine-digit CUSIP* numbers if available, to which the information relates:

**THIS FILING RELATES TO ALL OR SEVERAL SECURITIES ISSUED BY THE ISSUER, OR ALL OR SEVERAL SECURITIES OF A SPECIFIC CREDITOR:**

Issuer's Name:____**Puerto Rico Sales Tax Financing Corporation ("COFINA" by its Spanish acronym)**____

Other Obligated Person's Name (if any): _____

Nine-digit CUSIP number(s): **Restructured Sales Tax Bonds, Series 2019A-1: 74529JPU3, 74529JPV1, 74529JPW9, 74529JPX7, 74529JQB4, 74529JQC2, 74529JQD0, 74529JQE8, 74529JQF5, 74529JQG3, 74529JQH1; Series 2019A-2: 74529JQY4, 74529JRJ6, 74529JPY5, 74529JRH0, 74529JPZ2, 74529JRK3, 74529JQA6, 74529JRL1, 7452JRQ0; Series 2019B-1: 74529JQJ7, 74529JQK4, 74529JQL2, 74529JQM0, 74529JQR9, 74529JQS7, 74529JQT5, 74529JQU2, 74529JQV0, 74529JQW8, 74529JQX6; Series 2019B-2: 74529JRM9, 74529JRN7, 74529JRP2.**

**TYPE OF INFORMATION PROVIDED:**

**A.** ☒ **Annual Financial Information and Operating Data pursuant to Rule 15c2-12**

  Fiscal Period Covered: __2019-20_____

**B.** ☐ **Audited Financial Statements or CAFR pursuant to Rule 15c2-12**

  Fiscal Period Covered: _____

**C.** ☐ **Notice of Failure to Provide Annual Financial Information as Required**

I represent that I am authorized by the issuer, obligor or its agent to distribute this information publicly.


*/s/ Manuel González del Toro*_____

Manuel González del Toro
Puerto Rico Fiscal Agency and Financial Advisory Authority,
    as Fiscal Agent for COFINA

Dated: September 23, 2020



PUERTO RICO SALES TAX FINANCING CORPORATION

ANNUAL FINANCIAL INFORMATION AND OPERATING DATA REPORT

Fiscal Year 2020

PUERTO RICO SALES TAX FINANCING CORPORATION

ANNUAL FINANCIAL INFORMATION AND OPERATING DATA REPORT

Fiscal Year 2020

## I.     Introduction

On September 23, 2020, the Puerto Rico Sales Tax Financing Corporation (the "Corporation") issued its audited financial statements for the fiscal year ending on June 30, 2020 (the "2020 Financial Statements"). The 2020 Financial Statements are available at www.cofina.pr.gov and at the Municipal Securities Rulemaking Board's Electronic Municipal Market Access website ("EMMA"). The Corporation is issuing this Puerto Rico Sales Tax Financing Corporation Annual Financial Information and Operating Data Report for Fiscal Year 2020 in compliance with its continuing disclosure obligations under that certain Continuing Disclosure Agreement dated as of February 12, 2019.

## II.     Corporation

A.  *General*

The Corporation is a public corporation and instrumentality of the Commonwealth of Puerto Rico (the "Commonwealth") created pursuant to Act No. 91-2006, as amended (the "Puerto Rico Sales Tax Financing Corporation Act").[1] It is an independent and separate legal entity from the Commonwealth and any other government entity, and its business and affairs are governed by and under the direction of its Board of Directors. The Corporation is also known by an acronym of its Spanish name — "COFINA."

In February 2019, the Corporation completed a debt restructuring pursuant to a certain *Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation* [Case No. 13-3283, Docket No. 5053] (the "Plan of Adjustment"), confirmed under Title III of the Puerto Rico Oversight, Management and Economic Stability Act, Public Law 114 – 187 ("PROMESA"). In connection with the consummation and effectiveness of the Plan of Adjustment, the Corporation issued its Puerto Rico Sales Tax Financing Corporation Restructured Sales Tax Bonds, Series 2019 Bonds (the "COFINA Bonds") under a certain Master Trust Indenture, dated as of February 12, 2019, as supplemented and amended (the "Indenture"). Capitalized terms used herein and not otherwise defined shall have the meanings provided in the Indenture.

---

[1]  On November 15, 2018, Act No. 241-2018 was enacted to amend and restate Act No. 91-2006, as amended, to establish the legal framework for the restructuring of the Corporation's previously issued and outstanding bonds. To this end, Act No. 241-2018, among other things, (i) modified the Corporation's corporate governance structure, (ii) authorized the issuance of the COFINA Bonds (as defined herein), (iii) confirmed the Corporation's ownership of the COFINA Revenues (as defined herein), (iv) created a statutory lien to secure the COFINA Bonds, and (v) enacted the covenants to secure further the repayment of the COFINA Bonds.

### B. Operating Budget and Reserve

The Corporation's operating budgets for fiscal years 2020 and 2021 are included in Exhibit A hereto. The balance in the Corporation's Operating Reserve Fund as of June 30, 2020 and August 31, 2020 was $14,902,991 and $14,602,530, respectively.[2]

## III.   COFINA Bonds

### A. Collateral and Source of Repayment

Pursuant to the provisions of Act No. 1-2011, as amended, also known as the Internal Revenue Code for a New Puerto Rico (the "PR Code"), the Government of Puerto Rico (the "Government") imposes (a) a sales and use tax at a base rate of 6.0% (the "Government SUT"), which is in turn comprised of (i) a rate of 5.5% (the portion corresponding to the Pledged Sales Taxes, as defined below) and (ii) a rate of 0.5% (the "FAM SUT"); (b) a sales and use tax surcharge at a rate of 4.5% (the "SUT Surcharge"); and (c) a special tax at a rate of 4.0% applicable to designated professional services, certain business-to-business services and imported services (the "Special SUT"). The Government SUT, the SUT Surcharge and the Special SUT are collectively referred to herein as the "Sales and Use Tax." The PR Code provides that every merchant engaged in a business that sells taxable items must collect the Sales and Use Tax as a withholding agent, unless such merchant is otherwise exempted. The PR Code also provides for the imposition of a sales and use tax by the municipalities at a rate of 1.0%.

The COFINA Bonds are special limited obligations of the Corporation and are payable solely from, and secured by a statutory first lien on, the Trust Estate, which consists primarily of all right, title and interest of the Corporation in and to the COFINA Revenues. The "COFINA Revenues," in turn, consist of the Corporation's right to receive the first funds (subject to quarterly distribution in accordance with the Puerto Rico Sales Tax Financing Corporation Act and the Indenture) of the Pledged Sales Taxes (as defined below) collected in any fiscal year, up to a certain specified amount set forth in the Puerto Rico Sales Tax Financing Corporation Act for each fiscal year, as further discussed below.

The "Pledged Sales Taxes" comprise (a) the present and future revenues and collections generated by that portion of the Sales and Use Tax that corresponds, initially, to a tax rate of five and one-half percent (5.5%), subject to the right of the Commonwealth to reduce the rate of the Pledged Sales Taxes in accordance with the Indenture and the right of the Commonwealth to provide Substituted Collateral in accordance with the Substitution Requirements, and (b) the Substituted Collateral, if any, provided by the Commonwealth in accordance with the Substitution Requirements.

### B. Interest Funding Requirement and Principal Funding Requirement

The table below shows the Interest Funding Requirement and the Principal Funding Requirement for the COFINA Bonds for fiscal years 2020 and 2021.

---

[2] Excludes balances in the Corporation's other operating accounts.

| Fiscal Year | Interest Funding Requirement[1] | Principal Funding Requirement[2] |
|---|---|---|
| 2020 | $430,633,450.13 | $0.00 |
| 2021 | 430,056,018.78 | 17,479,550.10 |

[1]  Interest due and payable on all outstanding COFINA Bonds in each fiscal year and on the next succeeding July 1, excluding interest actually paid on the first day of such fiscal year and including any interest unpaid in prior fiscal years (and, for the avoidance of doubt, interest on any overdue interest) calculated based on a 360-day year consisting of twelve 30-day months.

[2]  Principal due on all outstanding COFINA Bonds in each fiscal year and on the next succeeding July 1, excluding principal actually paid on the first day of such fiscal year and including any principal unpaid in prior fiscal years.

## IV.   Sales and Use Taxes

### A.  Annual Collections of Sales and Use Taxes

The following table shows on a cash basis the components of the Sales and Use Tax from fiscal year 2010 through fiscal year 2020.

## ANNUAL SALES AND USE TAX COLLECTIONS
### (in millions of dollars)

| | A | B | C | D=A+B+C | E | F | G=D+E+F |
|---|---|---|---|---|---|---|---|
| Year Ended June 30, | Pledged Sales Taxes[1] (5.5%) | FAM SUT[1] (0.5%) | SUT Surcharge (4.5%) | Total Base SUT and SUT Surcharge (10.5%) | Special SUT | Additional Collections[2] | Total Sales and Use Tax |
| 2010 | $1,094 | - | - | $1,094 | - | - | $1,094 |
| 2011 | 1,107 | - | - | 1,107 | - | - | 1,107 |
| 2012 | 1,138 | - | - | 1,138 | - | - | 1,138 |
| 2013 | 1,162 | - | - | 1,162 | - | - | 1,162 |
| 2014 | 1,242 | - | - | 1,242 | - | - | 1,242 |
| 2015 | 1,299 | $118 | - | 1,417 | - | - | 1,417 |
| 2016 | 1,197 | 109 | $979 | 2,285 | $92 | - | 2,377 |
| 2017 | 1,248 | 113 | 1,021 | 2,382 | 166 | - | 2,548 |
| 2018 | 1,225 | 111 | 1,003 | 2,339 | 183 | - | 2,522 |
| 2019 | 1,361 | 124 | 1,113 | 2,597 | 208 | - | 2,806 |
| 2020 | 1,048 | 96 | 816 | 1,960 | 170 | 49 | 2,180 |
| **Total** | **$13,121** | **$670** | **$4,932** | **$18,724** | **$820** | **$49** | **$19,593** |

[1]  Beginning on fiscal year 2016, excludes collections from the Special SUT. Such collections are reported in certain Treasury reports as part of the Base SUT, but they are reported herein separately as they are not part of the Pledged Sales Taxes. Therefore, amounts shown herein may vary from those previously reported by Treasury.

[2]  Additional collections include 1% Municipal SUT, Film Fund, and Penalties, Interest and Others.

Source: Department of Treasury of the Commonwealth of Puerto Rico ("Treasury")

[Remainder of page intentionally left blank]

The graph below shows the Sales and Use Tax collections from fiscal year 2009 to fiscal year 2020.

### ANNUAL SALES AND USE TAX COLLECTIONS[(1)]

*(in millions of dollars)*



---

[(1)] Increased Sales and Use Tax collections beginning in fiscal year 2016 are due primarily to the imposition of the SUT Surcharge and the Special SUT, which are not part of the Pledged Sales Taxes.

Source: Treasury.

[Remainder of page intentionally left blank]

*B.  Monthly Collections of Sales and Use Taxes*

The following tables show the historical monthly Sales and Use Tax collections on a cash basis from fiscal year 2018 through August 2020.  Estimated collections for fiscal year 2021 are preliminary and subject to change.

### MONTHLY SALES AND USE TAX COLLECTIONS
*(in thousands of dollars)*

| Month[1] | FISCAL YEAR 2018 | FISCAL YEAR 2019 | FISCAL YEAR 2020[2] | FISCAL YEAR 2021[2] |
|---|---|---|---|---|
| July | $ 213,656 | $ 238,961 | $183,940 | $283,058 |
| August | 239,514 | 238,711 | 207,449 | 246,641 [3] |
| September | 167,307 | 222,012 | 199,955 | - |
| October | 113,150 | 229,221 | 211,859 | - |
| November | 161,120 | 238,729 | 199,371 | - |
| December | 231,336 | 225,829 | 244,204 | - |
| January | 226,479 | 261,197 | 242,445 | - |
| February | 214,365 | 235,072 | 183,186 | - |
| March | 222,222 | 212,875 | 156,929 | - |
| April | 236,834 | 227,622 | 103,217 | - |
| May | 245,287 | 241,562 | 114,036 | - |
| June | 250,945 | 233,711 | 133,483 | - |
| **Total** | **$2,522,215** | **$2,805,502** | **$2,180,074** | **$529,699** |

[1]  Reflects collections received each month, most of which correspond to sales made or services rendered during the prior month.

[2]  As discussed in the Corporation's press release of October 29, 2019, which is available on EMMA, beginning in fiscal year 2020, Treasury implemented certain changes to the reporting of Sales and Use Tax collections and allocations, including with respect to Sales and Use Tax collections for which the corresponding tax return had not been filed. Sales and Use Tax collections that remained unallocated because the corresponding tax return had not been filed are reflected herein as collections for the month in which the tax return was filed and the allocation was made.

[3]  As of August 31, 2020, there were approximately $35.4 million in preliminary unallocated Sales and Use Tax collections.

Source: Treasury.

Sales and Use Tax collections during fiscal year 2020 were affected by several factors. Starting in October 2019, the Sales and Use Tax rate over prepared food sales was reduced from 11.5% to 7%, through the elimination of the SUT Surcharge on those items.  During the last weeks of December 2019 and the first weeks of January 2020, Puerto Rico experienced a series of earthquakes which, besides adversely affecting consumption in the most affected areas, led to an emergency declaration by the Governor and administrative determinations by Treasury that provided certain temporary exemptions over the Sales and Use Tax imposed on prepared foods and certain other drink and confectioned food products.  The last of these temporary exemptions was in effect until February 29, 2020.  In March 2020, the outbreak of a new strain of coronavirus named SARS-CoV-2 and the disease caused thereby ("COVID-19") led to the issuance of several executive orders implementing significant social and economic restrictions and administrative determinations by Treasury that provided certain Sales and Use Tax exemptions and provided for the deferral of certain Sales and Use Tax payments until June 30, 2020.  The first two months of fiscal year 2021 reflect an increase in Sales and Use Tax collections partly attributable to the gradual loosening of the restrictions on economic activity imposed to address the COVID-19

pandemic, as well as the expiration of the various temporary exemptions and deferrals related to the Sales and Use Tax described above.

### C. Collections by Source

The chart below illustrates the composition of the Sales and Use Tax collections attributable to sales made during fiscal year 2020 based on actual receipts by Treasury from July 1, 2019 to June 30, 2020. Of the fiscal year 2020 collections, approximately 40.9% were from retail trade activity (including 25.6% from general merchandise, 5.2% from home goods retailers, 11.8% from landscaping and construction materials, 18.8% from clothing and accessories and 10.3% were from auto parts).



Source: Treasury.

[Remainder of page intentionally left blank]

### D.  Pledged Sales Taxes

The following table shows the historical monthly Pledged Sales Tax collections on a cash basis from fiscal year 2018 through August 2021.  Estimated collections for fiscal year 2021 are preliminary and subject to change.

**HISTORICAL AND ESTIMATED PLEDGED SALES TAX COLLECTIONS[1]**
*(in thousands of dollars)*

| Month[2] | FISCAL YEAR 2018 | FISCAL YEAR 2019 | FISCAL YEAR 2020[3] | FISCAL YEAR 2021 |
|---|---|---|---|---|
| July | $  105,427 | $116,425 | $82,310 | $ 134,534 |
| August | 118,234 | 116,250 | 98,857 | 133,725 [4] |
| September | 82,768 | 107,209 | 95,191 | - |
| October | 53,921 | 110,501 | 101,157 | - |
| November | 77,844 | 116,183 | 99,109 | - |
| December | 111,202 | 109,803 | 107,730 | - |
| January | 110,824 | 124,977 | 125,421 | - |
| February | 103,119 | 114,188 | 88,911 | - |
| March | 105,603 | 103,592 | 75,373 | - |
| April | 114,599 | 110,076 | 55,220 | - |
| May | 118,935 | 118,127 | 55,028 | - |
| June | 122,803 | 113,226 | 64,076 | - |
| **Total** | **$1,225,280** | **$1,360,559** | **$1,048,382** | **$268,259** |

[1] Excludes collections from the Special SUT. Such collections are reported in certain Treasury reports as part of the Base SUT, but they are not included herein as they are not part of the Pledged Sales Taxes. Therefore, amounts shown herein may vary from those previously reported by Treasury.

[2] Reflects collections received each month, most of which correspond to sales made or services rendered during the prior month.

[3] As discussed in the Corporation's press release of October 29, 2019, which is available on EMMA, beginning in fiscal year 2020, Treasury implemented certain changes to the reporting of Sales and Use Tax collections and allocations, including with respect to Sales and Use Tax collections for which the corresponding tax return had not been filed. Pledged Sales Tax collections that remained unallocated because the corresponding tax return had not been filed are reflected herein as collections for the month in which the tax return was filed and the allocation was made.

[4] As of August 31, 2020, there were approximately $35.4 million in preliminary unallocated Sales and Use Tax collections. Since the allocation has not been made, it is not yet known what portion of such amount corresponds to Pledged Sales Taxes.

Source: Treasury.

Pledged Sales Tax collections during fiscal year 2020 were affected by several factors, as described in subsection B above.

[Remainder of page intentionally left blank]

### E.  COFINA Revenues

The following table shows the amount of the COFINA Revenues each year from fiscal year 2019 until fiscal year 2058, assuming the collection of Pledged Sales Taxes meet or exceed these amounts.

| Fiscal Year | COFINA Revenues | Fiscal Year | COFINA Revenues |
| --- | --- | --- | --- |
| 2019 | $420,185,325 | 2039 | $920,677,791 |
| 2020 | 436,992,738 | 2040 | 957,504,902 |
| 2021 | 454,472,448 | 2041 | 992,525,000 |
| 2022 | 472,651,346 | 2042 | 992,525,000 |
| 2023 | 491,557,399 | 2043 | 992,525,000 |
| 2024 | 511,219,696 | 2044 | 992,525,000 |
| 2025 | 531,668,483 | 2045 | 992,525,000 |
| 2026 | 552,935,223 | 2046 | 992,525,000 |
| 2027 | 575,052,631 | 2047 | 992,525,000 |
| 2028 | 598,054,737 | 2048 | 992,525,000 |
| 2029 | 621,976,926 | 2049 | 992,525,000 |
| 2030 | 646,856,003 | 2050 | 992,525,000 |
| 2031 | 672,730,244 | 2051 | 992,525,000 |
| 2032 | 699,639,453 | 2052 | 992,525,000 |
| 2033 | 727,625,032 | 2053 | 992,525,000 |
| 2034 | 756,730,033 | 2054 | 992,525,000 |
| 2035 | 786,999,234 | 2055 | 992,525,000 |
| 2036 | 818,479,203 | 2056 | 992,525,000 |
| 2037 | 851,218,371 | 2057 | 992,525,000 |
| 2038 | 885,267,106 | 2058 | 992,525,000 |

For each fiscal year following 2058 and until all principal of, interest on, and any other amounts due on the COFINA Bonds have been paid or defeased in full in accordance with the Indenture, the COFINA Revenues shall be $992,525,000.

The amount of COFINA Receipts for fiscal year 2020 was $439,941,061. As of August 31, 2020, the amount of COFINA Receipts for the first two months of fiscal year 2021 was $266,088,247.[3]

[Remainder of page intentionally left blank]

---

[3] COFINA Receipts, representing the Pledged Sales Taxes received by the Corporation or the Trustee, and interest thereon, for the first two months of fiscal year 2021 are approximately $2.2 million lower than Pledged Sales Tax collections for the same period reported above because of timing differences between the collection of the Sales and Use Tax and the corresponding allocation and distribution to the Corporation.

## V.   **Certain Commonwealth Economic Indicators**

### A.  *Gross National Product*

The following table shows the Commonwealth's gross national product for the five fiscal years ended June 30, 2019.

**Commonwealth of Puerto Rico**
**Gross National Product**
**Fiscal Years Ended June 30, 2015, Through June 30, 2019**

|  | 2015 | 2016 | 2017 | 2018 | 2019[1] |
|---|---|---|---|---|---|
| Gross national product — $ millions [2] | $69,602.0 | $69,985.2 | $69,049.5 | $67,824.7 | $70,780.5 |
| Real gross national product — $ millions (1954 prices) | $6,292.2 | $6,191.5 | $5,991.9 | $5,737.3 | $5,825.0 |
| Annual percentage increase (decrease) in real gross national product (1954 prices) | (0.8) % | (1.6) % | (3.2) % | (4.3) % | 1.5 % |
| U.S. annual percentage increase in real gross national product [3] | 2.9 % | 1.6 % | 2.4 % | 2.9 % | 2.3 % |

[1]    Preliminary.
[2]    In current dollars.
[5]    IMF World Economic Outlook Database, April 2020.

*Sources:* Puerto Rico Planning Board; IMF World Economic Outlook Database

[Remainder of page intentionally left blank]

9

### B.  Historical Personal Income

The following table shows the aggregate personal income in the Commonwealth for the five fiscal years ended June 30, 2019.

**Commonwealth of Puerto Rico**
**Personal Income**
*(in millions of dollars)*

| | Fiscal Years Ended June 30, | | | | |
|---|---|---|---|---|---|
| | **2015** | **2016** | **2017** | **2018** | **2019**[1] |
| Employees' compensation | | | | | |
| Business, household and nonprofit institutions | 20,410.0 | 20,114.7 | 20,028.6 | 20,131.4 | 20,497.6 |
| Government | 7,264.0 | 7,236.1 | 7,175.2 | 6,343.1 | 6,053.4 |
| Other | 1,199.9 | 1,221.1 | 1,279.8 | 1,412.8 | 1,050.4 |
| Total Employees' compensation | $28,873.9 | $28,571.9 | $28,483.6 | $27,887.3 | $27,601.4 |
| Less: Contributions for social insurance | | | | | |
| Employees | 2,172.4 | 2,170.2 | 2,189.8 | 2,094.9 | 2,031.2 |
| Employers | 3,076.1 | 3,241.9 | 3,389.7 | 2,724.2 | 2,697.4 |
| Total Contributions for social insurance | $5,248.5 | $5,412.1 | $5,579.5 | $4,819.1 | $4,728.6 |
| Proprietors' income | | | | | |
| Income of unincorporated enterprises | 3,120.5 | 3,139.7 | 3,479.6 | 3,525.8 | 3,752.9 |
| Dividends of domestic corporations | 223.5 | 232.0 | 239.7 | 261.6 | 263.3 |
| Miscellaneous income and dividends received from abroad | 6.9 | 7.4 | 9.3 | 10.3 | 7.4 |
| Rental income of persons | 9,346.8 | 9,480.7 | 9,386.1 | 9,600.1 | 9,847.6 |
| Personal interest income | 3,189.5 | 3,223.2 | 3,408.0 | 3,105.9 | 2,874.2 |
| Total Proprietors' income | $15,887.2 | $16,083.0 | $16,522.7 | $16,503.7 | $16,745.4 |
| | | | | | |
| Transfer Payments | | | | | |
| Commonwealth government and municipalities | 5,798.0 | 5,905.1 | 5,783.9 | 6,194.9 | 5,579.7 |
| Federal government | 16,399.0 | 16,464.2 | 17,759.1 | 24,546.9 | 22,841.3 |
| U.S. state governments | 33.5 | 33.9 | 30.4 | 30.0 | 22.3 |
| Business | 1,570.0 | 1,493.7 | 1,387.7 | 1,436.9 | 1,158.7 |
| Other nonresidents | 443.3 | 461.1 | 475.4 | 576.0 | 509.9 |
| Total transfer payments | $24,243.7 | $24,358.0 | $25,436.4 | $32,784.8 | $30,112.0 |
| Total Personal Income | $63,756.3 | $63,600.7 | $64,863.0 | $72,356.8 | $69,730.2 |

[1] Preliminary figures.

Source:  Planning Board

[Remainder of page intentionally left blank]

*C.  Historical Personal Consumption*

The following table shows personal consumption expenditures in the Commonwealth by product for the five fiscal years ended June 30, 2019.

**Commonwealth of Puerto Rico**
**Personal Consumption Expenditures by Product**
*(in millions of dollars)*

| | Fiscal Years Ended June 30 | | | | |
|---|---|---|---|---|---|
| | **2015** | **2016** | **2017** | **2018** | **2019[1]** |
| Food | $9,401.0 | $8,811.2 | $ 9,067.8 | $8,994.3 | $ 9,134.3 |
| Alcoholic beverages and tobacco products | 1,877.0 | 1,753.1 | 1,806.0 | 1,876.3 | 1,911.2 |
| Clothing and accessories | 3,203.0 | 2,856.8 | 2,376.7 | 2,463.2 | 2,588.7 |
| Personal care | 1,627.9 | 1,498.7 | 1,513.4 | 1,084.1 | 939.8 |
| Housing | 10,663.3 | 11,098.7 | 11,566.1 | 12,021.3 | 12,486.8 |
| Household operations | 7,666.9 | 7,746.0 | 7,730.5 | 7,776.7 | 8,483.3 |
| Medical care and funeral expenses | 12,482.1 | 13,256.4 | 14,108.2 | 15,534.9 | 16,862.6 |
| Business services | 2,556.2 | 2,496.6 | 2,403.2 | 2,368.9 | 2,691.1 |
| Transportation | 6,595.9 | 6,159.6 | 6,408.5 | 6,994.6 | 7,436.4 |
| Recreation | 5,268.6 | 5,381.8 | 5,483.7 | 5,276.8 | 5,875.5 |
| Education | 1,996.5 | 1,943.9 | 1,944.1 | 1,906.7 | 1,946.5 |
| Miscellaneous purchases | 2,127.1 | 1,950.2 | 1,913.6 | 1,853.9 | 1,912.0 |
| Total consumption expenditures in Puerto Rico by residents and nonresidents | $65,465.5 | $64,952.9 | $66,321.8 | $68,151.7 | $72,268.4 |
| Less: Expenditures in Puerto Rico by nonresidents | (3,825.0) | (3,973.5) | (3,868.0) | (3,302.9) | (3,611.7) |
| Total Personal Consumption Expenditures | $61,640.5 | $60,979.4 | $62,453.8 | $64,848.8 | $68,656.6 |

[1]  Preliminary figures.

Source: Planning Board

## D.  **Recent Events**

*COVID-19*

The outbreak of COVID-19, an upper respiratory tract illness first identified in Wuhan, China, has spread to numerous countries across the globe, including the U.S. and Puerto Rico. COVID-19 has been characterized as a pandemic by the World Health Organization and resulted in a declaration of a national emergency by the Federal Government on March 13, 2020.

As a result of the COVID-19 pandemic, the Federal Government and the Government of Puerto Rico have implemented numerous measures to address the pandemic.  For example, on March 15, 2020, the Governor issued Executive Order 2020-20 to implement the closure of governmental and private sector operations in order to combat the effects of COVID-19 in Puerto Rico.  Although the Governor has modified this order several times, the government and private sector continue to be affected by partial closures, limitations on group activities, limited operating hours and limitations on the number of consumers that may patronize an establishment.

As a result of the COVID-19 emergency, the Secretary of Treasury has also issued several related administrative determinations.  Most of these determinations provided or currently provide

SUT exemptions on certain items, including items necessary to prevent the spread of COVID-19 and certain foods.

As the Corporation had previously announced, on November 21, 2019, the Indenture trustee had received sales and use taxes totaling $436,992,738, which equals the amount of the COFINA Revenues for fiscal year 2020. Consistent with the Plan of Adjustment, upon BNYM's receipt of the COFINA Revenues for fiscal year 2020, the Government is entitled to receive all collections from the Pledged Sales Taxes until the end of fiscal year 2020 (June 30, 2020). As a result, the above-described temporary measures did not have any effect on the Corporation's receipt of Sales and Use Tax collections for fiscal year 2020.

Because of the evolving nature of the COVID-19 pandemic and the federal and local responses thereto, the Corporation cannot predict the extent or duration of the outbreak or what impact it may have, if any, on the Corporation's receipt of Sales and Use Tax collections for fiscal year 2021. While the effects of COVID-19 may be temporary, they may alter the behavior of businesses and people in a manner that may have negative impacts on global, national and local economies, including the collection of sales and use taxes by the Commonwealth.

**EXHIBIT A**

### PUERTO RICO SALES TAX FINANCING CORPORATION
### FISCAL YEAR 2020 OPERATING BUDGET

| | | | | |
|---|---|---|---|---|
| A. | Payroll | | | $249,750 |
| | i | Salaries | $185,000 | |
| | ii | Overtime | - | |
| | iii | Christmas bonus | - | |
| | iv | Healthcare | $18,000 | |
| | v | Other benefits | $46,750 | |
| | vi | Early retirement benefits & Voluntary Transition Program | - | |
| | vii | Other payroll | - | |
| B. | Payments to PayGo | | | - |
| C. | Facilities | | | $12,638 |
| D. | Purchased Services | | | $350,000 |
| | i | Directors and officers insurance policy | $350,000 | |
| E. | Transportation | | | $100,000 |
| F. | Professional Services | | | $716,000 |
| | i | Legal expenses | $350,000 | |
| | ii | Finance/accounting | $266,000 | |
| | iii | Information Technology (IT) | $50,000 | |
| | iv | Other professional service fees | $50,000 | |
| G. | Other Operating Expenses | | | $975,000 |
| | i | Board of Directors | $150,000 | |
| | ii | Miscellaneous expenses | $300,000 | |
| | iii | Banking services | $25,000 | |
| | iv | Credit rating agencies | $500,000 | |
| H. | Capital expenditures | | - | |
| I. | Materials and supplies | | - | |
| J. | Equipment purchases | | - | |
| K. | Media and advertisements | | - | |
| L. | Federal fund matching | | - | |
| M. | Donations and Subsidies | | - | |
| N. | Social Wellbeing for Puerto Rico | | - | |
| O. | Appropriations to non-governmental entities | | - | |
| P. | Undistributed appropriations | | - | |
| | Total | | | $2,403,388 |

Exh. A-1

## PUERTO RICO SALES TAX FINANCING CORPORATION
## FISCAL YEAR 2021 OPERATING BUDGET

| | | | | |
|---|---|---|---|---|
| A. | Payroll | | | $184,000 |
| | i | Salaries | $132,000 | |
| | ii | Salaries for trust employees | - | |
| | iii | Overtime | - | |
| | iv | Christmas bonus | - | |
| | iv | Healthcare | $18,000 | |
| | v | Other benefits | $34,000 | |
| | vi | Early retirement benefits & voluntary transition program | - | |
| | vii | Other payroll | - | |
| B. | Payments to PayGo | | | - |
| C. | Facilities and Utility Payments | | - | $15,000 |
| | i | Payments to PREPA | - | |
| | ii | Payments to PRASA | - | |
| | iii | Payments to PBA | $15,000 | |
| | iv | Other facility costs | - | |
| D. | Purchased Services | | | $224,000 |
| | i | Shared services provided by AAFAF | $24,000 | |
| | ii | Directors and officers insurance policy | $200,000 | |
| E. | Transportation | | | $25,000 |
| F. | Professional Services | | | $652,000 |
| | i | Legal professional services | $200,000 | |
| | ii | Finance and accounting professional services | $217,000 | |
| | iii | Trustee fees - BNYM | $30,000 | |
| | iv | Financial services implementation | $150,000 | |
| | v | Website expense | $30,000 | |
| | vi | Other professional services | $25,000 | |
| G. | Other operating expenses | | | $300,000 |
| | | Board of director fees | $225,000 | |
| | | Other Operating expenses | $75,000 | |
| H. | Capital expenditures | | | - |
| I. | Payments of current & prior period obligations | | | - |
| J. | Materials and supplies | | | - |
| K. | Equipment purchases | | | - |

| | | |
|---|---|---|
| L. | Media and advertisements | - |
| M. | Donations, subsidies and other distributions (including court sentences) | - |
| N. | Social well-being for Puerto Rico | - |
| O. | Appropriations to non-governmental agencies | - |
| | Total | $1,400,000 |