## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Matthew Gonzalez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Three Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Pension-Related Claims Asserted Against the Incorrect Debtor [Docket No. 17081] (the "***Three Hundred Thirty-Seventh Omnibus Objection***")

- Three Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Miscellaneous Deficient Claims [Docket No. 17085] (the "***Three Hundred Thirty-Fourth Omnibus Objection***")

- Three Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Subsequently Amended Claims [Docket No. 17086] (the "***Three Hundred Thirty-Ninth Omnibus Objection***")

- Three Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Duplicate Claims [Docket No. 17087] (the "***Three Hundred Fortieth Omnibus Objection***")

- Three Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor [Docket No. 17088] (the "***Three Hundred Forty-Second Omnibus Objection***")

- Three Hundred Forty-Fourth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which it is Not Liable [Docket No. 17089] (the "***Three Hundred Forty-Fourth Omnibus Objection***")

- Three Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims [Docket No. 17090] (the "***Three Hundred Forty-Sixth Omnibus Objection***")

- Three Hundred Forty-Eighth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Misclassified and Overstated Claims [Docket No. 17091] (the "***Three Hundred Forty-Eighth Omnibus Objection***")

- Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims [Docket No. 17092] (the "***Three Hundred Forty-Ninth Omnibus Objection***")

- Three Hundred Fifty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Duplicate and No Liability Bond Claims [Docket No. 17093] (the "***Three Hundred Fifty-Second Omnibus Objection***")

- Three Hundred Fifty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial No Liability Bond Claims [Docket No. 17095] (the "***Three Hundred Fifty-Fourth Omnibus Objection***")

- Three Hundred Fifty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Partial

Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims [Docket No. 17096] (the "***Three Hundred Fifty-Fifth Omnibus Objection***")

- Three Hundred Fifty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims [Docket No. 17097] (the "***Three Hundred Fifty-Sixth Omnibus Objection***")

- Three Hundred Fifty-Eighth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Deficient Claims [Docket No. 17098] (the "***Three Hundred Fifty-Eighth Omnibus Objection***")

- Three Hundred Fifty-Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities [Docket No. 17099] (the "***Three Hundred Fifty-Ninth Omnibus Objection***")

- Three Hundred Fifty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and No Liability Bond Claims [Docket No. 17100] (the "***Three Hundred Fifty-Third Omnibus Objection***")

- Three Hundred Thirty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth is Not Liable [Docket No. 17101] (the "***Three Hundred Thirty-Sixth Omnibus Objection***")

- Three Hundred Fifty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Puerto Rico Sales Tax Financing Corporation to Duplicate, Deficient, and/or No Liability Bond Claims [Docket No. 17102] (the "***Three Hundred Fifty-Seventh Omnibus Objection***")

- Three Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims [Docket No. 17103] (the "***Three Hundred Thirty-Eighth Omnibus Objection***")

- Three Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Duplicate Claims [Docket No. 17104] (the "***Three Hundred Thirty-Fifth Omnibus Objection***")

- Three Hundred Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Public Buildings Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Cross-Debtor Duplicate Claims [Docket No. 17105] (the "***Three Hundred Forty-First Omnibus Objection***")

- Three Hundred Forty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed by AEELA Members [Docket No. 17107] (the "***Three Hundred Forty-Third Omnibus Objection***")

- Three Hundred Forty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims [Docket No. 17108] (the "***Three Hundred Forty-Fifth Omnibus Objection***")

- Three Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims [Docket No. 17109] (the "***Three Hundred Forty-Seventh Omnibus Objection***")

- Three Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims [Docket No. 17111] (the "***Three Hundred Fiftieth Omnibus Objection***")

- Three Hundred Fifty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims [Docket No. 17112] (the "***Three Hundred Fifty-First Omnibus Objection***")

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Thirty-Fourth Omnibus Objection to be served by the method set forth on the Three Hundred Thirty-Fourth Omni Service List attached hereto as **Exhibit B**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Thirty-Fifth Omnibus Objection to be served by the method set forth on the Three Hundred Thirty-Fifth Omni Service List attached hereto as **Exhibit C**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Thirty-Sixth Omnibus Objection to be served by the method set forth on the Three Hundred Thirty-Sixth Omni Service List attached hereto as **Exhibit D**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Thirty-Seventh Omnibus Objection to be served by the method set forth on the Three Hundred Thirty-Seventh Omni Service List attached hereto as **Exhibit E**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Thirty-Eighth Omnibus Objection to be served by the method set forth on the Three Hundred Thirty-Eighth Omni Service List attached hereto as **Exhibit F**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Thirty-Ninth Omnibus Objection to be served via first class mail and email on the Three Hundred Thirty-Ninth Omni Service List attached hereto as **Exhibit G**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Fortieth Omnibus Objection to be served by the method set forth on the Three Hundred Fortieth Omni Service List attached hereto as **Exhibit H**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Forty-First Omnibus Objection to be served by the method set forth on the Three Hundred Forty-First Omni Service List attached hereto as **Exhibit I**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Forty-Second Omnibus Objection to be served by the method set forth on the Three Hundred Forty-Second Omni Service List attached hereto as **Exhibit J**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Forty-Third Omnibus Objection to be served by the method set forth on the Three Hundred Forty-Third Omni Service List attached hereto as **Exhibit K**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Forty-Fourth Omnibus Objection to be served by the method set forth on the Three Hundred Forty-Fourth Omni Service List attached hereto as **Exhibit L**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Forty-Fifth Omnibus Objection to be served by the method set forth on the Three Hundred Forty-Fifth Omni Service List attached hereto as **Exhibit M**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Forty-Sixth Omnibus Objection to be served via first class mail and email on the Three Hundred Forty-Sixth Omni Service List attached hereto as **Exhibit N**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Forty-Seventh Omnibus Objection to be served by the method set forth on the Three Hundred Forty-Seventh Omni Service List attached hereto as **Exhibit O**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Forty-Eighth Omnibus Objection to be served by the method set forth on the Three Hundred Forty-Eighth Omni Service List attached hereto as **Exhibit P**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Forty-Ninth Omnibus Objection to be served by the method set forth on the Three Hundred Forty-Ninth Omni Service List attached hereto as **Exhibit Q**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Fiftieth Omnibus Objection to be served via first class mail and email on the Three Hundred Fiftieth Omni Service List attached hereto as **Exhibit R**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Fifty-First Omnibus Objection to be served via first class mail and email on the Three Hundred Fifty-First Omni Service List attached hereto as **Exhibit S**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Fifty-Second Omnibus Objection to be served by the method set forth on the Three Hundred Fifty-Second Omni Service List attached hereto as **Exhibit T**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Fifty-Third Omnibus Objection to be served by the method set forth on the Three Hundred Fifty-Third Omni Service List attached hereto as **Exhibit U**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Fifty-Fourth Omnibus Objection to be served via first class mail and email on the Three Hundred Fifty-Fourth Omni Service List attached hereto as **Exhibit V**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Fifty-Fifth Omnibus Objection to be served by the method set forth on the Three Hundred Fifty-Fifth Omni Service List attached hereto as **Exhibit W**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Fifty-Sixth Omnibus Objection to be served by the method set forth on the Three Hundred Fifty-Sixth Omni Service List attached hereto as **Exhibit X**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Fifty-Seventh Omnibus Objection to be served by the method set forth on the Three Hundred Fifty-Seventh Omni Service List attached hereto as **Exhibit Y**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Fifty-Eighth Omnibus Objection to be served by the method set forth on the Three Hundred Fifty-Eighth Omni Service List attached hereto as **Exhibit Z**.

On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Three Hundred Fifty-Ninth Omnibus Objection to be served by the method set forth on the Three Hundred Fifty-Ninth Omni Service List attached hereto as **Exhibit AA**.

Dated: June 29, 2021

*/s/ Matthew Gonzalez*
Matthew Gonzalez

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 29, 2021, by Matthew Gonzalez, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 54595

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas 434 Avenida Hostos San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com larroyo@amgprlaw.com acasellas@amgprlaw.com loliver@amgprlaw.com kstipec@amgprlaw.com pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer Excelerate Energy Limited Partnership 2445 Technology Forest Blvd., Level 6 The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com sbaldini@akingump.com bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton 2001 K Street, N.W. Washington DC 20006 | tmclish@akingump.com sheimberg@akingump.com athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns ALB Plaza, Suite 400 16 Rd. 199 Guaynabo PR 00969 | icastro@alblegal.net storres@alblegal.net ealdarondo@alblegal.net drodriguez.alb@gmail.com drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462 Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle Apartado 10140 Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 | ealmeida@almeidadavila.com zdavila@almeidadavila.com enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz 1101 17th Street NW Suite 900 Washington DC 20011 | jrivlin@afscme.org tpaterson@afscme.org martz@afscme.org | Email |

## Exhibit A
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Union Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>wendolyn@bufete-emmanuelli.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>2911 Turtle Creek Blvd.<br>Suite 1400<br>Dallas TX 75219 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |

## Exhibit A
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia, Carlos M. Rivera-Vicente PO Box 364966 403 Munoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com crivera@cnr.law angelvalencia@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldng., Suite 513 San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | dbatlle@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Esq. PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel for Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg 919 Third Avenue New York NY 10022 | cabruens@debevoise.com eworenklein@debevoise.com aceresney@debevoise.com lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr. 90 State House Square Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio Cira Centre 2929 Arch Street Philadelphia PA 19104 | stuart.steinberg@dechert.com michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., PO Box 2319 Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda PMB 112, 130 Winston Churchill Ave., Ste. 1 San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas<br>Secretary of Homeland Security<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan 1200 Pennsylvania Ave., NW Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari 875 Third Avenue New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | robert.schnell@faegrebd.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel 45 L Street NE Washington DC 20554 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131 San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb P.O. Box 9023905 San Juan PR 00902-3905 | jcc@fccplawpr.com jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón 221 Ponce de León Avenue 5th Floor San Juan PR 00917 | rcamara@ferraiuoli.com scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo PO Box 988 Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná 1250 Ponce De Leon Ave. San José Building Suite 901 San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq. 3415 Alejandrino Ave., Apt 703 Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt 500 Woodward Ave., Suite 2700 Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas PO Box 9300 San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón 1519 Ponce de León Ave. First Federal Bldg. Suite 805 San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández PO Box 9022266 San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis 254 San Jose St., Third Floor San Juan PR 00901 | gacarlo@carlo-altierilaw.com loomislegal@gmail.com gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey PMB 347 #5900 Isla Verde Ave. L-2 Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana 252 Ponce De Leon Ave Suite 1101 San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M. Suarez, John Arrastia 100 SE 2nd Street, Suite 4400 Miami FL 33131 | jgenovese@gjb-law.com mguitian@gjb-law.com jsuarez@gjb-law.com jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq. PO Box 363524 San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini PO Box 9022936 San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente PO Box 9024176 San Juan PR 00902-4176 | dg@g-glawpr.com rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales Post Office Box 70364 San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com scastillo@gaclaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner<br>370 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila, Jose M Vazquez Lozada<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com<br>Jose.vazquez@indianowilliams.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Attn: Jean Philip Gauthier<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Attn: Jean Philip Gauthier<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel 20 Corporate Woods Blvd Ste 4 Albany NY 12211-2396 | | First Class Mail |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf One State Street Hartford CT 06103-3178 | kurt.mayr@morganlewis.com david.lawton@morganlewis.com shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri 1701 Market Street Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapowitt Parkway Suite 405<br>Wakefield MA 01880 | | First Class Mail |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein<br>101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22<br>San Juan PR 00907 | Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |

## Exhibit A
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz 255 Ponce de León Avenue MCS Plaza, 10th Floor San Juan PR 00917-1913 | escalera@reichardescalera.com arizmendis@reichardescalera.com vizcarrondo@reichardescalera.com fvander@reichardescalera.com riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation PO Box 2316 Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta 455 Massachusetts Avenue, NW Suite 400 Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington 424 Church Street Suite 2910 Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro PO Box 13332 San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó 802 Ave. Fernández Juncos San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach 1719 San Etanislao Urb. San Ignacio San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3 Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias Ste. 1705 Ponce PR 00717 | filippetti_r@hotmail.com castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236 San Juan PR 00919-5236 | ortizcolonricardo@gmail.com rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin 200 Liberty Street 29th Floor New York NY 10281 | lrichards@rkollp.com dzinman@rkollp.com pdevlin@rkollp.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach 400 Juan Calaf PMB 232 San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios 1502 Fernandez Juncos Ave. San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |

## Exhibit A
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodríguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Bram A. Strochlic, & Shana Elberg<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Bram.Strochlic@skadden.com<br>Shana.Elberg@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>10100 Santa Monica Blvd<br>Ste 1400<br>Los Angeles  CA 90067-4140 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez 902 Fernandez Juncos Ave San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk PO Box 195383 San Juan PR 00919-5383 | Mfb@tcmrslaw.com Lft@tcmrslaw.com nperez@tcmrslaw.com jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel 150 4th Ave North, Suite 1200 Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart Federal Programs Branch 20 Massachusetts Ave., N.W. Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward 950 Pennsylvania Ave., NW Rm 3131 Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman PO Box 79564 Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550 Caparra Heights San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights, Carolina PR 00983 | migade19@hotmail.com jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33 San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro Urb Sabanera 40 Camino de la Cascada Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly 86 Chambers Street New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel Office of Regional Counsel, U.S. EPA Region 2 City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher Environment and Natural Resources Division, Environmental Enforcement Section PO Box 7611 Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales P.O. Box 11155 San Juan PR 00922-1155 | rtoro@universalpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq. B7 Tabonuco Street, Suite 1108 Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño 1519 Ponce de Leon Ave. First Federal Building Suite 513 San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq. PO Box 9022515 San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 1225 Ave. Ponce de León Suite 1503 San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 623 Ave. Ponce de León Suite 1202B San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. 51 West 52nd Street New York NY 10019 | Rgmason@wlrk.com Arwolf@wlrk.com Eakleinhaus@wlrk.com AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert 767 Fifth Avenue New York NY 10153-0119 | kelly.diblasi@weil.com gabriel.morgan@weil.com jonathan.polkes@weil.com gregory.silbert@weil.com robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba González-Padín Building - Penthouse 154 Rafael Cordero Street, Plaza de Armas Old San Juan PR 00901 | swb@wbmvlaw.com sawbacal@aol.com pwm@wbmvlaw.com prwolverine@gmail.com jvv@wbmvlaw.com javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. 1221 Avenue of the Americas New York NY 10020-1095 | gkurtz@whitecase.com jcunningham@whitecase.com brian.pfeiffer@whitecase.com michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green Southeast Financial Center 200 South Biscayne Blvd Ste 4900 Miami FL 33131-2352 | jzakia@whitecase.com jcunningham@whitecase.com fdelahoz@whitecase.com csloane@whitecase.com jgreen@whitecase.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman 200 Park Avenue New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Three Hundred Thirty-Fourth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2176126 | A GARCIA Y CO INC | P.O. BOX 141600 | | | ARECIBO | PR | 00614 | rab@agacoinc.com | First Class Mail and Email |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 | | First Class Mail |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | URB VILLAS DE PATILLAS 80 CALLE TOPACIO | | | PATILLAS | PR | 00723-2661 | | First Class Mail |
| 2176353 | AGOSTINI, IVAN HERNANDEZ | PO BOX 631 | | | Mayaguez | PR | 00681 | ivanhagostini@gmail.com | First Class Mail and Email |
| 2102377 | Alvarado Cruz, Rolando | HC-3 Box 4738 | | | Adjuntas | PR | 00601 | | First Class Mail |
| 2233145 | Amaro Ramos, Pablo | Bo. Palo Seco | Buzon 116 B | | Maunabo | PR | 00707 | | First Class Mail |
| 1937219 | Bermudes Capaccetti, Geraldo | Jardines del Caribe Calle 54 | #2 A 56 | | Ponce | PR | 00728 | | First Class Mail |
| 1468763 | BONILLA TANCO , AIDA  L. | PO BOX 6066 | | | CAGUAS | PR | 00726 | | First Class Mail |
| 2053578 | Burgos Rivera , Luis  A. | Alturas de Orocovis C18 | | | OROCOVIS | PR | 00720 | rosacemiole@gmail.com | First Class Mail and Email |
| 2099935 | Burgos Rivera, Luis A. | Altyras De Orocovis C18 | | | Orocovis | PR | 00720 | rosacemiol@gmail.com | First Class Mail and Email |
| 2176085 | CARLOS JUAN RALAT AVILES, ARQUITECTOS. | CALLE LAS FLORES #65 | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 2125218 | Cartagena Matos, Eric | Chalets de la Playa 113 | | | Vega Baja | PR | 00963-9747 | | First Class Mail |
| 2176152 | CINTRON ESPINELL, JULIO | APARTADO 835 | | | NARANJITO | PR | 00719 | jcintronespinell@gmail.com | First Class Mail and Email |
| 2028524 | Collazo Salome, Wanda E. | HC-01 Box 6202 | | | Orocovis | PR | 00720 | wandacollazo92@gmail.com | First Class Mail and Email |
| 2182190 | Correa Ortiz, Roberto | Urb City Palace | 402 Calle La Maestra | | Naguabo | PR | 00718-2007 | robert_correa777@yahoo.com | First Class Mail and Email |
| 1793050 | Cruz Otero, Janzel E | 935 Brisas del Monte | | | Barceloneta | PR | 00617 | janzel.cruz@hotmail.com | First Class Mail and Email |
| 2107170 | de Jesus Reen, Rosa Hayde | 962 Yaboa Real | | | San Juan | PR | 00924 | turinjunior1920@gmail.com | First Class Mail and Email |
| 2174829 | FALCON RIVERA, FELIX A. | URB. CIUDAD PRIMAVERA | 1001 CALLE BOGOTA | | CIDRA | PR | 00739 | ffrivera12@yahoo.com | First Class Mail and Email |
| 2239289 | Feliciano Galarza, Beatriz | HC6 Box 13323 | | | Hatillo | PR | 00659 | beatrizfeliciano63@gmail.com | First Class Mail and Email |
| 2176542 | FELIX TORRES, EDGAR | CALLE 9 C-5 | JARDINES DE GUAMANI | | GUAYAMA | PR | 00615 | | First Class Mail |
| 1878139 | Garcia Gonzalez, Karla J. | Urb. Altura de Penuelas II | C/7E 31 Penuela | | Penuelas | PR | 00624 | janetgarcia11@gmail.com | First Class Mail and Email |
| 2188097 | Garcia Rivera, Jorge L. | PO Box 260 | | | Humacao | PR | 00792-0260 | | First Class Mail |
| 2188097 | Garcia Rivera, Jorge L. | Urb April Gardens Calle E9 | | | Las Piedras | PR | 00771 | jorgelg471@gmail.com | First Class Mail and Email |
| 1960394 | Garcia, Elba  Gonzalez | #I-5 7 URB. JARD. DEL MAMEY | | | PATILLAS | PR | 00723 | judith_prss@hotmail.com | First Class Mail and Email |
| 2175225 | GIERBOLINI RODRIGUEZ, MARIO | URB. VILLA MADRID | CALLE 2 A-5 | | COAMO | PR | 00769 | gierbolinimario@gmail.com | First Class Mail and Email |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | CALLE 234 HH-24 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 | MIRIAM333MGS@GMAIL.COM | First Class Mail and Email |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | CALLE DURBEC | #905 URB. COUNTRY CLUB | | CAROLINA | PR | 00924 | | First Class Mail |
| 2176180 | HERNANDEZ AGOSTINI, IVAN | P.O. BOX 631 | | | MAYAGUEZ | PR | 00681 | ivanhagostini@gmail.com | First Class Mail and Email |
| 1600785 | Laboy Arce, Aneida | John F Kennedy 18 | | | Adjuntas | PR | 00601 | aneida.laboy@familia.pr.gov | First Class Mail and Email |
| 2174841 | LOPEZ PEREZ, KAREN | HC-5 BOX 52991 | | | AGUADILLA | PR | 00603-9519 | | First Class Mail |
| 1712612 | Lopez Valentin, Caridad | HC-01 Box 3807 Calle Jones | | | Lares | PR | 00669 | caridad15115@gmail.com | First Class Mail and Email |
| 2239268 | López Vega, Karla Lizbeth | HC-1 Box 10112 | | | Arecibo | PR | 00612-9797 | klizbeth007@yahoo.com | First Class Mail and Email |
| 2175003 | MALDONADO TORRES, PEDRO | CALLE ARIES FD-19 | URB. IRLANDA HEIGHT | | BAYAMON | PR | 00956 | headlow@gmail.com | First Class Mail and Email |

Exhibit B

Three Hundred Thirty-Fourth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2188863 | Maldonado, Gladys | Quintas de Dorado | Call Ficus L-3 | | Dorado | PR | 00646 | sydalg_027@yahoo.com | First Class Mail and Email |
| 2183263 | Maldonado, Gladys | URB Quintas de Dorado | Calles Ficus L-3 | | Dorado | PR | 00646 | sydalg_027@yahoo.com | First Class Mail and Email |
| 2188749 | Marcial Hernandez, Ricardo | Urb. Los Aires 128 | Calle Neon | | Arecibo | PR | 00612 | elizabetharbona@gmail.com | First Class Mail and Email |
| 2197854 | Martinez-Velez, Rafael O | 987 Trumbull St. | | | Deltona | FL | 32725-4564 | raffymartinez@hotmail.com | First Class Mail and Email |
| 316707 | Matos Rodriguez, Luis | HC 3 Box 71167 | | | Barranquitas | PR | 00794 | | First Class Mail |
| 316707 | Matos Rodriguez, Luis | PO Box 2036 | | | Orocovis | PR | 00794 | | First Class Mail |
| 2240556 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo Emajaguas | | Maunabo | PR | 00707 | elivazdan@gmail.com | First Class Mail and Email |
| 1709661 | MORALES MORALES, ILDEFONSO | PO BOX 63 | | | CASTAÑER | PR | 00631 | morapere01@gmail.com | First Class Mail and Email |
| 2020885 | MORALES MORALES, ILDEFONSO | PO BOX 63 | | | CASTANER | PR | 00631 | MORAPERE01@GMAIL.COM | First Class Mail and Email |
| 2176107 | MORALES NIEVES, JOAN | COND. PORTICOS DE GUAGNABO | CALLE VILLEGAS APT. 14-301 | | GUAYNABO | PR | 00971 | joanmoralesnieves@gmail.com | First Class Mail and Email |
| 2176107 | MORALES NIEVES, JOAN | POLITICOS DE GUAYNABO, P.R. | APT. 14301 | | GUAYNABO | PR | 00971 | joanmoralesnieves@gmail.com | First Class Mail and Email |
| 1606440 | Morales Rodríguez, Carmen L. | HC 60 Box 43117 | | | San Lorenzo | PR | 00754 | carmencitam7@yahoo.com | First Class Mail and Email |
| 1770399 | Munoz Puchales, Angel | C-13  Los Palacios | Ext La Granja | | Caguas | PR | 00725 | | First Class Mail |
| 2099566 | Negron Ortiz, Carmen Adelia | Santiago Apostol I-1 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2187797 | Nieves Pastrana, Carlos H. | PO Box 5140 | | | Aguadilla | PR | 00605 | chnp27@gmail.com | First Class Mail and Email |
| 1626076 | Ocasio-Gonzalez, Manuel Antonio | Urb. Metropolis 2M-84 Ave. D | | | Carolina | PR | 00987 | carmen.n.colonsantiago@gmail.com | First Class Mail and Email |
| 1629371 | OQUENDO OQUENDO, CANDIDA R. | HC-02 | BOX 6968 | | ADJUNTAS | PR | 00601 | candyoquendo1@gmail.com | First Class Mail and Email |
| 2237510 | Ortiz Sanabria, Juan Ramon | HC 06 Box 10291 | Guayabota | | Yabucoa | PR | 00707 | | First Class Mail |
| 2181281 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | San Juan | PR | 00929 | adairmaortizsantiago@gmail.com | First Class Mail and Email |
| 1927781 | Otero Rodriguez, Leticia A | 14 Brisa de Varros | | | Orocovis | PR | 00720 | rosacemi@gmail.com | First Class Mail and Email |
| 2187052 | Pascual Rodriguez, Asdrubal | Apartado 560296 | | | Guayanilla | PR | 00656-0296 | asdrubal_pascalr@yahoo.com | First Class Mail and Email |
| 2188759 | PENA VELEZ, HIRAM | HC-4 BOX 40270 | | | SAN SEBASTIAN | PR | 00685 | hpenavelez@gmail.com | First Class Mail and Email |
| 1594604 | PIETRI TORRES, VILMA  B. | PO BOX 439 | | | ADJUNTAS | PR | 00601 | brisaazul1258@gmail.com | First Class Mail and Email |
| 2175439 | PORTALATIN RODRIGUEZ, ABRAHAM | 4 CALLE SOLY MAR | | | CAMUY | PR | 00627 | Puchito_2006@Yahoo.Com | First Class Mail and Email |
| 1635918 | Principe Flores, Julia | PO Box 317 | | | Ensenada | PR | 00647-0317 | principej27@gmail.com | First Class Mail and Email |
| 2174757 | RAMON F RULLAN Y ASOCIADOS | P.O. BOX 932 | | | UTUADO | PR | 00641-0932 | roman_f_rullan@hotmail.com | First Class Mail and Email |
| 2176211 | Rivera Camacho, Maria | Maria Mercedes Rivera | Autoridad Edificios Publicos | PO Box 41029 | San Juan | PR | 00940-1029 | mmrc69@yahoo.com | First Class Mail and Email |
| 2176211 | Rivera Camacho, Maria | River Valley Park | Jacaboa L-138 | | Canovanas | PR | 00729 | | First Class Mail |
| 2176506 | RIVERA MARTINEZ, ANDRES | URB. ESTANCIAS DEL GOLF CLUB | CALLE LUIS MORALES #536 | | PONCE | PR | 00730 | riveramartinez-a@hotmail.com | First Class Mail and Email |
| 1172613 | RIVERA MONTOYO, BEATRIZ | RR 01 BOX 11581 | | | MANATI | PR | 00674 | brivera@vegaalta.pr.gov | First Class Mail and Email |
| 2237255 | Rivera Ventura, Humberto Luis | 1547 New Main Street, Apt 208 | | | Haverstraw | NY | 10927 | | First Class Mail |
| 1573944 | Rodriguez Rodriguez, Zaida A. | F -17 Coayuco Urb Villa Del Rio | | | Guayanilla | PR | 00656 | | First Class Mail |

## Exhibit B
### Three Hundred Thirty-Fourth Omni Service List
#### Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2175170 | RODRIGUEZ VELEZ, HECTOR | HC-05 BOX 52684 | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 2175446 | ROLON ORTEGA, LUIS | Autoridad de Edifios Publicos | Carr 164 KM81 Bolomas Jaguas | | Naranjito | PR | 00719 | barcalaoroln@gmail.com | First Class Mail and Email |
| 2175446 | ROLON ORTEGA, LUIS | HC-74 BOX 5358 | | | NARANJITO | PR | 00719 | | First Class Mail |
| 2239291 | Rosario Ortiz, Mildred E. | HC06 Box 19872 | | | Arecibo | PR | 00612 | merosario8@gmail.com | First Class Mail and Email |
| 2239623 | Sanchez Reyes, William | HC 01 Box 5003 | | | Arroyo | PR | 00714 | dmwproductions@aol.com | First Class Mail and Email |
| 2176217 | SANTIAGO AGOSTO, LUZ | HC- 4 BOX 8247 | | | AGUAS BUENAS | PR | 00703 | santiagoluzd@gmail.com | First Class Mail and Email |
| 2187228 | Santos Oritz, Edwin | Roosevelt #151 | Bo. Coco Nuevo | | Salinas | PR | 00751 | edwinsantos2011@gmail.co m | First Class Mail and Email |
| 2192985 | Sky High Elevators Corp. | Attn: Luis Costas | Urb. Santa Maria | #34 Orquidea | San Juan | PR | 00927 | luissatsoc@aol.com | First Class Mail and Email |
| 2011812 | Soto Gonzalez, Carlos Omar | PO Box 63 | | | Castaner | PR | 00631 | jhomarpro3605@gmail.com | First Class Mail and Email |
| 2116451 | SOTO RODRIGUEZ, MONSERRATE | HC 2 BOX 5745 | | | RINCON | PR | 00677-9350 | | First Class Mail |
| 2188340 | Toro Lopez, Ana M | Urb. Santa Teresita | San Andres 6217 | | Ponce | PR | 00730 | annietoro17@gmail.com | First Class Mail and Email |
| 57365 | TORRES ORTIZ, BRENDA I | HC 04 Box 44374 PMB 1560 | | | CAGUAS | PR | 00727 | | First Class Mail |
| 57365 | TORRES ORTIZ, BRENDA I | HC 11 BOX 48047 | | | CAGUAS | PR | 00725 | pibrenia@yahoo.es | First Class Mail and Email |
| 2175498 | TORRES SERRANO, AXEL L. | URB. EXT. LA MARGARITA B-1 | | | SALINAS | PR | 00751 | axelluis2001@yahoo.com | First Class Mail and Email |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | JARDINES METROPOLITANOS II | 361 CALLE GALILEO APT 2K | | SAN JUAN | PR | 00927 | | First Class Mail |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | PO BOX 8387 | | | PONCE | PR | 00735 | JAIMESOLOEWILAR@GMAIL. COM | First Class Mail and Email |
| 2240552 | Vazquez Danois, Elizabeth | HC-01 Box 2286 | Bo Emajaguas | | Maunabo | PR | 00707 | elivazdan@gmail.com | First Class Mail and Email |
| 2115542 | Vega Ramos, Joan | HC 01 Box 3391 | | | Adjuntas | PR | 00601 | jvegaramos7jur@gmail.com | First Class Mail and Email |
| 1911648 | Velazquez Cruz, Betsy | HC-02 Box 5961 | | | Penuelas | PR | 00624 | Betsyvelazquez11@gmail.co m | First Class Mail and Email |
| 2176422 | VELEZ ARROYO, JUAN E | CALLE 11 SC-1 | EL CONQUISTADOR | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 2175803 | VIRELLA ROJAS, JOSE | P.O. BOX 3045 | | | GUAYAMA | PR | 00785 | losymar@33hotmail.com | First Class Mail and Email |
| 2175810 | ZAMOT ROJAS, ADRIAN | P.O. BOX 518 | GARROCHALES | | GARROCHALES | PR | 00652 | janetjon93@gmail.com | First Class Mail and Email |

**Exhibit C**

Exhibit C
Three Hundred Thirty-Fifth Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2189298 | ALL GREEN CLEANING & MAINTENANCE LLC | P.O. BOX 3200 | | SAN SEBASTIAN | PR | 00685 | allgreencleaningmaintenance@yahoo.com | First Class Mail and Email |
| 2189412 | Carrion Diaz, Nevada Edda | Condominio Tropicana 601a | Calle Tartak 5890 | Carolina | PR | 00979-5903 | edda_carr@yahoo.com | First Class Mail and Email |
| 2187950 | Crespo Sepulveda, Celedonio T. | #90 Calle Pedro Pabon | | Morovis | PR | 00687 | celedonio.crespo@gmail.com | First Class Mail and Email |
| 1906825 | Genesis Security Services, Inc. | 5900 Ave. Isla Verde L-2 PMB 436 | | Carolina | PR | 00979 | pmorales@genesissecuritypr.com; contact@genesissecuritypr.com | First Class Mail and Email |
| 1906825 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | PO Box 195075 | San Juan | PR | 00919-5075 | info@cstlawpr.com; pmorales@genesissecuritypr.com | First Class Mail and Email |
| 2045209 | Gonzalez Luciano, Maria  D | HC-01 Box 4074 | | Adjuntas | PR | 00601 | maria.gonzalezl@familia.pr.gov | First Class Mail and Email |
| 2238054 | Ortiz Mestre, Medelicia | HC 02 Box 11236 | | Humacao | PR | 00791-9317 | | First Class Mail |
| 2239652 | Serrano Hernandez, Nelson | HC69 Box 15732 | Bo. Guaraguau Abajo | Bayamon | PR | 00956 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit D</u>**

## Exhibit D

Three Hundred Thirty-Sixth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1504959 | BARRERAS INC | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936 | edgardo@therivera.group; gabriela@therivera.group | gabriela@therivera.group | First Class Mail and Email |
| 104090 | CONNECTICUT STATE TREASURER - UCPD | 55 ELM STREET, 5TH FLOOR | | | | HARTFORD | CT | 06106 | MARIA.GREENSLADE@CT.GOV | | First Class Mail and Email |
| 104090 | CONNECTICUT STATE TREASURER - UCPD | E. AUSTIN, ESQ. -PULLMAN & COMLEY LLC | 850 MAIN STREET, 8TH FLOOR | | | BRIDGEPORT | CT | 06601 | EAUSTIN@PULLCOM.COM | | First Class Mail and Email |
| 1522002 | Elga Santos Ortega and Armando Manuel Cruz Santos | c/o Gaspar Martinez Mangual Esq. | PO Box 194422 | | | San Juan | PR | 00919-4422 | gammangual@yahoo.com | | First Class Mail and Email |
| 1642036 | Jose Alejandro Morales Torres, Jose Alejandro Morales Orriola, NAVM; Ashly Morales Orriola | Gaspar Martinez Manqual | P.O Box 194422 | | | San Juan | PR | 00919 | gamanqual@yahoo.com | | First Class Mail and Email |
| 1748624 | Kmart Operations LLC | c/o Matthew Joly | 3333 Beverly Road. B6-313A | | | Hoffman Estate | IL | 60179 | matthew.joly@searshc.com | | First Class Mail and Email |
| 1748624 | Kmart Operations LLC | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | nzt@mcvpr.com | yg@mcvpr.com | First Class Mail and Email |
| 1748624 | Kmart Operations LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | nzt@mcvpr.com | | First Class Mail and Email |
| 260954 | LAGARES HO, YASHIRA | 1401 SAINT GABRIELLE LANE | APT 3002 | | | FORT LAUDERDALE | FL | 33326 | YASHIRALAGARESHO@YAHOO.COM | | First Class Mail and Email |
| 260954 | LAGARES HO, YASHIRA | 1619 PALERMO DR. | | | | WESTON | FL | 33327 | lagaresy@yahoo.com | | First Class Mail and Email |
| 1421200 | QUIROS MILANES, EMMA I | GASPAR A MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | gammangual@yahoo.com | | First Class Mail and Email |
| 1486864 | Rodriguez Garrido, Jose M | Juan Jose Charana-Agudo, Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | San Juan | PR | 00919-0095 | jcharana@mhlex.com | | First Class Mail and Email |
| 1486864 | Rodriguez Garrido, Jose M | PO Box 8116 | | | | San Juan | PR | 00910 | tillo11@hotmail.com | | First Class Mail and Email |
| 1485975 | SAAVEDRA NAVARRO , RAMON | CALLE NORTHEAST | #190B | | | AGUADILLA | PR | 00603 | monluis3@yahoo.com | | First Class Mail and Email |
| 1485975 | SAAVEDRA NAVARRO , RAMON | PO BOX 250535 | | | | AGUADILLA | PR | 00604 | monluis3@yahoo.com | | First Class Mail and Email |
| 1291826 | SURE VDA, LUISA | URB EL ALAMO | E 6 EL ALAMO DR | | | GUAYNABO | PR | 00969 | rosa969@prte.net | | First Class Mail and Email |
| 1481499 | VELASCO CERVILLA, JUAN C. | PO BOX 3004 | | | | YAUCO | PR | 00698 | hvgasy@gmail.com | jcvelasco@jcvelascomdcsp.com | First Class Mail and Email |
| 1481499 | VELASCO CERVILLA, JUAN C. | RE HAYDEE VAZQUEZ GAUD | PO BOX 1831 | | | YAUCO | PR | 00698-1831 | | | First Class Mail |

**<u>Exhibit E</u>**

# Exhibit E

Three Hundred Thirty-Seventh Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1479872 | Abraham Giménez et al (1,046 Plaintiffs) collectivelly (the "Abraham Giménez Plaintiff Group"); Civi, Jorge | Abraha m G imé nez Pl ai n tiff Gr o up (1,046 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | PO Box 9021828 | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | | First Class Mail and Email |
| 1100893 | ABRIL LEON, WANDA I | PO BOX 764 | | | | GUAYNABO | PR | 00970-0764 | wialabril@hotmail.com | | First Class Mail and Email |
| 1158925 | ACEVEDO VAZQUEZ, ALBA | CONDVALENCIA SUITE | APT B5 322 CBADAJOZ | | | SAN JUAN | PR | 00923 | acevedoalba25@gmail.com | | First Class Mail and Email |
| 1182948 | Adorno Cruzado, Carmen R | HC 33 Box 5329 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 1454774 | Agosto Fernandez, Astrid M. | P.O. Box 40147 | | | | San Juan | PR | 00940 | asjean09@gmail.com | | First Class Mail and Email |
| 1685006 | Agosto Maldonado , Nilda A | Calle 523 Blaque QE 20 | Country Club | | | Carolina | PR | 00982 | | | First Class Mail |
| 944511 | AGUILA GEIRING, VICKIE | CO NORA MOLINA CRUZ | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | nora.cruz.molina@gmail.com | | First Class Mail and Email |
| 1882763 | Aharez Rodriquez, Marilyn Enid | Box 390 | | | | Anasco | PR | 00610 | mailynalvarez72@yahoo.com | | First Class Mail and Email |
| 1503117 | ALEJO CRUZ SANTOS et al (262 Plaintiffs) collectively (the "Cruz Santos Plaintiff Group"); CASP Case | Cruz Santos Plaintiff Group (262 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | | First Class Mail and Email |
| 1817620 | Aleman Colon, Jose Manuel | PMB 2156 | PO Box 4956 | | | Caguas | PR | 00726 | jmaleman@policia.pr.gov | | First Class Mail and Email |
| 1817620 | Aleman Colon, Jose Manuel | PMB 2356 Po Box 4956 | | | | Caguas | PR | 00726 | jmaleman@policia.pr.gov | | First Class Mail and Email |
| 700287 | ALERS NIEVES, LUIS A | 3413 CALLE MELODIA | | | | ISABELA | PR | 00662-5303 | | | First Class Mail |
| 1900213 | Algarin Ortiz, Olga I. | #33 Calle Etiope Haciendo Palona I | | | | Luquillo | PR | 00773 | olga.pr22@yahoo.com | | First Class Mail and Email |
| 2073142 | Alicea Colon, Lilliam I. | PO Box 285 | | | | Punta Santiago | PR | 00741 | lilly_ac12@yahoo.com | | First Class Mail and Email |
| 1084784 | ALONSO FORTIER, RICARDO R | URB MONTICIELO | 110 CAUGUSTO RODRIGUEZ | | | CAGUAS | PR | 00725 | ARTEMIO1161@gmail.com | | First Class Mail and Email |
| 2066427 | ALVARADO FERNANDEZ, ALEX M. | URB ESTANCIAS EVELYMAR | 403 CALLE GUAYACAN | | | SALINAS | PR | 00751 | alexalvarado1146@gmail.com | | First Class Mail and Email |
| 1769681 | Alvarado Hernández, Mario A. | Urbanización Quintas de Coamo | 10 Calle Piscis | | | Coamo | PR | 00769 | malbertoalvarado31@gmail.com | | First Class Mail and Email |
| 1933623 | ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN CALLE B #52 | | | | COAMO | PR | 00769 | rosalie.alvarado1@gmail.com | | First Class Mail and Email |
| 1516825 | Alvarado, Julia B | 12907 New York Woods Cr. | | | | Orlando | FL | 32824 | | | First Class Mail |
| 1516825 | Alvarado, Julia B | 1842 Bridge View Circle | | | | Orlando | FL | 32824 | juliett049@aol.com | | First Class Mail and Email |
| 1752647 | Alvarez Rosa, Juan | C-7 Calle 1 Estancios de San Fernanto | | | | Carolina | PR | 00985 | jalvarezrosa@gmail.com | | First Class Mail and Email |
| 2039782 | ALVAREZ SANTANA, DANIEL | 174-1 443 4TA SECCION VILLA CAROLINA | | | | CAROLINA | PR | 00985 | dannyalvarez2431@gmail.com | | First Class Mail and Email |
| 20437 | ALZAS RODRIGUEZ, ESTHER | PARCELAS JAUCA #266 CALLE 4 | | | | SANTA ISABEL | PR | 00757 | reinaesther08@gmail.com | | First Class Mail and Email |
| 1914796 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | CONSERVACION | P.O. BOX 41029 | | SAN JUAN | PR | 00940 | | | First Class Mail |
| 1914796 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | P.O. BOX 41029 | | | SAN JUAN | PR | 00940 | GRISELLEANDINO@51GMAIL.COM | | First Class Mail and Email |
| 1914796 | ANDINO AYALA, GRISELLE | P.O. BOX 40978-MINILLAS STATION | | | | SAN JUAN | PR | 00940 | GRISELLEANDINO@51GMAIL.COM | | First Class Mail and Email |
| 1560512 | Andujar Carrero, Alex A. | HC-02 Box 6689 | | | | Florida | PR | 00650-9107 | alexandujarcarrero@gmail.com | | First Class Mail and Email |
| 1569664 | Andujar Torres, Rafael | Carr 987 KG. 1 Bo Las Croabas | | | | Fajardo | PR | 00738 | Rafyandu@gmail.com | | First Class Mail and Email |
| 1562968 | Angueira Del Valle, Krishna Ahmed | 1440 Marlin | Bahia Vistamar | | | Carolina | PR | 00983 | krishna.69@hotmail.com | | First Class Mail and Email |
| 2104901 | Aponte Gomez, Juan C. | c/Aguilea B-8 Urb. Los Caminos | | | | San Lorenzo | PR | 00754 | juancaponte23@gmail.com | | First Class Mail and Email |
| 905245 | Aponte Hernandez, Ivette | Z1381 CALLE 25 | | | | RIO GRANDE | PR | 00745 | ivette.aponte04@gmail.com | | First Class Mail and Email |
| 1169979 | APONTE MEDINA, MARITZA | APONTE AP MEDINA | BO SAN ISIDRO | 454 CALLE 19 | | CANOVANAS | PR | 00729 | maraponte16@gmail.com | | First Class Mail and Email |
| 1628079 | ARNAU AGUILAR, ANGEL L | 3249 CALLE MONTE SANTO URB. MONTE VERDE | | | | MANATI | PR | 00674 | cybernectico@gmail.com | | First Class Mail and Email |
| 1814797 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 | antoniaarroyoperez@gmail.com | | First Class Mail and Email |
| 1654500 | Arroyo Torres, Maria A | PO Box 414 | | | | Vega Alta | PR | 00692 | patriota0312@yahoo.com | | First Class Mail and Email |
| 1123108 | ARZUAGA ROSA, NATIVIDAD | PO BOX 289 | | | | SAN LORENZO | PR | 00754-0289 | natyarzuaga@gmail.com | | First Class Mail and Email |

Exhibit E

Three Hundred Thirty-Seventh Omni Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1130677 | ARZUAGA ROSA, PAULA | PO BOX 1283 PMB 133 | | | | SAN LORENZO | PR | 00754-1283 | roxanaadlene@gmail.com | First Class Mail and Email |
| 2057524 | Ayala Collazo, Manuel | PO Box 204 | | | | Caguas | PR | 00726 | | First Class Mail |
| 2057524 | Ayala Collazo, Manuel | Quintas Valle Verch Carr 31 | | | | Juncos | PR | 00777 | manuelayala610@gmail.com | First Class Mail and Email |
| 40480 | AYALA MELENDEZ, MIGDALIA | JARDINES DE COUNTRY CLUB | BJ-16 CALLE 116 | | | CAROLINA | PR | 00983 | migdaliaayala85@yahoo.com | First Class Mail and Email |
| 1705842 | Babilonia Morales, Nerissa | PO Box 8572 | | | | Caguas | PR | 00726 | babilonianerissa36353@gmail.com | First Class Mail and Email |
| 74399 | BADILLO MATOS, CARMEN A | PO BOX 1386 | | | | AGUADA | PR | 00602 | carmenbadillo33@yahoo.com | First Class Mail and Email |
| 1751950 | Ballester-Arocho, Virginia I | 819 Vereda | Valle Verde | | | Ponce | PR | 00716 | vibaponce@yahoo.com | First Class Mail and Email |
| 1941693 | Ballester-Arocho, Virginia I. | 819 Vereda | Valle Verde | | | Ponce | PR | 00716 | vibaponce@yahoo.com | First Class Mail and Email |
| 1724626 | BARRETO REYES, ANA M. | HC 2 Box 16588 | | | | ARECIBO | PR | 00612 | | First Class Mail |
| 2007318 | Batista Serrano, Enid M. | HC-01 Box 1070-M | | | | Arecibo | PR | 00612 | enidbatista24@hotmail.com | First Class Mail and Email |
| 1530844 | Bautista Torres, Juan A | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | jabautista@policia.pr.gov | First Class Mail and Email |
| 1530844 | Bautista Torres, Juan A | G125 K Urb San Antonio | | | | Arroyo | PR | 00714 | bauticolombia@icloud.com | First Class Mail and Email |
| 1993087 | Belgodere Marrietti, Jaime A. | Villas de Carraro 339 Calle 51 | | | | SAN JUAN | PR | 00926 | belgoderejaime@gmail.com | First Class Mail and Email |
| 50730 | BERRIOS MARTINEZ, LOURDES I | URB. ORIENTE_#228 | MARTIN LUTHER KING | | | LAS PIEDRAS | PR | 00771 | riveraaberriosiris953@gmail.com | First Class Mail and Email |
| 1238120 | BERRIOS RIVERA, JOSE R | PO BOX 905 | | | | TOA ALTA | PR | 00954 | joserberrios.jb@gmail.com | First Class Mail and Email |
| 54204 | Bones Cora, Nestor A | Quintas De Guasimas | D 14 Calle U | | | Arroyo | PR | 00714 | | First Class Mail |
| 54292 | BONET GUERRA, SONIA I | URB. JARDINES DE RINCON | CALLE 2 D2 | | | RINCON | PR | 00677-2616 | ibonet410@AOL.COM | First Class Mail and Email |
| 1078591 | Bordonada, Pierre Pelet | HC-03 Box 3336 | | | | Florida | PR | 00650 | pierrepelet@yahoo.com | First Class Mail and Email |
| 1753732 | BORRERO ALAMO, EDWIN | PO BOX 43001 | DEPT 243 | | | RIO GRANDE | PR | 00745 | edwinborrero@yahoo.com | First Class Mail and Email |
| 1555176 | Bourdon Maldonado, Edgardo | Condominio Miraman Towers | 721 Calle Hernandez Apto 4-L | | | San Juan | PR | 00907 | elgardobourdongo@gmail.com | First Class Mail and Email |
| 1002531 | BRUNO LABOY, HECTOR | PO BOX 1032 | | | | YABUCOA | PR | 00767 | h.brunolaboy@gmail.com | First Class Mail and Email |
| 2082415 | Bueno Martinez, Julia I. | 612 Calle 6 Bo. Obrero | | | | San Juan | PR | 00915 | j231714@gmail.com | First Class Mail and Email |
| 1016261 | Burgos Garcia, Jose | Bo La Loma | HC 01 Box 3231 | | | Barranquitas | PR | 00794-9647 | | First Class Mail |
| 1016261 | Burgos Garcia, Jose | P.O. Box 193 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 1016261 | Burgos Garcia, Jose | Urbanisacion San Cristobal | Calle 4 F12 | | | Barranquitas | PR | 00794 | | First Class Mail |
| 1047537 | BURGOS RIVERA, MAGALY | URB EL CORTIJO | 0028 CALLE 3 | | | BAYAMON | PR | 00956 | mburgos_1@hotmail.com | First Class Mail and Email |
| 1934767 | CABALLERO MAYSONET, MYRNA R. | RR 1 BOX 11646 | | | | MANATI | PR | 00674-9714 | mcaballero315@gmail.com | First Class Mail and Email |
| 1913988 | Caban Gueits, Nilsida | 315 Calle Rosa #315 | | | | Ponce | PR | 00721-3610 | nixidac@gmail.com | First Class Mail and Email |
| 1913988 | Caban Gueits, Nilsida | Oficina Gubernamental Oficia 304 | Avenida Las Americas | | | Ponce | PR | 00717 | nixidac@gmail.com | First Class Mail and Email |
| 1775107 | CABAN MALDONADO, NOEL | URB VALLE DE ANDALUCIA | CALLE LORCA 2919 | | | PONCE | PR | 00728-3104 | NOCABO1@HOTMAIL.COM | First Class Mail and Email |
| 61821 | CABEZA HERNANDEZ, ANGEL | CALLE 17 W-14 | SAN SOUCI | | | BAYAMON | PR | 00957 | yoly106@hotmail.com | First Class Mail and Email |
| 1694972 | CABRERA VELILLA, CARLOS A. | URB HACIENDAS DE CARRAIZO | I-10 CALLE 5 | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 1119410 | CALAFF QUINONES, MIGUELINA | PO BOX 2166 | | | | MOCA | PR | 00676-2166 | | First Class Mail |
| 929773 | CALZADA MILLLAN, ONESIMO | VILLA CAROLINA | 12220 CALLE 63 | | | CAROLINA | PR | 00985-5307 | onesimocalzada.oc@gmail.com | First Class Mail and Email |
| 2132296 | Camacho Hernandez, Miguel  Angel | Urb Glenview Gardens | Casa A16 Calle Escosia | | | Ponce | PR | 00730 | | First Class Mail |
| 2074102 | Camacho Ortiz, Osvaldo | Carr-901 HC01 Box 2192 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1027397 | CAMACHO PEREZ, JUDITH | EXT PARQ ECUESTRE | M28 CALLE 26 | | | CAROLINA | PR | 00987-8604 | | First Class Mail |
| 1939875 | Cancel Velez, Lilliam  M. | 19 Urb. Los Miradores | | | | Arecibo | PR | 00612-3220 | lilliamagdaly@gmail.com | First Class Mail and Email |
| 1822106 | CARABALLO MALDONADO, RICARDO | URB ESTANCIAS DE EVELYMAR | | #1215 CALLE BAMBU | | SALINAS | PR | 00751 | r.caraballorc26@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 17

Exhibit E

Three Hundred Thirty-Seventh Omni Service List

Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 997176 | CARDONA SANTANA, GAMALIEL | VILLA LINARES | K2 CALLE 16 | | VEGA ALTA | PR | 00692-6630 | GAMALIELCARDONASANTANA@GMAIL.COM | | First Class Mail and Email |
| 1555113 | Carmona Colon, Monica A | 3 Calle Hortensia Apt. 7-I | | | San Juan | PR | 00926 | MonicaACarmona@gmail.com | | First Class Mail and Email |
| 1509302 | Carmona Colon, Monica A. | 3 Calle Hortensia Apt. 7-I | | | San Juan | PR | 00926 | monicaacarmona@gmail.com | | First Class Mail and Email |
| 2063263 | Carmona Mulero, Carmen L. | 23 B Calle A Los Angeles | | | Yabucoa | PR | 00767 | kalu.carmona@gmail.com | | First Class Mail and Email |
| 1694210 | CARRASCO AYALA, WALESKA | U-2 45 | EXT, PARQUE ECUESTRE | | CAROLINA | PR | 00987 | waleska2314@gmail.com | | First Class Mail and Email |
| 1544306 | CARRASQUILLO SANTIAGO, CARMEN | PO BOX 20248 | | | SAN JUAN | PR | 00928-0248 | | | First Class Mail |
| 986120 | CARRILLO FIGUEROA, ELIZABETH | B-1 CALLE 3 VILLA NUEVA | | | CAGUAS | PR | 00727-6960 | ELIZABETH0180.ECF@GMAIL.COM | | First Class Mail and Email |
| 1521582 | Carrion Cedeno, Margarita | P.O. Box 515 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 1112311 | CARRION VEGA, MARIA R | SANTA JUANITA 9NA SECC | NG9 CALLE GEMA | | BAYAMON | PR | 00956 | | | First Class Mail |
| 1788790 | Cartagena Ramos, Jeniffer | E-14 Calle Cambalache Urb. Villa Forestal | | | Manati | PR | 00674 | | | First Class Mail |
| 1788790 | Cartagena Ramos, Jeniffer | Urb. Villa Forestal 718 | | | Manati | PR | 00674 | jenielee.jcr@gmail.com | | First Class Mail and Email |
| 1562146 | CASASNOVAS MALDONADO, EVELYN | URB SANTA MARIA | 7116 CALLE DIVINA PROVIDENCIA | | PONCE | PR | 00717-1019 | evelyn_casasnovas@pucpr.com | | First Class Mail and Email |
| 2020110 | Casiano Alicea, Anabelle | PO Box 892 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1914729 | Casillas Collzo, Francisco J. | RR-01 Buzon 4376 | | | Cidra | PR | 00739 | fcasillas51@gmail.com | | First Class Mail and Email |
| 1781293 | Castellanos-Dilone, Penelope | Cond. Loma Alta Village | Calle Gralte Edif. 808 Apt. 2104 | | Carolina | PR | 00987 | pennylane009@yahoo.com | | First Class Mail and Email |
| 1209563 | CASTILLO SANTIAGO, GILDA M | URB SABANERA | 414 CAMINO MIRAMELINDAS | | CIDRA | PR | 00739 | gcastillo09@hotmail.com | | First Class Mail and Email |
| 1711415 | CASTILLOVEITIA, LUIS M. | URB. PROVINCIAS DEL RIO I #188 | CALLE PORTUGUES | | COAMO | PR | 00769 | evelynlaboy2@gmail.com | | First Class Mail and Email |
| 987103 | CASTRO MARQUEZ, ELVIN | 8316 LOOK OUT POINTE DR | | | WINDERNERE | FL | 34786 | Milrosas40@yahoo.com | | First Class Mail and Email |
| 1617635 | Castro Marquez, Elvin | 8316 Lookout Pointe Dr | | | Windermere | FL | 34786 | milrosas40@yahoo.com | Castro50MD@yahoo.com | First Class Mail and Email |
| 1964513 | Castro Pierluissi, Zoe | Urb. Estancias del Golf 335 | Calle Juan H. Cinton | | Ponce | PR | 00730 | zoecp10@gmail.com | | First Class Mail and Email |
| 88667 | CHARRIEZ CLARK, CARLOS | HC 71 BOX 2764 | | | NARANJITO | PR | 00719 | charriezclark@gmail.com | | First Class Mail and Email |
| 1752952 | Cherena Rivera, Luis Javier | 10075 Gate Parkway N 3014 | | | Jacksonville | FL | 32246 | | | First Class Mail |
| 1752952 | Cherena Rivera, Luis Javier | Luis Javier Cherena Rivera Estadistico I Departamento de Educación de Puerto Rico Centro Gubernamental Piso 3 | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 1155823 | CHEVERE FRAGUADA, ZORAIDA | JARD DE COUNTRY CLUB | R1 CALLE 12 | | CAROLINA | PR | 00983-1759 | zorychevere2013@gmail.com | | First Class Mail and Email |
| 1495561 | CHEVERE FRAGUADA, ZORAIDA | JARD DE COUNTRY CLUB | R1 CALLE 12 | | CAROLINA | PR | 00983-1759 | zorychevere2013@gmail.com | | First Class Mail and Email |
| 592847 | CINTRON RIVERA, WILLIAM | BO CORAZON | 56-24 CALLE SAN PEDRO | | GUAYAMA | PR | 00784 | nelliam@yahoo.com | | First Class Mail and Email |
| 2043302 | CLASS HERNANDEZ, NADIA E | PO BOX 564 | | | ANASCO | PR | 00610 | | | First Class Mail |
| 2071398 | Claudio La Santa, Carlos Gabriel | Urb. Jardines Del Valenciano S-24 | C/ Orquideas | | Juncos | PR | 00777 | cclaudio2350@gmail.com | | First Class Mail and Email |
| 1900870 | Clemente Ortiz, Reinaldo A | C/Fernandez Garcia 318 | | | Luquillo | PR | 00773 | | | First Class Mail |
| 94288 | COLLAZO CLASS, JESUS | RR 36 BOX 8320 | | | SAN JUAN | PR | 00926 | collazo.jesus@gmail.com | | First Class Mail and Email |
| 1632207 | Collazo Pagon, Carmen Luisa | Ext.Santa Teresita | 4221 Sta Monica | | Ponce | PR | 00730 | | | First Class Mail |
| 2019106 | Colom Rodriguez, Jaime M | Ext. Lagos De Plata | C/ 9 J-34 | | Levitown | PR | 00949 | jmcolom@policia.pr.gov | | First Class Mail and Email |
| 1762044 | Colon Alvarado, Jose Ivan | Urb. Villa Cristina E-5 Calle 2 | | | Coamo | PR | 00769 | Josemivec26@gmail.com | Josemivec26@policia.pr.gov | First Class Mail and Email |
| 942975 | COLON CENTENO, EMMA | HC 04 BOX 45763 | | | CAGUAS | PR | 00727-9020 | | | First Class Mail |
| 2055727 | COLON MUNOZ, ISAAC | COND. JARDIN SERENO | C/LA CALLE LA CERAMICA APTO. 1903 | | CAROLINA | PR | 00983 | isacc_0616@hotmail.com | | First Class Mail and Email |
| 1762342 | COLON NEGRON, ESMERALDA | HC 2 BOX 9722 | | | JUANA DIAZ | PR | 00795 | ecolon.negron@gmail.com | | First Class Mail and Email |
| 1817780 | Colon Ortiz, Luis O | Urb. Villa del Rey 4 c/23A #A-8 | | | Caguas | PR | 00727 | osviloco@yahoo.com | | First Class Mail and Email |
| 891054 | COLON PAGAN, CHRISTOPHER | PO BOX 421 | | | ADJUNTAS | PR | 00601 | chriscopa@yahoo.com | | First Class Mail and Email |
| 1087740 | COLON PANTOJA, ROSA | P.O. BOX 40862 | | | SAN JUAN | PR | 00940 | | | First Class Mail |

Exhibit E

Three Hundred Thirty-Seventh Omni Service List

Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2124272 | Colon Quintana, Juan | #215 Calle Evaristo Hernandez Bo Mogote | | | | Cayey | PR | 00736 | jmcolon1@hotmail.com | First Class Mail and Email |
| 1893089 | COLON RODRIGUEZ, RAFAEL A. | HC 01 BOX 5727 | | | | SALINAS | PR | 00751 | racolon24@hotmail.com | First Class Mail and Email |
| 1814097 | Colon Santiago, Jessica | Calle Guamani # 41 Ciudad Centro PR | | | | Carolina | PR | 00987 | yeyapika@gmail.com | First Class Mail and Email |
| 1124855 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | NEYSHA.COLON15@GMAIL.COM | First Class Mail and Email |
| B91284 | CONCHITA E COX SCHUCK | URB UNIVERSITY GARDENS | 322A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | conchita51@gmail.com | First Class Mail and Email |
| 2014458 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 | | First Class Mail |
| 2014458 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | lcdo.nestorzamora@gmail.com | First Class Mail and Email |
| 1203588 | COREANO RIVERA, FELICITA | COND SANTA MARIA 2 | APT 606 | | | SAN JUAN | PR | 00924 | coreanofelicita@gmail.com | First Class Mail and Email |
| 2052067 | Correa Coriano, Wanda Luz | HC-03 BOX 14799 | | | | Aguas Buenas | PR | 00703 | wandaluz.correa@gmail.com | First Class Mail and Email |
| 2099489 | Correa Sanabria, Joann | 167 Calle - Luz Montesoria I | | | | Aguirre | PR | 00704 | mannyrivera35@gmail.com | First Class Mail and Email |
| 1548351 | Corres Soto, Morayma | Condo. Parque Juliana Apto. 103 | Edif. 100 | | | Carolina | PR | 00987 | mcorres0304@yahoo.com | First Class Mail and Email |
| 1570070 | Cortes Sanchez, Leslie A | Urb Bosque del Lago | Calle Plaza 11 | BE-3 | | Trujillo Alto | PR | 00976 | alberto.leilany@yahoo.com | First Class Mail and Email |
| 1582704 | Cortes Sanchez, Leslie A. | Urb. Bosque del Lago | Calle Plaza 11, BE-3 | | | Trujillo Alto | PR | 00976 | Alberto.leilany@yahoo.com | First Class Mail and Email |
| 2016394 | Cortijo Roman, Yolanda | Calle Cortijo 637 Barrio Obrero | | | | Santurce | PR | 00915 | cortijoyolanda@gmail.com | First Class Mail and Email |
| 2028644 | COSS FLORES, FELICIANO | HC-70 BOX 25990 | | | | SAN LORENZO | PR | 00754-9618 | armandojavet@gmail.com | First Class Mail and Email |
| 2121850 | Cotto Concepcion, Carlos E | Carr 173 Km 5.0 | Bo. Sumidero | | | Aguas Buenas | PR | 00703 | cottokint@yahoo.com | First Class Mail and Email |
| 2121850 | Cotto Concepcion, Carlos E | HC 04 Box 8022 | | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 1972027 | Cotto Hernandez, Saribel | HC 645 box 6527 | | | | Trujillo Alto | PR | 00976 | saribelcotto@gmail.com | First Class Mail and Email |
| 2009365 | Cotto Serrano, Ana C. | Carr. 176 k5h3 Camino Dion Diego | Cupey Alto | | | San Juan | PR | 00926-9740 | | First Class Mail |
| 2009365 | Cotto Serrano, Ana C. | RR-9 Buzon 1620 | Cupey Alto | | | San Juan | PR | 00926-9740 | | First Class Mail |
| 1443467 | COTTON SANTIAGO, IRMARIAM | URB VILLA FONTANA PARK | 5GG5 C/PARQUE SAN JOSE | | | CAROLINA | PR | 00983 | ICOTTONS@HOTMAIL.COM | First Class Mail and Email |
| 1089952 | COUTO MARRERO, RUTH | PO BOX 7651 | | | | CAGUAS | PR | 00726 | rcouto@trabago.pr.gov | First Class Mail and Email |
| 638499 | Crespo Hernandez, Dionel | Calle Serafin Mendez #57 | | | | Moca | PR | 00676 | dionelcrespo@gmail.com | First Class Mail and Email |
| 2083200 | Crespo Jimenez, Gerardo L | BC-14 Calle 60 | Hill Mansions | | | San Juan | PR | 00926 | grupo31demayo@gmail.com | First Class Mail and Email |
| 2083200 | Crespo Jimenez, Gerardo L | Gerardo Luis Crespo Jimenez | PO Box 41029 | | | San Juan | PR | 00940 | grupo31demayo@gmail.com | First Class Mail and Email |
| 2090419 | CRUZ BARRETO, MIRIAM R | 215 CALLE FERPIER | URB ALTURAS DE PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | MIRIAMROSACRUZ@GMAIL.COM | First Class Mail and Email |
| 1242883 | CRUZ BERRIOS, JUAN R | PO BOX 1803 | | | | LAS PIEDRAS | PR | 00771 | juan.berrios45@yahoo.com | First Class Mail and Email |
| 1932015 | CRUZ CARLO, DAMARYS | #26 Calle Saxly Coy The Village | | | | CEIBA | PR | 00735 | roxio.09@hotmail.com | First Class Mail and Email |
| 1537828 | Cruz Carlo, Jose M. | HC 66 Box 10317 | | | | Fajardo | PR | 00738 | tsjose.cruz@gmail.com | First Class Mail and Email |
| 115028 | CRUZ DE LA PAZ, WANDA I. | URB VENUS GARDENS | AF-22A CALLE TOLUCA | | | SAN JUAN | PR | 00926 | WANDYCRUZ28@HOTMAIL.COM | First Class Mail and Email |
| 1097040 | CRUZ GONZALEZ, VANESSA | URB SAN JUAN | BAUTISTA B6 | | | MARICAO | PR | 00606 | vaneriss@gmail.com | First Class Mail and Email |
| 1033774 | CRUZ JESUS, LUIS | CECILIA GARCIA TUTORA | HC 65 BOX 6380 | | | PATILLAS | PR | 00723-9345 | | First Class Mail |
| 1033774 | CRUZ JESUS, LUIS | PARCELAS NUEVAS LOS POLLOS | PRINICPAL #7 | | | PATILLAS | PR | 00723-9345 | | First Class Mail |
| 1687087 | Cruz Melendez, Maria E. | HC-03 Box 31560 | | | | Morovis | PR | 00687 | | First Class Mail |
| 1072812 | CRUZ MONTES, NYDIA | URB SAN RAFAEL | C7 CALLE 1 | | | CAGUAS | PR | 00725 | nydia_2000@yahoo.com | First Class Mail and Email |
| 2118194 | Cruz Muniz, Ilia M | Box 301 | | | | Anasco | PR | 00610 | | First Class Mail |
| 923282 | CRUZ SANTIAGO, MARISOL | URB MONTEMAR 16 | | | | AGUADA | PR | 00602 | DAVOCOQUI@HOTMAIL.COM | First Class Mail and Email |

Exhibit E
Three Hundred Thirty-Seventh Omni Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1857853 | Cruz Velez, Sara Ivette | Estancias Aragon A-104 9163 Calle Marina | | | Ponce | PR | 00717 | saracruzvelez@yahoo.com | First Class Mail and Email |
| 1031860 | CUADRADO ARROYO, LOURDES M | 2 COND JARD SAN FRANCISCO APT 1012 | | | SAN JUAN | PR | 00927-6429 | lcuadrado813@gmail.com | First Class Mail and Email |
| 2017565 | Cuadrado Matos, Carmen | Urb. Alt. San Pedro | T-15 Calle San Marcos | | Fajardo | PR | 00738 | nicolemarieroig@gmail.com | First Class Mail and Email |
| 2042037 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | Felix Miguel Zeno Gloro | P.O. Box 1945 | | Arecibo | PR | 00613 | | First Class Mail |
| 2042037 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | P.O. BOX 787 | | | CAMUY | PR | 00627 | administracion@zenogloro.com | First Class Mail |
| 982616 | DAVILA CRUZ, EDNA | URB SABANA GDNS | 1311 CALLE 28 | | CAROLINA | PR | 00983-2910 | EDNADAVILLA49@GMAIL.COM | First Class Mail and Email |
| 1721832 | DAVILA GARCIA, FELIX | PO BOX 2643 | | | BAYAMON | PR | 00960 | felixdavila@gmail.com | First Class Mail and Email |
| 1498119 | Davila Rivera, Melissa | HC-09 Box 62634 | | | Caguas | PR | 00725-9253 | melissa.davila.rivera@gmail.com | First Class Mail and Email |
| 1821809 | De Jesus Rivera, Ana I | # 86 C/E Panel 19 | | | Guayama | PR | 00784 | lynnettedejesus@gmail.com | adejesus3@policia.pr.gov | First Class Mail and Email |
| 1821809 | De Jesus Rivera, Ana I | 601 Ave. Franklin Delano Roosevelt | | | San Juan | PR | 00936 | | First Class Mail |
| 1842248 | DE JESUS RIVERA, ANA I. | #86 C/E PANEL 19 | | | GUAYAMA | PR | 00784 | LYNNETTEDEJESUS@GMAIL.COM | First Class Mail and Email |
| 1842248 | DE JESUS RIVERA, ANA I. | POLICIA DE PUERTO RICO | 601 AVE. FRANKLIN DELANO ROOSEVELT | | SAN JUAN | PR | 00936 | ADEJESUS3@POLICIA.PR.GOV | First Class Mail and Email |
| 1218393 | DE JESUS RIVERA, IRIS | PO BOX 1542 | | | CAROLINA | PR | 00984-1542 | NERYSDE@HOTMAIL.COM | First Class Mail and Email |
| 1581817 | De Jesus Rojas, Jennette | HC 3 | BOX 8259 | | CANOVANAS | PR | 00729 | jdr28500@gmail.com | First Class Mail and Email |
| 1466816 | De La Cruz Castellano, Victor A. | 3016 Monte Kolima St Urb Monte Verde | | | Manati | PR | 00674 | victor_delacruz15@yahoo.com | First Class Mail and Email |
| 130747 | DECLET BONET, ABIGAIL | 71 #2 CALLE 59 SIERRA BAYAMON | | | BAYAMON | PR | 00961 | | First Class Mail |
| 130747 | DECLET BONET, ABIGAIL | SIERRA BAYAMON | 71 11 CALLE 59 | | BAYAMON | PR | 00961 | abigaildeclet@hotmail.com | First Class Mail and Email |
| 1591914 | Del Carmen Ruiz Castro, Maria | Calle 2 Numero 140 Sain Just | | | Trujillo Alto | PR | 00976 | maria.ruiz.castro@hotmail.com | First Class Mail and Email |
| 1688860 | DEL ROSARIO RIVERA-OLIVER, MARIA | EL PLANTIO | G 26 CALLE GUAYACAN | | TOA BAJA | PR | 00949 | cuqirivera1951@gmail.com | First Class Mail and Email |
| 2041375 | del Toro Cebollero, Myrna | P.O. Box 1404 | | | Anasco | PR | 00610 | | First Class Mail |
| 2056037 | DEL VALLE FRANCO, JOSE M | RR-4 BOX 4866 | | | CIDRA | PR | 00739 | Maiky085@gmail.com | First Class Mail and Email |
| 1420238 | DELFINA LÓPEZ ROSARIO et al COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | SAN JUAN | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 136688 | DIAZ CARRILLO, CARMEN J | COND GRANADA APT 2-C | CALLE COSTA RICA 109 | | SAN JUAN | PR | 00917-2418 | carmenjdiaz@gmail.com | First Class Mail and Email |
| 1545792 | Diaz Chapman, Sandra I | 620 Calle Desmergo Cruz | Villa Prades | | San Juan | PR | 00924 | sadchap@hotmail.com | First Class Mail and Email |
| 137142 | DIAZ CRUZ, LILLIAN L. | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | | SAN JUAN | PR | 00910 | | First Class Mail |
| 137142 | DIAZ CRUZ, LILLIAN L. | JARDINES DE VALENCIA 1413 | C/PEREIRA LEAL 631 | | RIO PIEDRAS | PR | 00923 | lilian.diaz413@gmail.com | First Class Mail and Email |
| 1462711 | DIAZ ESPINOSA, JOSE | PO Box 3612 | | | JUNCOS | PR | 00777 | DIAZESPINOSAJOSE@OUTLOOK.COM | First Class Mail and Email |
| 2002459 | Diaz Lopez, Carmen M. | PO Box 173 | | | Lares | PR | 00669 | carmenmdiazlopez@gmail.com | First Class Mail and Email |
| 1565929 | DIAZ MEDINA, LOURDES T | URB VILLA CAROLINA | 389 CALLE 34 | | CAROLINA | PR | 00985 | | First Class Mail |
| 2101401 | Diaz Portalatin, Jose L. | Bo Sabana Llana | | | Rio Piedras | PR | 00923 | | First Class Mail |
| 2101401 | Diaz Portalatin, Jose L. | Calle Rio Espiritu Santo D146 | Urb. River Edge Hills | | Luquillo | PR | 00773 | jdiazportalatin63@gmail.com | First Class Mail and Email |
| 1016882 | DIAZ RAMOS, JOSE | URB SANTA JUANA 2 | A26 CALLE 3 | | CAGUAS | PR | 00725-2008 | jose.gdr45@gmail.com | First Class Mail and Email |
| 850541 | DIAZ RAMOS, SOLANIA | URB VILLA CAROLINA | 115-5 CALLE 73 | | CAROLINA | PR | 00985 | solaniadiaz2@gmail.com | First Class Mail and Email |
| 2095129 | DISDIER RODRIGUEZ, DIANA | AA-20 GUARIONEX | URB. PARQUE DEL MONTE | | CAGUAS | PR | 00727-7710 | DIANA.DISDIER@YAHOO.COM | First Class Mail and Email |
| 944268 | ESCABI PADILLA, PORFIRIO | CO YAMILEE ARROYO SEPULVEDA | SERVICIOS LEGALES DE PR | APARTADO 21370 | SAN JUAN | PR | 00928-1370 | ysepulveda@servicioslegales.org | First Class Mail and Email |
| 935296 | ESCOBAR, ROSA PRADOS | PO BOX 43001 | PMB 209 | | RIO GRANDE | PR | 00745 | mistermonchoso@gmail.com | First Class Mail and Email |
| 156749 | ESCRIBANO FUENTES, LUIS R. | CALLE DEL PARQUE #218 | APARTAMENTO 3-C | | SAN JUAN | PR | 00912 | luisescribano8@gmail.com | First Class Mail and Email |

Exhibit E
Three Hundred Thirty-Seventh Omni Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1087886 | ESQUILIN CINTRON, ROSA | ADMINISTRATION OF REHANILITATION VOCACIONAL | CONSEJERA EN REABILITACION | CENTRO MEDICO BO MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 | | First Class Mail |
| 1087886 | ESQUILIN CINTRON, ROSA | BCS CALLE YAGRUMO | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 | ESQUILIN49@YAHOO.COM | First Class Mail and Email |
| 1990622 | Esteras Rivera, Olivet | Calle Turabo H-29 | Urbanizacion Parque Las Haciendas | | | Caguas | PR | 00727 | oesterasrivera@gmail.com | First Class Mail and Email |
| 1472456 | Esther Rios Crespo / Esther Rios De Santiago | HC-6 Buzon 17664 | | | | San Sebastian | PR | 00685 | estherrioscrespo@yahoo.com | First Class Mail and Email |
| 1564122 | Estrada Del Valle, Janet | Urb. Bonneville Heights | Calle Aguas Buenas # 20 | | | Caguas | PR | 00725 | janetut2004@yahoo.com | First Class Mail and Email |
| 2059297 | Estrada Neris, Modesto | HC 70 Box 49505 | | | | San Lorenzo | PR | 00754 | modestoestrada1@gmail.com | First Class Mail and Email |
| 1561734 | Estrada Vega, Carmen B. | Calle 81 Blq 95 Casa 3 | Sierra Bayamon | | | Bayamon | PR | 00961 | estradacb61@gmail.com | First Class Mail and Email |
| 164618 | FALCON RIVERA, FELIX A | URB CIUDAD PRIMAVERA | 1001 CALLE BOGOTA | | | CIDRA | PR | 00739 | ffriveralz@yahoo.com | First Class Mail and Email |
| 1055311 | Fargas Rodriguez, Maribel | PO Box 1613 | Valle Arriba Heights | | | Carolina | PR | 00984 | fargasmaribel@hotmail.com | First Class Mail and Email |
| 1055311 | Fargas Rodriguez, Maribel | PO Box 267 | | | | Carolina | PR | 00986-0267 | | First Class Mail |
| 1462591 | FEBO SERRANO, HECTOR | NUM8ER1384 | CALLE ANTONIO ARROYO | URBANIZACION SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 | APOLLOFEBO2000@GMAIL.COM | First Class Mail and Email |
| 2029715 | Febres Ortiz, Jose A. | Calle 27 Num 488A | Parcelas Falu | | | San Juan | PR | 00924 | febresortiz@yahoo.com | First Class Mail and Email |
| 1992979 | Febres Rodriguez, Brenda Liz | C/Bucare Buzongo Villas de Combalada I | | | | Rio Grande | PR | 00745 | brendalizfebres@familiapr.com | First Class Mail and Email |
| 1568705 | FEBUS RODRIGUEZ, ROBERTO | URB SANTIAGO IGLESIAS | CALLE FERRER FERRER | #1350 RIO PIEDRAS | | SAN JUAN | PR | 00921 | | First Class Mail |
| 2007614 | Feliciano Aponte, Regalada | 5391 Calle Bagazo | | | | Ponce | PR | 00728 | felicianoregalada@gmail.com | First Class Mail and Email |
| 1192012 | FELIX TORRES, EDGAR | URB JARDINES DE GUAMANI | C5 CALLE 9 | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 1083133 | FERGELEC CINTRON, RAYMOND | 200 COND JDNS DE SAN FERNANDO | APT 209 | | | CAROLINA | PR | 00987 | rayandrew2009@hotmail.com | First Class Mail and Email |
| 1009806 | FERNANDEZ HERNANDEZ, ISIDRO | PO BOX 453 | | | | AGUAS BUENAS | PR | 00703-0453 | isidro1950@yahoo.com | First Class Mail and Email |
| 2113292 | Ferrer Rodriguez, Rafael | CG-15 Vidal Rios Levittown Lakes | | | | Toa Baja | PR | 00949 | rfelectric3@hotmail.com | First Class Mail and Email |
| 1451674 | Figueroa Carrillo, Elia J | Box 40676 | | | | San Juan | PR | 00940-0676 | eliafigueroa@ymail.com | First Class Mail and Email |
| 2131558 | FIGUEROA CASTRERO, ESTHER E | URB VISTAS DEL MAR | 2235 CALLE MARLIN | | | PONCE | PR | 00716 | esther.figueroa@familia.pr.gov | First Class Mail and Email |
| 1063465 | FIGUEROA LUGO, MIGUEL E | PO BOX 282 | | | | SABANA GRANDE | PR | 00637 | MFLJR1785S@GMAIL.COM | First Class Mail and Email |
| 844863 | FIGUEROA RESTO, IRAIDA | 45 ANDROMEDAS | URB LOS ANGELES | | | CAROLINA | PR | 00979 | yayifigres@gmail.com | First Class Mail and Email |
| 1524957 | Flores Cruz, Leila M. | PO Box 673 | | | | Juncos | PR | 00777 | leilamagaliflores@gmail.com | First Class Mail and Email |
| 1995080 | Flores Rivera, Jorge D. | 147 Camino Truitortas | | | | Cidra | PR | 00739 | jorvid27@gmail.com | First Class Mail and Email |
| 2086242 | FLORES SANTOS, JOSE D. | URB. VILLAS DE GURABO | D-24 CALLE 2 | | | GURABO | PR | 00778 | JFLORESSANTOS@HOTMAIL.COM | First Class Mail and Email |
| 1548358 | FLORES, RICARDO VELAZQUEZ | URB. FOREST HILLS | CALLE 22 D-4 | | | BAYAMON | PR | 00959 | | First Class Mail |
| 1050163 | FONTANEZ COSME, MARIA A | URB LA RAMBLA | 1796 SIERVAS DE MARIA | | | PONCE | PR | 00730 | | First Class Mail |
| 1471537 | Fontanez Ortiz, Jose I | 23 4 E 13 villa del | | | | Caguas | PR | 00726 | | First Class Mail and Email |
| 1471537 | Fontanez Ortiz, Jose I | PMB 327 | Box 4956 | | | Caguas | PR | 00726 | josefontanez1961@gmail.com | First Class Mail and Email |
| 1797175 | Francisco Beltran et al (4,593 Plaintiffs) collectively (the "Beltran Cintron Plaintiff Group") Civ | C/O Ivonne Gonzalez-Morales | Attorney for Beltran Cintron Plaintiff Group | P.O. Box 9021828 | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1138955 | GABRIEL RODRIGUEZ, REBECA | URB SUMMIT HLS | 635 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4339 | Rbgab7799@gmail.com | First Class Mail and Email |
| 1818041 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | | COROZAL | PR | 00783 | NARLAHGARAY@GMAIL.COM | First Class Mail and Email |
| 694822 | GARCIA FEBO, KEYLA Y | PO BOX 187 | | | | CANOVANAS | PR | 00729 | KYGARCIAFABO@GMAIL.COM | First Class Mail and Email |
| 1069122 | GARCIA BARRETO, NELSON | URB PARQUE ECUESTRE | H 20 CALLE GALGO JR | | | CAROLINA | PR | 00987 | | First Class Mail |
| 1342715 | GARCIA BELTRAN, JOSE A | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 | | First Class Mail |
| 1832730 | Garcia Diaz, Jose J. | #45 Caoba Urb. Mansiones de Juncos | | | | Juncos | PR | 00777 | cheo_2008@yahoo.com | First Class Mail and Email |
| 713699 | Garcia Gonzalez, Maria S. | HC 01 Box 3663 | | | | Barranquitas | PR | 00794 | | First Class Mail |

Exhibit E
Three Hundred Thirty-Seventh Omni Service List
Served as set forth below

| 1969198 | Garcia Loperena, Elisa M. | Calle Los Loptrona #96 | | | Moca | PR | 00676-5023 | feliciano.fernando.502@yahoo.com | feliciano.fernando.50@yahoo.com | First Class Mail and Email |
| 186165 | GARCIA MARTINEZ, JUANITA | CALLE 14 T-49 | URB. LAGOS DE PLATA | LEVITTOWN | TOA BAJA | PR | 00949 | | | First Class Mail |
| 1472576 | GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE | CALLE 5 F 21 | | CAYEY | PR | 00736 | V.GAMORA3087@GMAIL.COM | | First Class Mail and Email |
| 1030778 | GARCIA RULLAN, LETICIA | LEVITOWN STATION | PO BOX 50364 | | TOA BAJA | PR | 00950-0364 | | | First Class Mail |
| 1208855 | GERMAN MONTALVO BONILLA | CALLE 7 FF1 | | | BAYAMON | PR | 00959 | gmontib@gmail.com | | First Class Mail and Email |
| 1571084 | Gierbolini Rodriguez, Mario | VILLA MADRID CALLE-2A5 | | | COAMO | PR | 00769 | | | First Class Mail |
| 853116 | Gonzalea Rosado, Matra Enid | RR 4 BOX 35691 | | | CIDRA | PR | 00739 | megr094@yahoo.com | | First Class Mail and Email |
| 2015076 | Gonzales Ruiz, Aurea M. | PO Box 695 | | | Aguada | PR | 00602 | | | First Class Mail |
| 1752345 | Gonzalez Benitez, Ana I. | HC 04 Box 15240 | | | Carolina | PR | 00987 | hermanazo55@gmail.com | | First Class Mail and Email |
| 1752345 | Gonzalez Benitez, Ana I. | PO Box 41029 | | | San Juan | PR | 00940-1029 | hermanazo55@gmail.com | | First Class Mail and Email |
| 1712394 | Gonzalez Benitez, Lina Ivette | HC-04 Box 15240 | | | Carolina | PR | 00987 | lina.gonzalez771@gmail.com | | First Class Mail and Email |
| 1712394 | Gonzalez Benitez, Lina Ivette | PO Box 195540 | | | San Juan | PR | 00919-5540 | | | First Class Mail and Email |
| 1493837 | Gonzalez Cruz, Juan Carlos | PO Box 454 | | | Dorado | PR | 00646 | jcgonzalez329@gmail.com | | First Class Mail and Email |
| 1485775 | GONZALEZ CRUZ, VICTOR LUIS | PO BOX 454 | | | DORADO | PR | 00646 | victorgonzalezcruz1234@gmail.com | | First Class Mail and Email |
| 1448643 | Gonzalez Gonzalez, Carlos | HC 03 Box 31051 | | | Aguada | PR | 00602 | carlosgg1964@yahoo.com | | First Class Mail and Email |
| 1081152 | GONZALEZ GONZALEZ, RAMON E | C/ VIZCARRONDO #15  APT 405 | EDIF SENDEROS DEL ROBLE | | CAGUAS | PR | 00725 | pogorgg@gmail.com | | First Class Mail and Email |
| 943190 | GONZALEZ MARTINEZ, HECTOR | HC 3 BOX 9498 | | | SAN GERMAN | PR | 00683-9741 | hlglez_47@hotmail.com | | First Class Mail and Email |
| 2059362 | GONZALEZ RIVERA, MARIA R | 26415 GREGORIO RIOS | | | Cayey | PR | 00736 | mariarosa5048@gmail.com | | First Class Mail and Email |
| 2059362 | GONZALEZ RIVERA, MARIA R | COLINAS SAN FRANCISCO | 72 CMADELINE | | AIBONITO | PR | 00705 | mariarosa5048@gmail.com | | First Class Mail and Email |
| 203503 | Gonzalez Rivera, Maria R. | Colector Ruth Int | 26415 Gregono Rios Bo Vejes | | Cayey | PR | 00736 | mariarosa5048@gmail.com | | First Class Mail and Email |
| 203503 | Gonzalez Rivera, Maria R. | Urb Colinas San Francisco | 72 Calle Madeline | | Aibonito | PR | 00705 | mariarosa5048@gmail.com | | First Class Mail and Email |
| 1848107 | GONZALEZ ROMAN, ANA M M | URB EL ALAMO | E26 CALLE GUADALUPE | | GUAYNABO | PR | 00969-4513 | | | First Class Mail and Email |
| 1039029 | GONZALEZ ROMAN, LYDIA E. | VILLA CAROLINA | 19551 CALLE 530 | | CAROLINA | PR | 00985-3108 | lydiaesthergonzalezo36@gmail.com | | First Class Mail and Email |
| 2065222 | Gonzalez Rosado, Juan C. | HC-06 Box 15139 | | | Corozal | PR | 00783 | juancarlosgonzalez35@yahoo.com | | First Class Mail and Email |
| 1582398 | Gonzalez Santiago, Damaris | Urb Brisas de Canovanas | 124 Calle Alondra | | Canovanas | PR | 00729 | damarisgs@hotmail.com | | First Class Mail and Email |
| 1582387 | Gonzalez Santiago, Miriam | HH-24 Calle 234 | | | Carolina | PR | 00982 | miriam333mgs@gmail.com | | First Class Mail and Email |
| 205356 | GONZALEZ SOTO, HECMARY | 100 COND LA CEIBA  APT 1409 | | | PONCE | PR | 00717-1807 | HECMAS69@GMAIL.COM | | First Class Mail and Email |
| 1584203 | GONZALEZ VARGAS, MIGUEL A | URB PASEO LOS CORALES 2 | 731 CALLE MAR DE BENGAL | | DORADO | PR | 00646-3248 | gonzalezicm78@gmail.com | | First Class Mail and Email |
| 1066223 | GUEVAREZ GARCIA, MODESTO R | Jord Country Club | Calle 121 BR-35 | | Carolina | PR | 00983 | | | First Class Mail |
| 1066223 | GUEVAREZ GARCIA, MODESTO R | SAN JOSE | EDF 5 APT 273 C SICILIA | | SAN JUAN | PR | 00923 | medic4072001@yahoo.com | | First Class Mail and Email |
| 705113 | GUITIERREZ TORRES, LUZ M | CONDOMINIO ACUA PARQUE 5 A | | | TOA BAJA | PR | 00949 | gutierreztorres.luey@yahoo.com | | First Class Mail and Email |
| 1822349 | GUZMAN MACHUCA, ZAMAYRA | URB SIERRA BERDECIA C/ FALCON F 22 | | | GUAYNABO | PR | 00969 | RESCATEGUZMAN@GMAIL.COM | | First Class Mail and Email |
| 943353 | GUZMAN SANTIAGO, JESUS | CO LUIS E MUNOZ MELENDEZ | HC 2 BOX 5205 | | VILLALBA | PR | 00766-9723 | melendez717@gmail.com | | First Class Mail and Email |
| 943353 | GUZMAN SANTIAGO, JESUS | PO BOX 800564 | | | COTO LAUREL | PR | 00780 | melendez717@gmail.com | | First Class Mail and Email |
| 974699 | HERNANDEZ  RAMIREZ, CARMEN S | LOMAS VERDES | 3V10 CALLE HECTOR RAMOS RIVERA | | BAYAMON | PR | 00956-3320 | wfontanez1953@gmail.com | | First Class Mail and Email |
| 1455732 | Hernandez Gonzalez , Luz  M | M-29 Calle Wilson | Urb. Parkville. Este | | Guaynabo | PR | 00969 | lumares2014@gmail.com | | First Class Mail and Email |
| 1565512 | Hernandez Gonzalez , Zaida | 505 Calle Baleares | Puerto Nuevo | | San Juan | PR | 00920 | zaida.hernandez@familia.pr.gov | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 17

Exhibit E

Three Hundred Thirty-Seventh Omni Service List

Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email 1 | Email 2 | Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1565512 | Hernandez Gonzalez , Zaida | P.O. Box 11218 | | | San Juan | PR | 00910 | joelandmommy@gmail.com | zaida.hernandez@familia.p.gov | First Class Mail and Email |
| 219448 | HERNANDEZ MENDOZA, ZORAIDA | STA JUANITA | AA 5 | CALLE 28 | BAYAMON | PR | 00956 | | | First Class Mail |
| 219448 | HERNANDEZ MENDOZA, ZORAIDA | URB. ROYAL TOWN C/17 X-23 | | | BAYAMON | PR | 00956 | ZHERNANDEZ0421@GMAIL.COM | | First Class Mail and Email |
| 1850666 | Hernandez Mercado , Antonio | PD-1 Calle 11 / Urb. El Conquistador | | | Trujillo Alto | PR | 00976 | Nilsa.MaireroToledo@gmail.com | | First Class Mail and Email |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00902 | | | First Class Mail |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | URB. SANTA JUANITA | CALLE DAMASCO DB-29 10M SECCION | | BAYAMON | PR | 00956 | EDWINRIOSROD@GMAIL.COM | | First Class Mail and Email |
| 247835 | HERNANDEZ RODRIGUEZ, JOSE | HC 7 BOX 75478 | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 221793 | Hernandez Sanchez, Juan R. | Mansiones De Carolina | NN 30 Calle Yaurel | | Carolina | PR | 00987 | hernandez.juan940@gmail.com | | First Class Mail and Email |
| 853225 | HERNÁNDEZ SÁNCHEZ, JUAN R. | MANSIONES DE CAROLINA | NN30 CALLE YAUREL | | CAROLINA | PR | 00987-8119 | hernandez.juan940@gmail.com | | First Class Mail and Email |
| 1726337 | HILERIO HERNANDEZ, LUZ | HC 6 BOX 66106 | | | AGUADILLA | PR | 00603 | luzhilerio@yahoo.com | | First Class Mail and Email |
| 1656571 | IRIZARRY ALICEA, GLADYS A. | CALLE ZAFIRO #80 | GOLDEN GATE | CAPARRA HEIGHTS | GUAYNABO | PR | 00968-3415 | unirizarry@hotmail.com | | First Class Mail and Email |
| 1656571 | IRIZARRY ALICEA, GLADYS A. | OFICINA GERENCIA Y PRESUPUSETO DE PR | CALLE CRUZ #254 | VIEJO SAN JUAN | SAN JUAN | PR | 00901 | | | First Class Mail |
| 2134288 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | Cabo Rojo | PR | 00623 | sonirica@gmail.com | | First Class Mail and Email |
| 1578644 | ISAAC CRUZ, SUHEIL | VILLAS DE LOIZA | AA 29 C/46A | | CANOVANAS | PR | 00729 | gransue01@gmail.com | | First Class Mail and Email |
| 847646 | ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA | 2A 10 CALLE YUNQUESITO | | CAROLINA | PR | 00987 | marye156@yahoo.com | marye8315@gmail.com | First Class Mail and Email |
| 905819 | JA FIGUEROA, JAMYLETTE | PO BOX 370395 | | | CAYEY | PR | 00737 | | | First Class Mail |
| 1665395 | Jaureguí Castro, Nora | Y1-15 Calle Versalles | Urb Park Gardens | | San Juan | PR | 00926 | jaumora@hotmail.com | jaumora@juno.com | First Class Mail and Email |
| 1799200 | Jeannette Abrams-Diaz et al (1084 Plaintiffs) collectively (the "Abrams-Diaz Plaintiff Group") Civil | Abrams-Diaz Plaintiff Group (1,084 Plaintiffs) Lcda Ivonne Gonzalez-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | | First Class Mail and Email |
| 950080 | JESUS ORTIZ, AMARILIS | BRISAS DE CANOVANAS | 7 CALLE TORTOLA | | CANOVANAS | PR | 00729-2997 | dejesusamaryllis@gmail.com | | First Class Mail and Email |
| 2119207 | Jimenez Barreto, Edwin E. | HC-01 BOX 11363 | | | CAROLINA | PR | 00987 | edwinj3000@gmail.com | | First Class Mail and Email |
| 2007439 | JIMENEZ CRUZ, GLORIA | C- #2 Calle 36-5ta Turabo Gardens | | | Caguas | PR | 00727 | | | First Class Mail |
| 909749 | JIMENEZ MONTES, JOSE | HIGHLAND PARK | SABANA LLANA CALLE ANON 714 | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 2003123 | Jimenez Ramos, Julia Mercedes | P.O. Box 126 | | | Juana Diaz | PR | 00795 | juliespider77@gmail.com | | First Class Mail and Email |
| 1544481 | Jimenez Velez, Glendalee | RR04 Box 7491 | | | Cidra | PR | 00739 | glenda.jimenezvelez@gmail.com | | First Class Mail and Email |
| 159814 | JOHSON ROSARIO, EVELYN J | 424 CALLE OLOT VILLA CADIZ | | | SAN JUAN | PR | 00923 | ejohnson@familia.pr.gov | | First Class Mail and Email |
| 1955783 | Jose Luis Alvarez Valle - Sole Inheritor of the Late David Alvarez Valle | Jose Luis Alvarez Valle | PO Box 10386 | | Ponce | PR | 00732-0386 | duquealva1@gmail.com | | First Class Mail and Email |
| 2059266 | Joubert, Ademaris Rodriguez | Urb. Miraflores 24-9 c/11 | | | Bayamon | PR | 00857 | arodriguez38@policia.pr.gov | | First Class Mail and Email |
| 1421054 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the "Pérez-Colón Plaintiff Group") Civil Case | Lcda. Ivonne González-Morales | PO Box 9021828 | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | | First Class Mail and Email |
| 256641 | JUSINO HENRY, ANDRES | EL SISTEMA DE RETIRO DE PR | JARDINES DE SANTA ANA A-16 | | COAMO | PR | 00769 | | | First Class Mail |
| 256641 | JUSINO HENRY, ANDRES | URB PASEO COSTA DEL SUR E3 | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 2030634 | LARACUENTE ORTIZ, EDNA I | HC 07 BOX 2402 | | | PONCE | PR | 00731 | | | First Class Mail |
| 1979658 | LAUREANO MERCADO, ZENAIDA | BS CALLE ROSA VILLA LAS | VILLA LAS MERCEDES | | CAGUAS | PR | 00725 | | | First Class Mail |
| 1254281 | LEBRON ALVARADO, LUIS I | CAMINO DE LOS BUCARES | #56 SABANERA DEL RIO | | GURABO | PR | 00778 | | | First Class Mail |
| 2030592 | Lebron Soto, Miriam | BB-20 Guarionex | Urb Parque del Monte | | Caguas | PR | 00727-7710 | m_lebronsoto2014@gmail.com | | First Class Mail and Email |
| 1486351 | Lebron, Mariam Sanchez | HC 4 Box 4001 | | | Humacao | PR | 00791-9401 | sanchez.lebron501@gmail.com | | First Class Mail and Email |
| 2061398 | LEON CARTAGENA, MARIA W | URB MANSIONES DE COAMO B17 | BOX 504 | | COAMO | PR | 00769 | mwlc02@hotmail.com | | First Class Mail and Email |
| 1067756 | LEON QUINONES, NANCY | P.O. BOX 800176 | | | COTO LAUREL | PR | 00780 | MAICOLRENTA624@GMAIL.COM | | First Class Mail and Email |
| 267678 | LIMERY DONES, ABRAHAM | C/ LEILA U-20 | URB. LEVITOWN | | TOA BAJA | PR | 00949 | limeryabraham@yahoo.com | | First Class Mail and Email |
| 943238 | LOBETO SANFELIZ, INES | PO BOX 2055 | | | ISABELA | PR | 00662 | ILOBETOS@HOTMAIL.COM | | First Class Mail and Email |
| 1636018 | Lobeto Sanfeliz, Ines | PO Box 2055 | | | Isabela | PR | 00662 | ilobetos@hotmail.com | | First Class Mail and Email |
| 269001 | LOPEZ LOPEZ, LIZETTE | CALLE 3 E-1 URB. VILLA REAL | | | VEGA BAJA | PR | 00693 | | | First Class Mail |

Exhibit E
Three Hundred Thirty-Seventh Omni Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 269001 | LOPEZ LOPEZ, LIZETTE | JARDIN DORADO | 21168 CALLE VERSALLES | | DORADO | PR | 00646 | | | First Class Mail |
| 945946 | Lopez Lugo, Adelina | HC 4 Box 8195 | | | Juana Diaz | PR | 00795-9846 | adelopeze45@gmail.com | | First Class Mail and Email |
| 1586011 | Lopez Mundo, Nancy | Q692 Calle 2C Jose S. Quinones | | | Carolina | PR | 00985 | nancylopez2006@gmail.com | | First Class Mail and Email |
| 1508620 | LOPEZ ROSARIO, JESSICA | CONDOMINIO JARDINES DE MONTE | ALTO 325 CALLE 1 BOX 17 | | TRUJILLO ALTO | PR | 00976-4942 | jesslopez977@gmail.com | | First Class Mail and Email |
| 1534503 | LORENZI RODRIGUEZ, DIANA Y | 109 CALLE SEGUNDO BERNIER | | | COAMO | PR | 00769 | DIANAYVETTELORENZI@GMAIL.COM | | First Class Mail and Email |
| 1570496 | Lugo Feliciano, Nixon | H.C.01 Box 6729 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1636189 | Lugo Rios, Gloria | PO Box .1143 | | | Anasco | PR | 00610 | gloria.lugo29@gmail.com | | First Class Mail and Email |
| 1437194 | Luna De Jesus, Miguel A | 500 Ave Norfe Apt. 1405 | Vista De Montecasino | | Toa Alta | PR | 00953 | | | First Class Mail |
| 1437194 | Luna De Jesus, Miguel A | T-1 Monte Alto, Villas del Monte | | | Toa Alta | PR | 00953 | migluna.luna@gmail.com | | First Class Mail and Email |
| 1037339 | Luz M. Lopez Ortiz, Gabriel Marrero Lopez & Bryan Marrero Lopez | PO BOX 371011 | | | CAYEY | PR | 00737-1011 | luzmelbalopez@yahoo.com | | First Class Mail and Email |
| 1816624 | Madeline Acevedo Camacho et al. (2,818 Plantiffs) (collectively the "Acevedo Camacho Plantiff Group") | PO Box 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | | First Class Mail and Email |
| 844513 | MAESTRE GONZALEZ, HECTOR | 610 CONCEPCION VERA AYALA | | | MOCA | PR | 00676 | hmaestre610@gmail.com | | First Class Mail and Email |
| 292593 | MALDONADO REYES, VILMA | 616 CALLE BALIARES | PUERTO NUEVO | | SAN JUAN | PR | 00920 | VilmaMR@PRTC.net | | First Class Mail and Email |
| 292593 | MALDONADO REYES, VILMA | UNIVERSIDAD DE PUERTO RICO HUMACAO | ESTACION POSTAL CUH | | HUMACAO | PR | 00791 | | | First Class Mail |
| 738407 | MALDONADO, PRISCILA VEGA | P O BOX 939 | | | JAYUYA | PR | 00664 | vega_priscila@yahoo.com | | First Class Mail and Email |
| 1363724 | MANTILLA SIVERIO, NORMA | 181 CALLE JOSE CHEITO CORCHADO | | | ISABELA | PR | 00662 | | | First Class Mail |
| 1363724 | MANTILLA SIVERIO, NORMA | 2337 Carr 494 | | | Isabela | PR | 00662 | veronicaromanmantilla@gmail.com | | First Class Mail and Email |
| 1122095 | MARCANO CUADRADO, MYRIAM | URB JOSE MERCADO | U82 CALLE WASHINGTON | | CAGUAS | PR | 00725-4534 | Myriam_marcano@hotmail.com | | First Class Mail and Email |
| 295508 | MARCANO DIAZ, GAMIOLLIE | C/ 1 F-1 | RPTO. SAN JOSE | PO BOX 424 | GURABO | PR | 00778 | | | First Class Mail |
| 1749923 | Marchany Morales, Nilda J. | PO Box 360437 | | | San Juan | PR | 00936-0437 | nildamarchany@gmail.com | | First Class Mail and Email |
| 1549573 | Marcial Hernandez, Ricardo | Urb Los Aires 128 | Calle Neon | | Arecibo | PR | 00612-8863 | ricardomarcial1957@gmail.com | | First Class Mail and Email |
| 1833548 | MARCIAL RAMOS, REINALDO | #25 BRANDON | PO BOX 634 | | ENSENADA GUANICA | PR | 00647 | | | First Class Mail |
| 1833548 | MARCIAL RAMOS, REINALDO | AVE. TENIANTE CESAR GONZALEZ | ESQUINA JUAN CALAF #34 | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 1833548 | MARCIAL RAMOS, REINALDO | P.O. BOX 71308 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 303049 | MARCIAL TORRES, MARITZA | Agent | Policia de Puerto Rico | Urb. Arroyo del Mar Calle Caribe #127 | Arroyo | PR | 00714 | m.marcial@live.com | | First Class Mail and Email |
| 303049 | MARCIAL TORRES, MARITZA | PO BOX 1418 | | | ARROYO | PR | 00714 | m.marcial@live.com | | First Class Mail and Email |
| 1186395 | MARIN MARQUEZ, CYNTHIA | BUENA VENTURA | BZN 179 CALLE DALIA | | CAROLINA | PR | 00987 | cmarin1031@gmail.com | | First Class Mail and Email |
| 1071276 | MARIN RESTO, NOE | C JULIO MILLAN D14 | | | RIO GRANDE | PR | 00745 | noemarin54.nmn@gmail.com | | First Class Mail and Email |
| 1062613 | MARQUEZ CONCEPCIO, MIGUEL A | URB PARQUE ESCUESTRE | D4 CALLE 37 | | CAROLINA | PR | 00987 | miguelmarquez103@yahoo.com | | First Class Mail and Email |
| 739784 | Marquez Cruz, Rafael A. | PO Box 39 | | | Dorado | PR | 00646 | rafangel1954@gmail.com | | First Class Mail and Email |
| 1548841 | MARQUEZ DE JESUS, JESUS M. | PO BOX 252 | BO CACAO ALTO | | PATILLAS | PR | 00723 | JMMARQUEZ@POLICIA.PR.GOV | | First Class Mail and Email |
| 160075 | Marquez Escobar, Evelyn T | PO Box 810386 | | | Carolina | PR | 00981-0386 | evetmarquez@gmail.com | | First Class Mail and Email |
| 2044816 | Marrero Rivera, Hilario | Apto 231 Villalba | | | Villalba | PR | 00766 | | | First Class Mail |
| 1868453 | Marshall Gandia, Xiomara | P.O. Box 2120 | | | Rio Grande | PR | 00745 | xiomaramarshallceballos@gmail.com | | First Class Mail and Email |
| 1882821 | MARTINEZ ACOSTA, MARISELLE | URB LITHEDA HEIGHTS | 569 CALLE CAMUS | | SAN JUAN | PR | 00926 | marisellecupey@hotmail.com | | First Class Mail and Email |
| 2071897 | MARTINEZ GONZALEZ, MILDRED | HC-02 BOX 8478 | | | JUANA DIAZ | PR | 00795 | MILDREDMARTINEZ1@HOTMAIL.COM | | First Class Mail |
| 995995 | MARTINEZ IRIZARRY, FRANCISCO | PO BOX 949 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 310048 | Martinez Maldonado, Sonia | 437 Sector Campo Alegre | | | Utuado | PR | 00641 | sm559437@gmail.com | | First Class Mail and Email |
| 850577 | MARTINEZ MALDONADO, SONIA N | 437 SECTOR CAMPO ALEGRE | | | UTUADO | PR | 00641 | sm559437@gmail.com | | First Class Mail and Email |

Exhibit E

Three Hundred Thirty-Seventh Omni Service List

Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Email 2 | Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 951703 | MARTINEZ SANCHEZ, ANA I | URB RIO HONDO 2 | AL22 CALLE RIO LAJAS | | BAYAMON | PR | 00961-3241 | anaivettemartinez@gmail.com | | First Class Mail and Email |
| 2096555 | Martinez Santiago, Ramon | Apartado 1007 Salinas | | | Salinas | PR | 00751 | polimartinez24@gmail.com | | First Class Mail and Email |
| 1214680 | MARTINEZ SOLIS, HECTOR | URB SAN JOSE | B5 CALLE 2 | | PATILLAS | PR | 00723 | | | First Class Mail |
| 1221555 | MARTINEZ SOTO, IVELISSE | URB. VISTA DE RIO GRANDE II | CALLE CASIA #532 | | RIO GRANDE | PR | 00745 | cory53@gmail.com | | First Class Mail and Email |
| 1571111 | Martinez Sotomayor, Ruperto | 94 Luz Radiante | | | Ponce | PR | 00716-2529 | | | First Class Mail |
| 908417 | MASSA SANCHEZ, JOSE A | PO BOX 1265 | | | CANOVANAS | PR | 00729 | MSSAPPR191@GMAIL.COM | | First Class Mail and Email |
| 1586408 | Massanet Novales, Wanda I. | Autoridad Aqueductos y Alcantarillados | Avenida Barbosa | | Rio Piedras | PR | 00926 | | | First Class Mail |
| 1586408 | Massanet Novales, Wanda I. | Urb. Park Gardens | Calle Zion U1-7 | | San Juan | PR | 00926 | | | First Class Mail |
| 1668743 | MATEO AVILA, WILNERYS | VILLAS DE LOIZA | AC 2 CALLE 25 | | CANOVANAS | PR | 00729 | wilnerys@gmail.com | | First Class Mail and Email |
| 1486781 | MATIAS NIEVES, LAURA | URB SABANERA | 120 CAMINO DE LAS TRINITARIAS | | CIDRA | PR | 00739-9470 | lauramatias22@yahoo.com | | First Class Mail and Email |
| 1255453 | MATOS ORTIZ, LUIS R | PO BOX 907 | | | CIDRA | PR | 00739 | | | First Class Mail |
| 1754152 | Matos Sanchez, Otoniel | Apt.948 | | | Comerio | PR | 00782 | Omatos5@policia.pr.gov | | First Class Mail and Email |
| 1754152 | Matos Sanchez, Otoniel | Carr.#156 Km. 39.9 | | | Comerio | PR | 00782 | | | First Class Mail |
| 1582882 | Maysonet Ruiz, Ivonne | Calle 90 Blg 92 #70 | Villa Carolina | | Carolina | PR | 00985 | ivmaysonet@yahoo.com | | First Class Mail and Email |
| 319570 | MEDINA HERNANDEZ, MIGDALIA | 2 COND. JARD. SAN FRANCISCO, APT. 1007-2 | | | SAN JUAN | PR | 00927-6414 | | | First Class Mail |
| 319570 | MEDINA HERNANDEZ, MIGDALIA | AV DE DIEGO APT 1007 2 | COOP SAN FRANCISCO | | RIO PIEDRAS | PR | 00927 | mmigdalia256@gmail.com | medindamigdalia13@gmail.com | First Class Mail and Email |
| 1558062 | Medina Ortiz, Wanda C. | 297 Calle Baldrich | | | San Juan | PR | 00912 | wmedina2013@gmail.com | | First Class Mail and Email |
| 1546608 | MEDINA ROSA, CAROL R | URB. LA RIVIERA #1260 | CALLE 42 SE | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 1444596 | Medina Sanabria, Jose A | Urb. Jardines de Guanajibo #218 | | | Mayaguez | PR | 00682 | joseariel001@yahoo.es | | First Class Mail and Email |
| 322441 | Melendez Delanoy, Maria L | RR1 Box 6771 | | | Guayama | PR | 00784 | mmelendez4@policia.pr.gov | mmdrdc@gmail.com | First Class Mail and Email |
| 1992941 | MELENDEZ OTERO, ANGELES D. | PO BOX 367 | | | CIALES | PR | 00638 | | | First Class Mail |
| 1982163 | MELENDEZ RIVERA, RAFAEL | CALLE 2 # HS SANTA JUANA | | | CAGUAS | PR | 00725 | HURACONESTEAM@GMAIL.COM | | First Class Mail and Email |
| 1768166 | Mendez Gonzalez, Angel | c/o Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Muñoz Rivera | San Juan | PR | 00925 | mdf.law@gmail.com | | First Class Mail |
| 1825729 | MENDEZ HERNANDEZ, CARMEN M | BOX 1496 | | | ANASCO | PR | 00610 | | | First Class Mail |
| 935909 | MENDEZ MENDEZ, RUTH E | HC 1 BOX 5382 | | | MOCA | PR | 00676 | MENDEZRUTH088@GMAIL.COM | | First Class Mail and Email |
| 2059015 | MENDOZA DAVILA, ADALIZ | VILLA ANDALUCIA | Q3 CALLE UTRERA | | SAN JUAN | PR | 00926-2323 | adalizueudoza@hotmail.com | | First Class Mail and Email |
| 1187694 | MERCADO SOTO, DANIEL | HC61 BOX 37500 | | | AGUADA | PR | 00602 | danimercadosoto@yahoo.com | | First Class Mail and Email |
| 1476574 | Merced Diaz, Ana M | Urb. Santa Juana 2 | B20 Calle 4 | | Caguas | PR | 00725 | milliemerced1@yahoo.com | | First Class Mail and Email |
| 1234097 | MERCED LOPEZ, JOSE E | PO BOX 92 | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 1512905 | Merced Lopez, Luz E. | PO BOX 2808 | | | Juncos | PR | 00777 | luz_mi@yahoo.com | | First Class Mail and Email |
| 1821873 | MILAN APONTE, LINO | PO BOX 1127 | | | TOA BAJA | PR | 00951-1127 | LINOMILAN@YAHOO.COM | LMILAN@DTOP.PR.GOV | First Class Mail and Email |
| 1777048 | MILLAN RIVERA, RAMONITA | URB GLENVIEW GARDENS | CASA A-16 CALLE ESCOCIA | | PONCE | PR | 00730 | CAMACHOSULLY50@GMAIL.COM | | First Class Mail and Email |
| 1587748 | Millan, Daisy Morales | HC #1 Box 4100 | | | Yabucoa | PR | 00767 | daisy.morales.millan@gmail.com | | First Class Mail and Email |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | RES LLORENS TORRES | 29 APT 602 | | SAN JUAN | PR | 00913-6816 | | | First Class Mail |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | URB. LOS ANGELES CALLE ORIOS 100 | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 1561780 | Monell Torres , Delma I | 0-14 Tudela | Urb. Villa Andalucia | | San Juan | PR | 00926 | | | First Class Mail |
| 1561780 | Monell Torres , Delma I | Terrenos Centro Medico | Administracion de Rehibitacion Vocaional | | San Juan | PR | 00919-1681 | | | First Class Mail |
| B96668 | MONTALVO PEREZ, ERIC L | URB CIBUCO | C30 CALLE 6 | | COROZAL | PR | 00783 | eric.montalvo@aep.pr.gov | | First Class Mail and Email |
| 2161647 | Montanez Fontanez, Benita | #21 Calle Diamte | | | Arrogo | PR | 00714 | benitamontane1524@gmail.com | | First Class Mail and Email |
| 1564037 | Montanez Parrilla, Yolanda | Urb. Bairoa Park | 2K-24 Calle Celestino Sola | | Caguas | PR | 00727-1819 | yolamp53@gmail.com | | First Class Mail and Email |
| 1979574 | Montanez Rodriguez, Naiza Rosa | RR-01 Box 2911 Cidra | | | Cidra | PR | 00739 | naiza_1983@hotmail.com | | First Class Mail and Email |

Exhibit E

Three Hundred Thirty-Seventh Omni Service List

Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1896748 | MORALES HEVIA, JORGE LUIS | URB EL CONQUISTADOR | RD-9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | SMORALESHAVIA62@GMAIL.COM | First Class Mail and Email |
| 1077063 | MORALES ORTIZ, PEDRO C. | URB EL CORTIJO | CALLE 23 AO 15 APT 3 | | | BAYAMON | PR | 00956 | PCMORA@HOTMAIL.COM | First Class Mail and Email |
| 1562291 | Morales Rodriguez, Jorge L. | Villa Granada | 952 Calle Alcazar | | | San Juan | PR | 00923 | jorgelrmhr@gmail.com | First Class Mail and Email |
| 1517181 | Morales Rosa, Jose Antonio | HC 63 Box 3278 | | | | Patillas | PR | 00723 | | First Class Mail |
| 1631179 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 | moralesmargara68@gmail.com | First Class Mail and Email |
| 991941 | MUNDO RODRIGUEZ, FAUSTO | URB IDAMARIS GDNS | N7 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00727-5706 | FAUSTO_MUNDO@YAHOO.COM | First Class Mail and Email |
| 1785061 | Munoz Negron, Luis Alberto | PO Box 434 | | | | Coamo | PR | 00769 | munoz715@icloud.com | First Class Mail and Email |
| 944186 | MUNTE DE CALERO, NORMA | URB VENUS GARDENS | 1674 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | normacalaero525@hotmail.com | First Class Mail and Email |
| 1755900 | Navarro Martinez, Juan C. | K-56, Calle Nogales, Urb. Estancias Del Bosque | | | | Caguas | PR | 00725 | | First Class Mail |
| 1755900 | Navarro Martinez, Juan C. | PO Box 1600 | Suite 251 | | | Cidra | PR | 00739 | JNavarro@policia.pr.gov | First Class Mail and Email |
| 1545158 | Navedo Concepcion, Ana Gloria | Calle Aguila C3, La Altagracia | | | | Toa Baja | PR | 00949 | manu21@prtc.net | First Class Mail and Email |
| 355996 | NAVEDO ROSADO, CARMEN M. | CALLE HIGUERO #46 | BO. BAJURA | HC-77 BOX 8715 | | VEGA ALTA | PR | 00692 | ncarmen_m@hotmail.com | First Class Mail and Email |
| 597464 | NEGRON MILLAN, YVONNE | Santa Mana Mayor #73 | Calle 8 A10 | | | Humacao | PR | 00791 | | First Class Mail |
| 597464 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR | A 10 CALLE 19 | | | HUMACAO | PR | 00791 | yvonnenegron@gmail.com | First Class Mail and Email |
| 936758 | NEGRON VARGAS, SANTOS | PO BOX 191491 | | | | SAN JUAN | PR | 00919-1491 | negronvargas12@gmail.com | First Class Mail and Email |
| 1695503 | Negron Vega, Karen Liz | A1 Calle Azahar | Vistas de Guaynabo | | | Guaynabo | PR | 00969 | karenliznegronv@live.com | First Class Mail and Email |
| 2111930 | Nieves Gonzalez, Angel | HC 02 Box 6237 | Bo Perol | | | Florida | PR | 00650 | angelnieves29569@gmail.com | First Class Mail and Email |
| 2097294 | Nieves Rivera, Aitza | Chalets de la Playa Apt 202 | | | | Vega Bajo | PR | 00693 | aitza.nieves@familia.pr.gov | First Class Mail and Email |
| 1797050 | Nilda Agosto-Maldonado et al (725 Plaintiffs) collectively (the "Agosto-Maldonado Plaintiff Group")C | P.O. Box 9021828 | | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1795154 | Nodar Gaud, Elme J. | 216 Calle HB-19 | Urb. County Club | | | Carolina | PR | 00982 | elmenodargaud@gmail.com | First Class Mail and Email |
| 1653087 | NORBERTO TOMASSINI et al & IVAN AYALA et al; PLANTIFF CREDITORS OF CONSOLIDATED JUDGEMENT ENTERED ON | ATTN. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 368073 | NUNEZ RIOS, MAYRA | COND MIRAMAR ROYAL TORRE SUR | 706 CALLE ROOSVELT APT 301 | | | SAN JUAN | PR | 00907 | mnunezrios@gmail.com | First Class Mail and Email |
| 2055310 | Ocasio Burgos , Cynthia E. | 68 Palmer | | | | Ciales | PR | 00638 | c.echavarryocasio@gmail.com | First Class Mail and Email |
| 888916 | Ocasio Feliciano, Carmen G | Parques De Cupey #18 | Calle Tagore Apt 614 | | | San Juan | PR | 00926 | cgocasio@yahoo.com | First Class Mail and Email |
| 2120138 | Olivera Rodriguez, Jose  N | 7718 Dr Tommayrac | Urb. Mariani | | | Ponce | PR | 00717 | cheo_oliveras16@live.com | First Class Mail and Email |
| 371831 | OLIVERAS GONZALEZ, ADIS | URB. SEVERO QUINONEZ | C/ ULISES ORTIZ #61 | | | CAROLINA | PR | 00985 | | First Class Mail |
| 251650 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | | CAROLINA | PR | 00987 | | First Class Mail |
| 1859250 | Oquendo Rivera, Ivonne | 107 Via Medieval, Sanjuanera | | | | Caguas | PR | 00727 | ivonne7367@hotmail.com | First Class Mail and Email |
| 1897808 | ORTIZ COTTO, ANGEL R. | HC.4 BOX 8659 | | | | AGUAS BUENAS | PR | 00703 | | First Class Mail |
| 1098524 | ORTIZ DAVID, VICTOR M | PO BOX 190043 | | | | SAN JUAN | PR | 00919 | vdortiz11@gmail.com | First Class Mail and Email |
| 1098524 | ORTIZ DAVID, VICTOR M | PO BOX 190099 | | | | SAN JUAN | PR | 00919-0099 | | First Class Mail |
| 1581563 | ORTIZ LOPEZ, LUIS | PO BOX 40143 | | | | SAN JUAN | PR | 00940-0143 | | First Class Mail |
| 1897402 | Ortiz Miranda, Adelita | Dpto. de Ed., Esc. JRR | Calle Willie Rosario Sur | | | Coamo | PR | 00769 | | First Class Mail |
| 1897402 | Ortiz Miranda, Adelita | PO Box 1457 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1897402 | Ortiz Miranda, Adelita | PO BOX 1457 | | | | Coamo | PR | 00769 | dellyortiz@aol.com | First Class Mail and Email |
| 2100380 | Ortiz Otero, Ilia S. | Urb Carioca | 29 Calle 3 | | | Guayama | PR | 00784 | afvazqu@yahoo.com | First Class Mail and Email |
| 2100380 | Ortiz Otero, Ilia S. | Urb. Carioca 29 Sur Calle 3 | | | | Guayama | PR | 00784 | AFVAZQU@YAHOO.COM | First Class Mail and Email |
| 983197 | PAGAN ORTIZ, EDWARD | URB ESTANCIAS DEL MAYORAL | 12102 CALLE CANAVERAL | | | VILLALBA | PR | 00766-2435 | | First Class Mail |
| 1091710 | PAGAN RIVERA, SANDRA | URB MOUNTAIN VIEW | CALLE 10 01 | | | CAROLINA | PR | 00923 | sandrapagan827@yahoo.com | First Class Mail and Email |

Exhibit E
Three Hundred Thirty-Seventh Omni Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1955085 | PAGAN SERRANO, JOSE A. | CALLE RUPERTO BURGUS #219 | | | | HUMACEO | PR | 00791 | JOSEPAGANSERRANO@GMAIL.COM | | First Class Mail and Email |
| 885293 | Pascual Rodriguez , Asdrubal | PO Box 560296 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 960804 | PASTOR FLORES, ARTURO E. | URB VEREDAS | 318 CAMINO DE LAS TRINITARIAS | | | GURABO | PR | 00778-9686 | Marines86@gmail.com | | First Class Mail and Email |
| 1525996 | PEREZ BAHAMONDE, BRENDA L. | BO COQUI | 163 CALLE BARBOSA | | | AGUIRRE | PR | 00704 | lizperez202@yahoo.com | | First Class Mail and Email |
| 2059860 | PEREZ DIAZ, MAYRA | PO BOX 283 | | | | QUEBRADILLAS | PR | 00678 | mayperez@yahoo.com | | First Class Mail and Email |
| 1274110 | PEREZ FONSECA, ELIAS | PO BOX 1012 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 1221598 | PEREZ MIRANDA, IVELISSE M. | CONCORDIA GARDENS I | APT 3N 8 LIVORNA | | | SAN JUAN | PR | 00924 | ive-perez@hotmail.com | | First Class Mail and Email |
| 1084768 | PEREZ ORTEGA, RICARDO | P.O. BOX 40035 | | | | SAN JUAN | PR | 00940 | zayasd@hotmail.com | | First Class Mail and Email |
| 1542851 | PEREZ PENALOZA, ZHADYA P | Pmb 2259 PO Box 6017 | | | | Carolina | PR | 00984-6017 | zhadyper1@gmail.com | | First Class Mail and Email |
| 1542851 | PEREZ PENALOZA, ZHADYA P | RR 2 BOX 252 | | | | CAROLINA | PR | 00987 | ZHADYPER1@GMAIL.COM | | First Class Mail and Email |
| 1504392 | PEREZ PEREZ, JORGE L | T-26 20 ST. | | | | CATANO | PR | 00962 | jl.perez029@gmail.com | | First Class Mail and Email |
| 1504392 | PEREZ PEREZ, JORGE L | VILLA SAN ANTON | M10 CALLE TOMASA ORTIZ | | | CAROLINA | PR | 00987 | jl.perez029@gmail.com | | First Class Mail and Email |
| 1615058 | Perez Rodriguez, Jorge | Urb. Colinas Villa Rosa C-8 | | | | Sabana Grande | PR | 00763 | | | First Class Mail |
| 1042613 | PEREZ VALENTIN, MARGARITA | URB FAIRVIEW | 1901 CALLE 46 | | | SAN JUAN | PR | 00926-7636 | margotpv@yahoo.com | | First Class Mail and Email |
| 1932072 | PERFETTO PERALES, VANESSA | R-11 CALLE 29 | | | | BAYAMON | PR | 00959 | VAPEPE@YAHOO.COM | | First Class Mail and Email |
| 2038049 | Pomales Alicea, Arturo R. | Calle Zeus #1053 | Urb. Colinas del Este | | | Juncos | PR | 00777 | arturopomales239@gmail.com | | First Class Mail and Email |
| 1466846 | PORTALATIN RODRIGUEZ, ABRAHAM | 4 CALLE SOLYMAR | | | | CAMUY | PR | 00627 | puchito_2006@yahoo.com | | First Class Mail and Email |
| 895136 | PORTOCARRERO GONZALEZ, ELBA | BERWIND ESTATES | V1 CALLE 18 | | | SAN JUAN | PR | 00924-5712 | elbaL7@hotmail.com | | First Class Mail and Email |
| 1480202 | Prudencio Acevedo Arocho et al (1,601 Plaintiffs) collectively (the "Acevedo Arocho Plaintiff Group" | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | | First Class Mail and Email |
| 902394 | QUILES DE JESUS, HECTOR | DD-4 CALLE A | | | | BAYAMON | PR | 00957 | hector7dejesus@gmail.com | | First Class Mail and Email |
| 1988774 | Quinones Rodriguez, Femy | P.O. Box 1112 | | | | Isabela | PR | 00662 | femy.quinones@gmail.com | | First Class Mail and Email |
| 1188735 | QUINTANA CUADRADO, DAVID | URB VALLE TOLINA | CALLE ALICIA MOREDA N30 | | | CAGUAS | PR | 00727 | QUINTANA3321@YAHOO.COM | | First Class Mail and Email |
| 1568427 | Quirindongo Garcia, Omar A. | #E25 Calle 2 | Urb Monte Real | | | Guayama | PR | 00784 | poliquiri2013@gmail.com | | First Class Mail and Email |
| 1568427 | Quirindongo Garcia, Omar A. | RR1 Box 6182 | | | | Guayama | PR | 00784 | poliquiri2013@gmail.com | | First Class Mail and Email |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | HC 3 BOX 41439 | | | | CAGUAS | PR | 00725-9743 | clrg1170@gmail.com | | First Class Mail and Email |
| 665627 | RAMOS VALLES, HELSONE L. | B-18 2 Urb. San Jose | | | | Patillas | PR | 00723 | ramoshelsone@hotmail.com | | First Class Mail and Email |
| 665627 | RAMOS VALLES, HELSONE L. | URB VALLE ALTO | B 5 CALLE 1 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 1479943 | Ramos Gonzalez, Carlos J. | Urb. Los Rojales | 2DA. Avenida #34 | | | Manati | PR | 00674 | cj3ramos@yahoo.com | | First Class Mail and Email |
| 1533767 | Ramos Orellano, Ana H | Box 38151 | | | | San Sebastian | PR | 00685 | angel-fuentes59@gmail.com | | First Class Mail and Email |
| 1807229 | Ramos Roman, Zenaida | PO Box 5000 Suite-678 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 1869250 | Ramos Sep.veda, Rosa Ivette | 25 Brandon | Guanica | | | Ensenada | PR | 00647 | | | First Class Mail |
| 1869250 | Ramos Sepulveda, Rosa Ivette | Calle Brandon #25 | PO Box 634 | | | Ensenada | PR | 00647 | | | First Class Mail |
| 1869250 | Ramos Sepulveda, Rosa Ivette | Departamento de Educacion | Tecnica de Montenimienta | Ave Trite Cesar Gonzalez, Esq. Calle Juan Calof | Urb. Industrial Tnet Manjitos | Hato Rey | PR | 00917 | | | First Class Mail |
| 1869250 | Ramos Sepulveda, Rosa Ivette | PO Box 190759 | | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 2069113 | RENTAS DE ROLON, WANDA I | URB VILLA ROSA II CALLE D-C12 | | | | GUAYABA | PR | 00785 | WANDAIROLON@GMAIL.COM | | First Class Mail and Email |
| 1458730 | RESTO CRUZ, MARITZA | PO BOX 360661 | | | | SAN JUAN | PR | 00936 | yomipr46@hotmail.com | | First Class Mail and Email |
| 2038714 | Reyes Aguayo, Marta D | Box 71308 | | | | San Juan | PR | 00936 | | | First Class Mail |

Exhibit E
Three Hundred Thirty-Seventh Omni Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2038714 | Reyes Aguayo, Marta D | Urb San Antonio Calle 1 Casa 2A | | | Aguas Buenas | PR | 00703 | reyesmarta69@gmail.com | | First Class Mail and Email |
| 1641433 | Reyes Cappobianco, Ana Esther | Urb. Parque Ecuestrie Calle | El Titan H-7 | | Carolina | PR | 00987 | ana_reyes71@hotmail.com | | First Class Mail and Email |
| 1129660 | REYES RODRIGUEZ, OSVALDO | JDNS DE CAPARRA | D 1 CALLE 1 | | BAYAMON | PR | 00959 | | | First Class Mail |
| 1878808 | Riolanno Rentas, Carlos J. | Carlos J Riolanno Rentas | Box 561 | | Sabana Seca | PR | 00952 | riollano1975@gmail.com | | First Class Mail and Email |
| 1160226 | RIOS NEGRON, ALEXA | URB LOS DOMINICOS | C48 C11 STO DOMINGO | | BAYAMON | PR | 00957 | alexario75@hotmail.com | alexarios75@hotmail.com | First Class Mail and Email |
| 1872131 | Rios Rodriguez, Edwin | Urb. Santa Juanita | Calle Damaso DB- #29 10 M | | Bayamon | PR | 00956 | edwinriosrod@gmail.com | | First Class Mail and Email |
| 1186203 | RIOS TORRES, CRUZ M. | PATIOS DE REXVILLE | CD66 CALLE 21 | | BAYAMON | PR | 00957 | riostorrescm@gmail.com | | First Class Mail and Email |
| 1778661 | Rivas Jimenez, Luis Daniel | Carretera 155 Kilometro 34 | | | Orocovis | PR | 00720 | ldrj27207@hotmail.com | | First Class Mail and Email |
| 1778661 | Rivas Jimenez, Luis Daniel | HC 2 Box 7623 | | | Orocovis | PR | 00720 | ldrj27207@hotmail.com | | First Class Mail and Email |
| 1236217 | RIVERA ALICEA, JOSE LUIS | COLLEGE PARK | 236 CALLE VIENA | | SAN JUAN | PR | 00921 | willito.pr@gmail.com | | First Class Mail and Email |
| 1106074 | RIVERA CARTAGENA, YASMIN | CAGUITAS CENTRO | APT 774 | | AGUAS BUENAS | PR | 00703 | YASHIRIC@GMAIL.COM | | First Class Mail and Email |
| 843678 | RIVERA COLON, FELIPE | PO BOX 956 | | | CANOVANAS | PR | 00729 | felipe712@hotmail.com | | First Class Mail and Email |
| 2084916 | Rivera Diaz, Gladys | CALLE 4 #5 A | URB SAN ANTONIO | | AGUAS BUENAS | PR | 00703 | grivera10@policia.pr.gov | | First Class Mail and Email |
| 1433211 | Rivera Figueroa, Maria | Jardines de Case Blanca | California 23 | | Toa Alta | PR | 00953 | pastoramillie@icloud.com | | First Class Mail and Email |
| 1535330 | Rivera Garcia, Haydee | PO Box 1365 | | | Naguabo | PR | 00718-1365 | rghaydee@yahoo.com | | First Class Mail and Email |
| 1986916 | Rivera Hernandez, Jose A. | 204 Urb. Villas del Bouque | | | Cidra | PR | 00739 | monchile4600@gmail.com | | First Class Mail and Email |
| 2124019 | Rivera Hernandez, Tito Omar | HC 07 Box 34205 | | | Caguas | PR | 00727 | omar13cic@gmail.com | | First Class Mail and Email |
| 1164765 | RIVERA MARTINEZ, ANDRES | URB ESTANCIAS DEL GOLF CLUB | 536 CALLE LUIS MORALES | | PONCE | PR | 00730 | riveramartinez_a@hotmail.com | | First Class Mail and Email |
| 963443 | RIVERA MARTINEZ, BETZAIDA | PARQ LAS AMERICAS | B3 CALLE B | | GURABO | PR | 00778-2733 | | | First Class Mail |
| 963443 | RIVERA MARTINEZ, BETZAIDA | PARQ LAS AMERICAS | B3 CALLE B | | GURABO | PR | 00778-2733 | | | First Class Mail |
| 450191 | RIVERA MARTINEZ, MARYMER | PO BOX 40676 | | | SAN JUAN | PR | 00940 | marymer_rivera@yahoo.com | | First Class Mail and Email |
| 2125045 | Rivera Molina, Damary | HC 73 BOX 4379 | | | NARANJITO | PR | 00719 | damaryrivera@gmail.com | | First Class Mail and Email |
| 1993801 | Rivera Nieves, Ariel A. | 505 Ave Munoz Rivera | | | San Juan | PR | 00919-5540 | | | First Class Mail |
| 1993801 | Rivera Nieves, Ariel A. | 505 Ave Munoz rivera San Juan | | | San Juan | PR | 00919-5540 | | | First Class Mail |
| 1993801 | Rivera Nieves, Ariel A. | Urb. Villa Fontana Via 3 | 2 MR 593 | | Carolina | PR | 00983 | | | First Class Mail |
| 1580149 | Rivera Olmeda, Teodoro | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | Villablia | PR | 00766 | | | First Class Mail |
| 2046768 | Rivera Otero, Josue | HC 01 Box 5250 | | | Loza | PR | 00772 | | | First Class Mail |
| 2124599 | Rivera Pagan, Laura | HC 3 Box 30804 | | | Morovis | PR | 00687-9018 | | | First Class Mail |
| 2011415 | Rivera Renta, Manuel Angel | PO Box 799 | | | Juana Diaz | PR | 00795 | mannyrivera35@gmail.com | | First Class Mail and Email |
| 1555043 | Rivera Rivera, Isaura I. | PMB 665 | PO Box 6017 | | Carolina | PR | 00984-6017 | perlapreciosa23@hotmail.com | | First Class Mail and Email |
| 1155306 | RIVERA RIVERA, YOLANDA | COND PASEO LAS CUMBRES | 345 CARR 850 APT 117 | | TRUJILLO ALTO | PR | 00976-3434 | yoda106@live.com | | First Class Mail and Email |
| 958784 | RIVERA ROBLES, ANTONIA | 208 MANZANILLA ST | | | CANOVANAS | PR | 00729-9835 | Toni.robles59@gmail.com | | First Class Mail and Email |
| 1026762 | RIVERA RODRIGUEZ, JUANA V | URB ALTAGRACIA | E15 CALLE PELICANO | | TOA BAJA | PR | 00949-2409 | virginia1028@yahoo.com | | First Class Mail and Email |
| 1751899 | RIVERA ROSA, MERALYS | CALLE ROSENDO M. CINTRON 59 | | | LUQUILLO | PR | 00773 | meralys_@hotmail.com | | First Class Mail and Email |
| 1504786 | Rivera Valentin, Edda J | Edda Jacquelyn Rara Valentin | Policia de Puerto Rico | Urb. Ciudad Universitavia Calle 6 Aviota K8 | Guatama | PR | 00785 | | | First Class Mail |
| 1504786 | Rivera Valentin, Edda J | PO Box 956 | | | Guayama | PR | 00785 | edda.vivera8@gmail.com | | First Class Mail and Email |
| 890736 | RIVERA VAZQUEZ, CECILIA | HE32 CALLE 222 | | | CAROLINA | PR | 00982 | YAKUSACECILIA@YAHOO.COM | | First Class Mail and Email |
| 1704752 | RIVERA VEGA, CARMEN | B 8 CALLE 3A RIVER VIEW | | | BAYAMON | PR | 00961 | | | First Class Mail |

Exhibit E
Three Hundred Thirty-Seventh Omni Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Service |
|---|---|---|---|---|---|---|---|---|---|
| 1704753 | RIVERA VEGA, CARMEN | CO JAIME A MUNOZ PICO | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | jarnielylee@gmail.com | First Class Mail and Email |
| 1232609 | RIVERA VELAZQUEZ, JOSE A | HC 2 BOX 4417 | | | GUAYAMA | PR | 00784 | JRivera21390@gmail.com | First Class Mail and Email |
| 1701839 | Rivera, Mirta Julia | Urb. Santa Maria Calle Nazaret | 7835 | | Ponce | PR | 00717-1005 | | First Class Mail |
| 1920294 | Rivera, Nancy | HC-03 Box 31456 | | | Aguadilla | PR | 00603 | nancyriv30@yahoo.com | First Class Mail and Email |
| 2082980 | Roche-Pabon, Marta I. | P.O. Box 601 | | | Juana Diaz | PR | 00795 | martaroche55@gmail.com | First Class Mail and Email |
| 1558075 | RODRIGUEZ BURGOS, LUZ I. | URB. Santa Rosa | Calle 11 #29-7 | | Bayamon | PR | 00959 | radiante@yahoo.com | First Class Mail and Email |
| 2017103 | RODRIGUEZ CARABALLO, VICTORIA | HC4 BOX 11737 | | | YAUCO | PR | 00698-9508 | SID1031@HOTMAIL.COM | First Class Mail and Email |
| 1539280 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | | San Juan | PR | 00921 | enero8992@hotmail.com | First Class Mail and Email |
| 1164239 | RODRIGUEZ COLON, ANA V | URB LA HACIENDA | AW23 CALLE 47 | | GUAYAMA | PR | 00784 | annie-rodriguez26@hotmail.com | First Class Mail and Email |
| 1939667 | Rodriguez Colon, Jesus M | 10 Sect Hernandez | | | Cidra | PR | 00739 | agterodriguez@yahoo.com | First Class Mail and Email |
| 1983945 | Rodriguez Colon, Lilliam E. | Urb. Villa Alba Calle A#3 | | | Villalba | PR | 00766 | lilliamenidrodriguez@gmail.com | First Class Mail and Email |
| 469087 | RODRIGUEZ DE JESUS, JOANNE CECILIA | HC-03 BOX 11115 | | | JUANA DIAZ | PR | 00975 | jrodriguez920@hotmail.com | First Class Mail and Email |
| 1494062 | Rodriguez de Jesus, Miguel | PO Box 797 | | | Patillas | PR | 00723 | mrodriguez-48@hotmail.com | First Class Mail and Email |
| 1494062 | Rodriguez de Jesus, Miguel | Tenieste I | Urb. Jardin de Monte Olivo C/Hua f-17 | | Guayama | PR | 00784 | | First Class Mail |
| 1504954 | Rodriguez Diaz, Maribel | Urb Los Robles, Calle 3, D-31 | | | Gurabo | PR | 00778 | marirod1964.mr@gmail.com | First Class Mail and Email |
| 1666585 | RODRIGUEZ FIGUEROA, EDGARDO | PO BOX 7744 | | | CAROLINA | PR | 00986 | edgarfito72@gmail.com | First Class Mail and Email |
| 943124 | RODRIGUEZ FIGUEROA, GISELLE | 7839 EMU DR. | | | ORLANDO | FL | 32822 | | First Class Mail |
| 1673261 | Rodriguez Figueroa, Giselle | 7839 Emu Dr. | | | Orlando | FL | 32822 | | First Class Mail |
| 943124 | RODRIGUEZ FIGUEROA, GISELLE | URB BELLA VISTA | D10 CALLE NIAGARA | | PONCE | PR | 00716 | fgga_27@yahoo.com | First Class Mail and Email |
| 1673261 | Rodriguez Figueroa, Giselle | URB Bella Vista | D10 Calle Niagra | | Ponce | PR | 00716 | fgga_27@yahoo.com | First Class Mail and Email |
| 1129481 | RODRIGUEZ FIGUEROA, OSCAR | PO BOX 2161 | | | MAYAGUEZ | PR | 00681-2161 | | First Class Mail |
| 1824405 | Rodriguez Flecha, Zaida L | Urb Castellana Gardens | M8 Calle 16 | | Carolina | PR | 00983 | zairodz@gmail.com | First Class Mail and Email |
| 1125631 | RODRIGUEZ FUENTES, NILDA | ALTURAS DE RIO GRANDE | K481 CALLE 10 | | RIO GRANDE | PR | 00745-3334 | rubensanchezk481@gmail.com | First Class Mail and Email |
| 1976935 | Rodriguez Garcia, Joel | Bo Es, ino Carr 181 Rm 12 Hc 2 | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 1976935 | Rodriguez Garcia, Joel | Bo. Essino Carr 187 Km 12 Ha 2 | | | San Lorenzo | PR | 00754 | joelrodriguezgarcia@gmail.com | First Class Mail and Email |
| 1095879 | Rodriguez Gonzalez, Tanya | PO Box 13871 | | | San Juan | PR | 00908-3871 | taydelmar1@yahoo.es | First Class Mail and Email |
| 1449343 | RODRIGUEZ HERNANDEZ , MARIA L. | BARRIAADA ISLA VERDE A-27 | | | COAMO | PR | 00769 | | First Class Mail |
| 1553954 | Rodriguez Hernandez, Maria  L | Barriaada Isla Verde A-27 | | | Coamo | PR | 00769 | | First Class Mail |
| 1835590 | Rodriguez Lopez, Brenda J | Batey G34 Caguax | | | Caguas | PR | 00725 | arenamorsol2008@hotmail.com | First Class Mail and Email |
| 2054233 | RODRIGUEZ LOPEZ, MARILITZA | PO BOX 781 | | | CIALES | PR | 00638 | MARILITZARODRIGUEZ074@GMAIL.COM | First Class Mail and Email |
| 1011306 | RODRIGUEZ MOJICA, IVONNE | PO BOX 2883 | | | JUNCOS | PR | 00777-5883 | ivonne6998@yahoo.com | First Class Mail and Email |
| 1723328 | Rodriguez Ortiz, Edwin A | Carr. 143 Km 50.0 | Int. Barrio Hayales | | Coamo | PR | 00769 | merlisrc@gmail.com | First Class Mail and Email |
| 1723328 | Rodriguez Ortiz, Edwin A | PO Box 161 | | | Barranquitas | PR | 00794 | | First Class Mail |
| 2077032 | Rodriguez Santini, Hector | Calle Areyco # 3 | Urb. Sati Bonito | | Aibonito | PR | 00705 | | First Class Mail |
| 2077032 | Rodriguez Santini, Hector | PO Box 894 | | | Aibonito | PR | 00705 | Hrodriguez6@policia.pr.gov | First Class Mail and Email |
| 2037073 | RODRIGUEZ SANTOS, MARILYN | HC 01 BOX 2238 | | | LAS MARIAS | PR | 00670 | MARILYNRODZSANTOS@GMAIL.COM | First Class Mail and Email |
| 1586743 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | CAGUAS | PR | 00726 | ROJASSOPHYA0404@GMAIL.COM | First Class Mail and Email |
| 1182381 | ROLON ORTEGA, CARMEN M | BO MOSQUITO | PDA 6 BUZON 1525 | | AGUIRRE | PR | 00704 | carmenrolonortega@yahoo.es | First Class Mail and Email |

Exhibit E
Three Hundred Thirty-Seventh Omni Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Email 2 | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 941855 | ROMAN TORO, YOLANDA | 218 CALLE DEL PARQUE APT 3-C | | | SAN JUAN | PR | 00912 | romanyolanda3@gmail.com | | First Class Mail and Email |
| 1590347 | ROSA LAFONTAINE, ALEXANDRA | PO BOX 1891 | | | CANOVANAS | PR | 00729 | kizzya1@aol.com | | First Class Mail and Email |
| 1493264 | ROSA RIVERA, MILAGROS | 8316 LOOKOUT POINE DRIVE | | | WINDERMERE | FL | 34786 | Milrosas40@yahoo.com | | First Class Mail and Email |
| 1738363 | Rosa Vazquez, Aura Ivis | Toa Alta Heigths AB-14 Calle 24 | | | Toa Alta | PR | 00953 | auraivis@yahoo.com | | First Class Mail and Email |
| 1054271 | ROSADO CRUZ, MARIA | C/ YUQUIBO M-5 VILLASBA CAREY | | | TRUJILLO ALTO | PR | 00976 | mariarosadocruz@gmail.com | | First Class Mail and Email |
| 1912877 | Rosado de Jesus, Maria Elena | HC 07 Box 3344 | | | Ponce | PR | 00731-9652 | | | First Class Mail |
| 1781882 | ROSADO SOTO , SUHEIMARIE | 601 AVE FRANKLIN DELANO ROOSEVELT | | | SAN JUAN | PR | 00926 | srosado2@policia.pr.gov | suheimane@gmail.com | First Class Mail and Email |
| 1781882 | ROSADO SOTO , SUHEIMARIE | URB CUPEY GARDEN | L-1 CALLE 6 | | SAN JUAN | PR | 00926 | suheimarie@gmail.com | | First Class Mail and Email |
| 1932411 | Rosado Soto, Maria De Los A. | C-21 Hermogenes Figueroa / Villa San Anton | | | Carolina | PR | 00987 | maria.rosado1202@gmail.com | | First Class Mail and Email |
| 1829485 | Rosado Soto, Suheimarie | 601 Ave. Franklin Delano Roosevelt | | | San Juan | PR | 00926 | srosadoz@policia.pr.gov | | First Class Mail and Email |
| 1829485 | Rosado Soto, Suheimarie | Urb. Cupey Garden L-1 Calle 6 | | | San Juan | PR | 00926 | suheimarie@gmail.com | | First Class Mail and Email |
| 769161 | ROSARIO ALVAREZ, YOLANDA | EDIFICIO ROOSVELT PLAZA #185 | AVE. ROOSVELT | | HATO REY | PR | 00919 | yroasario@familia.pr.gov | | First Class Mail and Email |
| 769161 | ROSARIO ALVAREZ, YOLANDA | URB METROPOLIS | 2 P 27 CALLE 41 | | CAROLINA | PR | 00987 | yrosario1784@gmail.com | | First Class Mail and Email |
| 854935 | ROSARIO BETANCOURT, SONIA E. | URB. VISTAS DEL MAR | 105 CALLE PALMERA | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 922526 | ROSARIO CUEVAS, MARIA  V | PO BOX 40484 | | | SAN JUAN | PR | 00940 | mariarosario234@yahoo.com | | First Class Mail and Email |
| 682264 | Rosario Diaz, Jose A | HC 07 Box 34682 | | | Caguas | PR | 00727-9420 | rosanojose2070@gmail.com | | First Class Mail |
| 2026967 | ROSARIO MELENDEZ, ANGEL | CALLE 12 #9 BU ROLACOLA | | | CAYEY | PR | 00736 | | | First Class Mail |
| 1947069 | Rosario Rivera, Carmen Haydee | Urb Eleonor Roosevelt 413 | Calle Enrique Amadeo | | Hato Rey | PR | 00918 | | | First Class Mail |
| 1666453 | Rosas Tirado, Juan A. | PO Box 1712 | | | Las Piedras | PR | 00771 | dariel4074@gmail.com | | First Class Mail and Email |
| 2054264 | Rubio Pacheco, Aldemar | Ave. Fernandez Garcia 110 | | | Cayey | PR | 00736 | arubio@policia.pr.gov | | First Class Mail and Email |
| 2125278 | Ruiz Centeno, Itamara | 215 Calle Evaristo Hernandez | Bo. Mogote | | Cayey | PR | 00736 | itamararz@gmail.com | | First Class Mail and Email |
| 1703097 | Ruiz Laboy, Zoraida | HC-05 Box 7993 | | | Yauco | PR | 00698 | zruiz10@yahoo.com | | First Class Mail and Email |
| 2095961 | RUIZ LUCENA, MARIANO | HC 5 BOX 34608 | | | HATILLO | PR | 00659 | | | First Class Mail |
| 967801 | SANCHEZ CABEZUDO, CARMEN A | VILLA BLANCA | V38 CALLE CRISOLITA | | CAGUAS | PR | 00725-1915 | | | First Class Mail |
| 1637392 | SANCHEZ SANCHEZ, MARIA N. | PO BOX 8054 | | | CAGUAS | PR | 00726 | marianellysnchz@gmail.com | | First Class Mail and Email |
| 1105705 | SANCHEZ SOTO, YANIXIA | PO BOX 62 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 1560267 | Sanchez Torres, Luz M | Aparte | Policia de Puerto Rico | 31 Principal Cen Monte Bello | Rio Grande | PR | 00745 | zoemillie44@gmail.com | | First Class Mail and Email |
| 1560267 | Sanchez Torres, Luz M | HC-02 Box 16235 | | | Rio Grande | PR | 00745 | zoemillie44@gmail.com | | First Class Mail and Email |
| 2092003 | Sanchez Velez, Wanda Y. | 204 Urb. Villas Del Bosque | | | Cidra | PR | 00739 | wanda.sanchez13@gmail.com | | First Class Mail and Email |
| 1903060 | Sanjurjo Nunez , Luis | PO Box 41029 | | | San Juan | PR | 00940 | | | First Class Mail and Email |
| 1903060 | Sanjurjo Nunez , Luis | Urb. Villas de Cambalache II | Calle Granadillo 379 | | Rio Grande | PR | 00745 | lsanjurjo65@gmail.com | | First Class Mail and Email |
| 2066455 | SANTA ALICEA, MARGOT | PO BOX 633 | | | SAN LORENZO | PR | 00754 | margotsanta2@gmail.com | | First Class Mail and Email |
| 1617417 | SANTALIZ PORRATA, CARLOS A | URB SOMBRAS DEL REAL | 101 CALLE AUSUBO | | PONCE | PR | 00780 | csantaliz_01@yahoo.com | | First Class Mail and Email |
| 1169080 | Santana, Anthony Otero | HC71 Box 3055 | | | Naranjito | PR | 00719 | anthony_otero@hotmail.com | | First Class Mail and Email |
| 1203047 | SANTIAGO DIAZ, EVELYN | MARIA ELENA SANTIAGO DIAZ | VILLA FONTANA | VIA 3 2LR621 | CAROLINA | PR | 00983 | | | First Class Mail |
| 1203047 | SANTIAGO DIAZ, EVELYN | Urb. Villa Fontana Via 3-2LR621 | | | Carolina | PR | 00983 | evelynsd4@gmail.com | | First Class Mail and Email |
| 1975560 | Santiago Gonzalez, Ana F | Jardines del Caribe X-10 Calle 27 | | | Ponce | PR | 00728 | panichy@Hotmail.com | | First Class Mail and Email |
| 1492374 | SANTIAGO MALDONADO, ARQUIMIDES | BOX 560979 | | | GUAYANILLA | PR | 00656 | chago1891@yahoo.com | | First Class Mail and Email |
| 1571352 | Santiago Miranda, Ricardo  L | HC 04 Box 6095 | | | Coamo | PR | 00769 | | | First Class Mail |

Exhibit E
Three Hundred Thirty-Seventh Omni Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1528731 | Santiago Perez, Sucesion | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 | cesar@poalaw.com | First Class Mail and Email |
| 601330 | SANTIAGO RIVERA, ADA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 | asantiago2527@gmail.com | First Class Mail and Email |
| 601330 | SANTIAGO RIVERA, ADA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 | asantiago2527@gmail.com | First Class Mail and Email |
| 2093940 | Santiago Rivera, Madeline | A-26 Calle 2 | Alturas de Monte Brisas | | | Gurabo | PR | 00778 | madeline.santiago2790@gmail.com | First Class Mail and Email |
| 2093940 | Santiago Rivera, Madeline | PO Box 41029 | | | | San Juan | PR | 00940 | madeline.santiago2790@gmail.com | First Class Mail and Email |
| 1790568 | Santiago Rivera, Maria Del C. | HC-03 BOX 36926 | | | | CAGUAS | PR | 00726 | mcsantiago3@policia.pr.gov | First Class Mail and Email |
| 1810233 | Santiago Rivera, Pedro | HC-11 Box 48769 | | | | Caguas | PR | 00725 | | First Class Mail |
| 2008725 | Santiago Vargas, Pedro | 720 Calle Jose de Diego | Urb. Jose Severo Quinones | | | Carolina | PR | 00985 | pedrosv5634@gmail.com | First Class Mail and Email |
| 2080195 | SANTISTEBAN PADRO, JOYCE | BO OLIMPO CALLE 2 208 | | | | GUAYAMA | PR | 00784 | joycesantisteban@gmail.com | First Class Mail and Email |
| 1571613 | Santos Ortiz, Edwin | 151 Roosevelt | Bo Coco Nuevo | | | Salinas | PR | 00751 | edwinsantos2011@gmail.com | First Class Mail and Email |
| 1872652 | Segui Tirado, Enid M. | Urb. Villa del Rey 4 C/23 A#A-8 | | | | Caguas | PR | 00727 | emsegui@gmail.com | First Class Mail and Email |
| 847385 | SERRANO DE LEON, MARIA M | PO BOX 140911 | | | | ARECIBO | PR | 00614 | mily.serrano10@hotmail.com | First Class Mail and Email |
| 1540766 | Sicardo Rodriguez, Juan A | 505 Calle Baleares | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | juan.sicardo@familia.pr.gov | jantonnella@aol.com | First Class Mail and Email |
| 1154667 | SIERRA MAYA, WILLIAM | 2716 BIG TIMBER DR | | | | KISSIMMEE | FL | 34758-2513 | WSIERRA54@YAHOO.COM | First Class Mail and Email |
| 1979965 | SOLIS RIVERA, DIALIS | HC 5 BUZON 9862 | | | | RIO GRANDE | PR | 00745 | silaid25@yahoo.com | First Class Mail and Email |
| 135589 | Solis Rivera, Dialis | HC5 Box 9862 | | | | Rio Grande | PR | 00745 | Silaid25@yahoo.com | First Class Mail and Email |
| 770395 | SOLIVAN CENTENO, ZULMA Y. | ALTURAS DE VILLA DEL REY | B4 CALLE 28 | | | CAGUAS | PR | 00725 | solivanzulma@yahoo.com | First Class Mail and Email |
| 2129635 | Soto Mercado, Elsa M. | 100 Cond. La Ceiba Apt. 1409 | | | | Ponce | PR | 00717-1807 | elsasotomercado.es@gmail.com | First Class Mail and Email |
| 2129635 | Soto Mercado, Elsa M. | Maestra Ciencias generales de escuela Aec. | Departamento de Educacion de P.R. | Ave Trnte Cesar Gonzalez esq. Calle Juan Calaf | Urb. Industrial Tres Monijires | Hato Rey | PR | 00971 | | First Class Mail |
| 2129635 | Soto Mercado, Elsa M. | PO Box 190759 | | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1553553 | Sucesion Santiago Morales | Pedro Ortiz Alvarez, LLC | PO Box 9009 | | | Ponce | PR | 00732 | cesar@poalaw.com | First Class Mail and Email |
| 1522776 | SURÉN FUENTES, MILDRED I | PO BOX 367905 | | | | SAN JUAN | PR | 00936-7905 | mildred.suren@gmail.com | First Class Mail and Email |
| 2135892 | Torres Alvarez, Ivette | 354 Saldana St. Apt. 1 | | | | San Juan | PR | 00912 | ivettetorres0903@gmail.com | First Class Mail and Email |
| 1094940 | TORRES AROCHO, SONYA | PO BOX 140142 | | | | ARECIBO | PR | 00614 | sonyatorr@yahoo.com | First Class Mail and Email |
| 1094940 | TORRES AROCHO, SONYA | PO BOX 140142 | | | | ARECIBO | PR | 00614 | sonyatorr@yahoo.com | First Class Mail and Email |
| 2038459 | Torres Berrios, Hilario A. | A-6 Tierra Santa | | | | Villalba | PR | 00766 | | First Class Mail |
| 1996836 | Torres Cubero, Gloria I. | 40734 Carr 478 | | | | Quebradillas | PR | 00678-9304 | | First Class Mail |
| 1479945 | Torres Gonzalez, Jaime | Caw 152 Km 4.0 Bo. Quebridillas | | | | Barranquitas | PR | 00794 | jaimeale00@gmail.com | First Class Mail and Email |
| 1479945 | Torres Gonzalez, Jaime | HC-1 Box 5607 | | | | Barranquitas | PR | 00794 | jaimeale00@gmail.com | First Class Mail and Email |
| 1470071 | Torres Gonzalez, Jose O. | E-27 Calle Abacoa | | | | Caguas | PR | 00725 | jotorres16211@gmail.com | First Class Mail and Email |
| 826412 | TORRES PAGAN, AMNERIS L | P.O. BOX 305 | | | | JUANA DIAZ | PR | 00795 | lindaanmeris@yahoo.com | First Class Mail and Email |
| 1031974 | Torres Rosario, Lourdes | PMB 170 | RR 5 Box 4999 | | | BAYAMON | PR | 00956 | lourdestorresrosario@gmail.com | First Class Mail and Email |
| 557757 | TORRES SANCHEZ, LUIS | PO BOX 40219 | | | | SAN JUAN | PR | 00940 | LUISTORRES0016@GMAIL.COM | First Class Mail and Email |
| 2006514 | Torres Santiago, Juan Ariel | HC-01 Box 5414 | | | | Barranquitas | PR | 00794 | jats.torres@yahoo.com | First Class Mail and Email |
| 2071714 | TORRES SERRANO, AXEL L | URB. EXT. LA MARGARITA | B-1 | | | SALINAS | PR | 00751 | AXELLAIS2001@YAHOO.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 17

Exhibit E
Three Hundred Thirty-Seventh Omni Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1904783 | TORRES TORRES, VICTOR MANUEL | #601 FRANKLIN DELANO ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00936 | BECTOR1685@GMAIL.COM | | First Class Mail and Email |
| 1904783 | TORRES TORRES, VICTOR MANUEL | QUINTAS DE CANOVANAS | CALLE 2 #219 | | | CANOVANAS | PR | 00729 | bector1685@gmail.com | | First Class Mail and Email |
| 893495 | TORRES, EDGAR FELIX | C-5 CALLE 9 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 918590 | TRICOCHE JESUS, LUZ  N. | 1106 CANDLEBERRY CT. | | | | FAIRFIELD | CA | 94533 | | | First Class Mail |
| 918590 | TRICOCHE JESUS, LUZ N. | URB RIO GRANDE EST | 10810 CALLE PRINCESA DIANA | | | RIO GRANDE | PR | 00745-5222 | | | First Class Mail |
| 561419 | TRUJILLO PLUMEY, ROSAMAR | TIERRA DEL | SOL CALLE 1  APT 122 | | | HUMACAO | PR | 00791 | rosamartp@gmail.com | | First Class Mail and Email |
| 1605880 | Valencia Toledo, Sonia  M. | 41692 Overmyer Ter | | | | Aldie | VA | 20105 | sonia787@gmail.com | | First Class Mail and Email |
| 1212078 | VALENTIN MERCADO, GRISEL | URB. VILLAS DE CANEY, CALLE #21 N-2 | | | | TRUJILLO ALTO | PR | 00976 | GValentin@policia.pr.gov | | First Class Mail and Email |
| 1825408 | Vallescorbo Colon, Carlos I | C17 B7 21 | Miraflores | | | Bayamon | PR | 00957 | vallescorbocarlos@gmail.com | | First Class Mail and Email |
| 1128860 | VARGAS ENCARNACION, OLGA | URB CASTELLANA GARDENS | N 10 CALLE 14 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 1630054 | VARGAS FONTANEZ, PEDRO A | C/BOHIO G 14 REPARTO CAGUAX | | | | CAGUAS | PR | 00725-3310 | PEVARFON@GMAIL.COM | | First Class Mail and Email |
| 930717 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO | REPARTO CAGUAX | | | CAGUAS | PR | 00725-3310 | pevarfon@gmail.com | | First Class Mail and Email |
| 1629084 | VARGAS-FONTANEZ, PEDRO  A. | G 14 CALLE BOHIO | REPARTO CAGUAX | | | CAGUAS | PR | 00725-3310 | PEVARFON@GMAIL.COM | | First Class Mail and Email |
| 1696305 | Vargas-Fontanez, Pedro A. | G-14 Calle Bohio | Reparto Caguax | | | Caguas | PR | 00725-3310 | pevarfon@gmail.com | | First Class Mail and Email |
| 943539 | VAZQUEZ CEDENO, JUAN | CO YOLANDA TORRES MACHADO | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | ymachado@serviciolegales.org | | First Class Mail and Email |
| 943539 | VAZQUEZ CEDENO, JUAN | FOREST VIEW | CALLE TOLEDO N-7116 | | | BAYAMON | PR | 00956 | | | First Class Mail and Email |
| 1932998 | Vazquez Massa, Milagros | 2735 Chelin La Providencia | | | | Ponce | PR | 00728 | eng_mili@hotmail.com | | First Class Mail and Email |
| 1540987 | Vega Garcia, Maribel | W 24 c/o Rosa Jardines de Boringuen | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 1558916 | Vega Rivera, Sandra I. | HC4 Box 42619 | | | | Aguadilla | PR | 00603-9744 | sandravega@vra.pr.gov | | First Class Mail and Email |
| 878872 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771-1840 | maryvecruz@hotmail.com | | First Class Mail and Email |
| 850402 | VELAZQUEZ FLORES, SELMA I | 3534 BLVD DE LA MEDIA LUNA 1831 | | | | CAROLINA | PR | 00987-5042 | SELMA.VELAZQUEZ@GMAIL.COM | | First Class Mail and Email |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | APARTADO BOX 627 | | | | ARROYO | PR | 00714 | hhernandez@policia.pr.gov | | First Class Mail and Email |
| 1639177 | VELAZQUEZ ROSARIO, SAMUEL | URB COLINAS DE FAIR VIEW | 4W38 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | svr2196@gmail.com | | First Class Mail and Email |
| 1142996 | Velez Bonilla, Rosa | VILLA BLANCA | 15 CALLE JASPE | | | CAGUAS | PR | 00725-1924 | rosaevelez23@gmail.com | | First Class Mail and Email |
| 908812 | VELEZ BURGOS, JOSE A | 2 E-2 CALLE 4 | URB. VISTA DE CONVENTO | | | FAJARDO | PR | 00738 | javelez271@hotmail.com | | First Class Mail and Email |
| 1880999 | Velez Matienzo, Mary  Celia | PO Box 153 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 314360 | VELEZ MATIENZO, MARY CELIA | P.O. BOX  153 | | | | LUQUILLO | PR | 00773 | maryvelez65@hotmail.com | | First Class Mail and Email |
| 1586760 | VELEZ RODRIGUEZ, JOHN | HC 3 BOX 33856 | SECTOR BERROCAL | | | HATILLO | PR | 00659 | johnvelez@ura.pr.gov | | First Class Mail and Email |
| 1593893 | Viena Rodriguez, Mitzy | PO Box 712 | | | | Las Piednas | PR | 00771 | vienamitzy@gmail.com | | First Class Mail and Email |
| 1585825 | Villodas Laurenno, Marcos A. | R-13 c / Pirineo | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 1239143 | VIRELLA ROJAS, JOSE S | COSTA AZUL | B10 CALLE 7 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 1239143 | VIRELLA ROJAS, JOSE S | LOTE AI RM. 26 | | | | GUAYAMA | PR | 00784 | josymore83@hotmail.com | | First Class Mail and Email |
| 897721 | VIZCARRONDO FLORES, EVELYN | URB VILLA FONTANA | 2JR 677 VIA 4 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 1422415 | ZAMBRANA GARCIA, RAUL | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | | SAN JUAN | PR | 00931-3069 | nelson@nelsonrosario.com | raulzambrana7@gmail.com | First Class Mail and Email |
| 1552757 | Zamot Rojas, Adrian E | Plaza Retiro, 437 Ave. Ponce de Leon | | | | San Juan | PR | 00917-3711 | | | First Class Mail |
| 1552757 | Zamot Rojas, Adrian E | PO BOX 42003 | | | | San Juan | PR | 00940-2203 | | | First Class Mail |
| 1552757 | Zamot Rojas, Adrian E | PO Box 518 Sector Los Morales | | | | Garrochales | PR | 00652 | | | First Class Mail |
| 993187 | ZAYAS COLON, FELIX E | URB MARIA DEL CARMEN | E30 CALLE 2 | | | COROZAL | PR | 00783-2404 | | | First Class Mail |

**<u>Exhibit F</u>**

Exhibit F

Three Hundred Thirty-Eighth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1426408 | AMERICAN EXPRESS COMPANY | P O BOX 53860 | AZ 24 02 19 | | PHOENIX | AZ | 85072 | paula.m.peterson@aexp.com | First class mail & Email |
| 1426408 | AMERICAN EXPRESS COMPANY | PAULA MARIE PETERSON | FINANCE MANAGER, US UNCLAIMED PROPERTY | 18850 N. 56TH STREET, MAIL CODE 24-02-19 | PHOENIX | AZ | 85054 | | First class mail |
| 1978453 | ROSA FONTANEZ, PABLO | HC 6 BOX 14109 | | | COROZAL | PR | 00783 | | First class mail |
| 1479281 | Tamrio, Inc. | c/o Jose F. Cardona Jimenez, Esq | PO Box 9023593 | | San Juan | PR | 00902-3593 | jf@cardonalaw.com | First class mail & Email |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**<u>Exhibit G</u>**

Exhibit G

Three Hundred Thirty-Ninth Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 2193019 | Adirondack Holdings I LLC | Brian M. Dick Biascoechea | Authorized Signatory | 403, 12 de Octubre St., Urb. El Vedado | San Juan | PR | 00918 | bmd@cordovadick.com |
| 2193019 | Adirondack Holdings I LLC | Ropes & Gray LLC | Leigh R. Fraser | Prudential Tower, 800 Boylston Street | Boston | MA | 02199-3600 | leigh.fraser@ropesgray.com |
| 1914229 | JLG Consulting Engineering, P.S.C. | Eugene F. Hestres Velez, Esq. | Bird Bird & Hestres, P.S.C. | PO Box 9024040 | San Juan | PR | 00902-4040 | ehestres@bbh-law.com |
| 2197335 | Leon Candelario, Mirza I | 2131 Colina St. St. Valle Alto | | | Ponce | PR | 00730-4127 | mirzalevin360@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit H</u>**

Exhibit H
Three Hundred Fortieth Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2187309 | Aireko Construction LLC | Joel A. Caro | Edificio Centro de Seguros | 701 Avenida Ponce De Leon | Oficina 414 | San Juan | PR | 00907 | agraitfe@agritlawpr.com | First Class Mail and Email |
| 2187309 | Aireko Construction LLC | Lcdo. Fernando E. Agrait | Edificio Centro de Seguros | 701 Avenida Ponce De Leon | | San Juan | PR | 00907 | agraitfe@agritlawpr.com | First Class Mail and Email |
| 2209144 | Alvarez Hernandez, Hector Hiram | Urb. River Garden | C/Flor de Tatiana B-3 Bzn 18 | | | Canovanas | PR | 00729 | | First Class Mail |
| 1539311 | BENITEZ DELGADO, ANA | URBANIZACION VILLA FONTANA | VIA 25 GL-8, | | | CAROLINA | PR | 00983 | | First Class Mail |
| 2122934 | Cabrera Capella, Alberto | Ave. Jobos Buzon 8701 | | | | Isabela | PR | 00662 | albertocabrera_21@yahoo.com | First Class Mail and Email |
| 2176049 | CASTILLO SANTIAGO, GILDA | URB. SABANERA | CAMINO MIRAMELINDAS #414 | | | CIDRA | PR | 00739 | gcastillo09@hotmail.com | First Class Mail and Email |
| 2235932 | Cirino Fuentes, Jose M. | Hc-2 Box 6402 | | | | Loiza | PR | 00772 | | First Class Mail |
| 2187958 | Crespo Sepulveda, Celedonio T. | #90 Calle Pedro Pabon | | | | Morovis | PR | 00687 | celedoniocrespo@gmail.com; celedonio.crespo@gmail.com | First Class Mail and Email |
| 2239663 | Cruz Rivera, Tony | Calle #14 U-38 | Flamboyan Gardens | | | Bayamon | PR | 00959 | | First Class Mail |
| 2237881 | de Jesus Flores, Luis | Salgado Cordero & Asociados Abogados-Notarios | PO Box 201 | | | Arroyo | PR | 00714 | | First Class Mail |
| 2142934 | Department of the Treasury | Internal Revenue Service | City View Plaza II | 48 Car 165 Suite #2000 | | Guaynabo | PR | 00968-8000 | | First Class Mail |
| 1477557 | ESTEVEZ ALVAREZ, CARMEN H. | CALLE ALMENDRO 108 | URB. LOS COLOBOS PARK | | | CAROLINA | PR | 00987 | Carmen.estevez@live.com | First Class Mail and Email |
| 1894565 | Fantauzzi Mendez, Waleska Del C. | Carr 125 Km.18.9 Haciendo Le Plate | PO Box 639 | | | San Sebastian | PR | 00685 | w.fantauzzi.m@live.com | First Class Mail and Email |
| 2067024 | Fernandez Alamo, Luz A. | Y-1345 Calle 25 Alturas Rio Grande | | | | Rio Grande | PR | 00745 | mishijasliz@gmail.com | First Class Mail and Email |
| 2219126 | Garcia Zayas, Idalie | Urb. River Garden | Cielor de Tatiana B-3 B2N18 | | | Canovanas | PR | 00729 | | First Class Mail |
| 2193214 | Genesis Security Services, Inc. | 5900 Ave. Isla Verde L-2 PMB 436 | | | | Carolina | PR | 00979 | pmorales@securityservicespr.com; contact@genesissecuritypr.com | First Class Mail and Email |
| 2193214 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | PO Box 195075 | | | San Juan | PR | 00919-5075 | info@cstlawpr.com; jnieves@cstlawpr.com; pmorales@genesissecuritypr.com | First Class Mail and Email |
| 2189596 | HBA Contractors, Inc. | C/O Cardona Jimenez Law Offices, PSC | PO Box 9023593 | | | San Juan | PR | 00902-3593 | jf@cardonalaw.com | First Class Mail and Email |
| 213338 | HBA CONTRACTORS, INC. | CARDONA JIMENEZ LAW OFFICES | C/O JOSE F. CARDONA JIMENEZ, ESQ, | PO BOX 9023593 | | SAN JUAN | PR | 00902-3593 | jf@cardonalaw.com | First Class Mail and Email |
| 2189596 | HBA CONTRACTORS, INC. | PO Box 9220 | | | | San Juan | PR | 00908-9220 | | First Class Mail |
| 1481753 | Inmobiliaria y Desarrolladora Puerto Rico VS Inc. | Edward Ocasio | 500 Munoz Rivera Ave Cond El Centro 2 of 301 | | | San Juan | PR | 00918 | eocasio@rsa-cpa.com | First Class Mail and Email |
| 1481753 | Inmobiliaria y Desarrolladora Puerto Rico VS Inc. | Park Royal Club Cala 50 | Club Cala Drive | | | Humacao | PR | 00791 | | First Class Mail |
| 853429 | Lugo Ortiz, Wanda I | Urb Los Flamboyanes 1622 Calle Lilas | | | | Ponce | PR | 00716-4612 | wlugoortiz3282@yahoo.com | First Class Mail and Email |
| 1822071 | Marshall Gandia, Xiomara | PO Box 2120 | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 2234882 | Martinez Sanchez, Eleodoro | 996 Dwight St | | | | Holyoke | MA | 01040 | | First Class Mail |
| 319225 | MEDINA DE REYES, NITZA | BO. GUZMAN ARRIBA | KM 10.0 | PO BOX 781 | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 949443 | MONTALVO ROQUE, ALICIA | 7 BO SAN ANTON | | | | PONCE | PR | 00717-2246 | | First Class Mail |
| 2176607 | OLIVO OJEDA, JOSE M | RR-2 BOX 4622 | | | | TOA ALTA | PR | 00953 | pilirre10035@yahoo.com | First Class Mail and Email |
| 1247839 | OTERO RODRIGUEZ, LETICIA | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 | rosascemi@giralli.com | First Class Mail and Email |
| 1914639 | Otero Rodriguez, Leticia | 14 Brisa de Varros | | | | Orocovis | PR | 00720 | rosascemi@giralli.com | First Class Mail and Email |
| 2175024 | PEDRAZA CAMACHO, JOSE | HC-03 BOX 7855 | | | | LAS PIEDRAS | PR | 00771 | josepedraza0911@icloud.com | First Class Mail and Email |
| 2175024 | PEDRAZA CAMACHO, JOSE | RO. TEJAS HC 03 | HC-03 BOX 7855 | | | LAS PIEDRAS | PR | 00771 | josepedraza@icloud.com | First Class Mail and Email |
| 2062024 | Ramos Figueroa, Jose E. | PO Box 1623 | | | | Morovis | PR | 00687-0000 | jeramospr@aol.com | First Class Mail and Email |
| 2062024 | Ramos Figueroa, Jose E. | PO Box 366528 | | | | San Juan | PR | 00936-0000 | jramos@cardiovascularpr.gov | First Class Mail and Email |
| 1971149 | Ramos Portalatin, Eufemia | Cond Borinquen Towers I | 1484 FD Roosevelt Apt 210 | | | San Juan | PR | 00920-2718 | eraportal77@hotmail.com | First Class Mail and Email |
| 2024140 | Riollano Rentas, Carlos J. | Box 561 | | | | Sabana Seca | PR | 00952 | riollano1975@gmail.com | First Class Mail and Email |
| 1467552 | RIVERA RODRIGUEZ, NAYDA | URB VISTAMAR | 162 CALLE CATALUNA | | | CAROLINA | PR | 00983 | | First Class Mail |
| 1421462 | RIVERA ROJAS, VIRGEN M | HC 05 BOX 5429 | | | | JUANA DIAZ | PR | 00795 | vrojas1258@gmail.com | First Class Mail and Email |
| 2071251 | Rivera Torres, Carlos A. | Urb. Baldorioty | | | | Ponce | PR | 00728 | crivera364@gmail.com | First Class Mail and Email |
| 2007337 | Rivera Torres, Carlos A. | Urb. Baldorioty Calle Guajira #3305 | 3305 Calle Guajira | | | Ponce | PR | 00728 | crivera364@gmail.com | First Class Mail and Email |
| 484438 | ROHENA BENITEZ , WILLIAM | HC 1 BOX 5902 | | | | JUNCOS | PR | 00777 | | First Class Mail |
| 2206822 | Santiago Gonzalez, Carlos | 150 Buganvilia 50 Ciudad Jardin II | | | | Toa Alta | PR | 00953 | coolmind22@yahoo.com | First Class Mail and Email |
| 839266 | SKY HIGH ELEVATORS CORP | ATTN: LUIS COSTOS | URB SANTA MARIA | 34 CALLE ORQUIDEA | (EIN 66-0752609) | SAN JUAN | PR | 00927 | | First Class Mail |
| 991769 | VIZCARRONDO FLORES, EVELYN | URB VILLA FONTANA | 2JR 677 VIA 4 | | | CAROLINA | PR | 00983 | | First Class Mail |

**<u>Exhibit I</u>**

Exhibit I

Three Hundred Forty-First Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1062169 | ALVAREZ CARRASQUI, MIGUEL A | HC 01 BOX 11714 | | | | CAROLINA | PR | 00987 | jordan1969.ma@gmail.com | First Class Mail and Email |
| 1601121 | BARRETO REYES, ANA M. | HC 2 BOX 16588 | | | | ARECIBO | PR | 00612 | | First Class Mail |
| 1628433 | BENITEZ DELGADO, ANA CELIA | Law Offices of Ivonne Gonzalez Morales | Gallardo Bldg. | Suite 305 | 301 Recinto Sur St. | Old San Juan | PR | 00902 | | First Class Mail |
| 1628433 | BENITEZ DELGADO, ANA CELIA | URB VILLA FONTANA | GL-8 via 25 | | | CAROLINA | PR | 00983 | | First Class Mail |
| 897724 | BERRIOS TORRES, EVETTE | D-21 C/6 RITA | SANTA ROSA | | | CAGUAS | PR | 00725 | ENANITA_EVT@YAHOO.COM; EBERRIOS@POLICIA.PR.GOV | First Class Mail and Email |
| 1221771 | BERRIOS VAZQUEZ, IVETTE | PO BOX 1539 | | | | COROZAL | PR | 00783-1539 | ive.blue@hotmail.com | First Class Mail and Email |
| 2117557 | BLASINI GALARZA, ENID D. | URB SANTA ELENA 2 | A15 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656-1449 | 12angelrum@gmail.com | First Class Mail and Email |
| 1465812 | Cabezoto Perez, Ivonne | Hc-02 Box 12180 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 1146935 | CABRERA TORRES, SIGNA | VILLA PALMERAS | 372 CALLE PROVIDENCIA | | | SAN JUAN | PR | 00915-2234 | | First Class Mail |
| 1559679 | CALDERON ILARRAZA, CARMEN | PO BOX 1025 | | | | RIO GRANDE | PR | 00745-1025 | ccalde12@gmail.com | First Class Mail and Email |
| 2066758 | CARDONA FLORES, ANA A. | URB VENUS GDNS | 770 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926-4907 | | First Class Mail |
| 1527720 | CARRASQUILLO AVILES, IVETTE E | HC 1 BOX 11714 | | | | CAROLINA | PR | 00987 | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 2128095 | Carrasquillo Santos, Yaritza | HC-66 Box 10200 | | | | Fajardo | PR | 00738 | | First Class Mail |
| 1611267 | Colon Diaz, Carmen Y. | Urb. Valle de Yobicuo 705 C/Jazmin | | | | Yabucoa | PR | 00767 | cyadira75@icloud.com | First Class Mail and Email |
| 949321 | COLON LUCIANO, ALICIA | A-13 CALLE NINFA URB. BELLA VISTA | | | | PONCE | PR | 00716 | | First Class Mail |
| 1124855 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | NEYSHA.COLON15@GMAIL.COM | First Class Mail and Email |
| 1555040 | Cordero Velez, Clara  M. | PO Box 9281 | | | | Humacao | PR | 00792 | merangie@hotmail.com | First Class Mail and Email |
| 1123555 | CORTES GARCIA, NELIDA | 175 CALLE NUEVA | COMUNIDAD ISRAEL | | | SAN JUAN | PR | 00917 | nc7608@gmail.com | First Class Mail and Email |
| 982356 | CORTIJO SANCHEZ, EDITH | URB COUNTRY CLUB | QM5 CALLE 246 | | | CAROLINA | PR | 00982-1895 | cortijonoemi@gmail.com | First Class Mail and Email |
| 916153 | COSME RIVERA, LUIS A | 968 CALLE LABRADOR | | | | SAN JUAN | PR | 00924 | luiscosmerivera2012@gmail.com | First Class Mail and Email |
| 1540445 | CRUZ ALVAREZ, CARMEN  D | PARC AMALIA MARIN | 5647 TAINO | | | PONCE | PR | 00716 | | First Class Mail |
| 1482885 | Cruz Laureano, Maria A | Box 8653 | | | | Caguas | PR | 00726 | manacruzlaureano@gmail.com | First Class Mail and Email |
| 1585268 | DE JESUS OCASIO, LIBRADO | APARTADO 1334 | | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 1485397 | De Jesus Rodriguez, Juan | R.R.8. Box. 9177 Co. Dajao | | | | Bayamon | PR | 00956 | | First Class Mail |
| 901868 | DIAZ DE JESUS, HECTOR | PARQUE DEL MONTE | CC 16 CALLE AGUEYBANA | | | CAGUAS | PR | 00727 | agueybana_01@hotmail.com | First Class Mail and Email |
| 2124045 | Diaz Diaz, Ronnie R. | HC-66 Box 10200 | | | | Fajardo | PR | 00738 | | First Class Mail |
| 1515442 | DIAZ RODRIGUEZ, GABRIEL | 274 URUGUAT ST. | COND TORRE ALTA PH 1 | | | SAN JUAN | PR | 00917 | dtdiaz@gmail.com | First Class Mail and Email |
| 1693937 | Echevarria Cintron, Francis | BOX 619 | | | | Fajardo | PR | 00738 | | First Class Mail |
| 1916466 | Emmanuelli Santiago, Laura E. | 196-41 529 Villa Carolina | | | | Carolina | PR | 00985 | Laurae1948@gmail.com | First Class Mail and Email |
| 970051 | ESTEVES ALVAREZ, CARMEN H | URB LOS COLOBOS | 108 CALLE ALMENDRO | | | CAROLINA | PR | 00987-8342 | carmen.estevez@live.com | First Class Mail and Email |
| 158218 | ESTEVES MASSO, JUAN A. | CALLE NAVARRA #1018 | URB. VISTAMAR | | | CAROLINA | PR | 00983 | | First Class Mail |
| 1683017 | Feliciano Concepcion, Betzaida | c/o Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Munoz Rivera | | San Juan | PR | 00925 | mdf.law@gmail.com | First Class Mail and Email |
| 952314 | FIGUEROA RODRIGUEZ, ANA M | VILLAS DE LOIZA | K12 CALLE 7 | | | CANOVANAS | PR | 00729-4206 | | First Class Mail |
| 2025774 | Forestier Ortiz, Julia E. | Urb. Guanajibo Homes 816 G. Pales Matos | | | | Mayaguez | PR | 00682-1162 | forestierjulia@gmail.com | First Class Mail and Email |
| 1516029 | Garcia Martinez, Hector R | L-15 Calle 14 Condado Moderno | | | | Caguas | PR | 00725 | hectorbambino73@gmail.com | First Class Mail and Email |
| 2174777 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | HC-4 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9800 | vivianort@gmail.com | First Class Mail and Email |
| 1585961 | Gonzalez Benitez, Rosa M. | T-706 Calle Pasionaria | Urb. Loiza Valley | | | Conduanas | PR | 00729 | | First Class Mail |
| 1011070 | GONZALEZ LEON, IVETTE | 372 PELLIN RODRIGUEZ | VILLA PALMERA | | | SANTURCE | PR | 00915 | | First Class Mail |
| 1752874 | GONZALEZ VIVALDI, MIGDALIA R. | 209 CALLE MANUEL F ROSSY | | | | SAN JUAN | PR | 00918 | mrgv40@gmail.com | First Class Mail and Email |
| 1106066 | Gutierrez Matos, Yasmin | Calle Morales | 85-A PDA 20 | | | Santurce | PR | 00909 | | First Class Mail |
| 1106066 | Gutierrez Matos, Yasmin | PDA 20 | 85A Calle Morales | | | San Juan | PR | 00909 | gutierrezy912@gmail.com | First Class Mail and Email |
| 1109868 | HEREDIA CRUZ, MARIA | RR 7 BOX 6956 | | | | SAN JUAN | PR | 00926-9109 | mariamherediaz28@gmail.com | First Class Mail and Email |
| 1551852 | Hernandez Duprey, Alex | PO Box 919 | | | | Patillas | PR | 00723 | ahernandez639@gmail.com | First Class Mail and Email |
| 221655 | Hernandez Rosario, Norton | Hc 01 Box 4997 | | | | Aibonito | PR | 00705 | nhernandez23@policia.pr.gov | First Class Mail and Email |
| 1228850 | HERNANDEZ RUIZ, JOHNNY | URB. JARDINES DE SASLINAS A-20 | CALLE ROLANDO CRUZ QUIÑONEZ | | | SALINAS | PR | 00751 | hernandez_johnny@gmail.com | First Class Mail and Email |
| 797755 | LABOY RIVERA, IRAIDA | URBANIZACION MENDEZ | P. O. BOX 218 | | | YABUCOA | PR | 00767 | | First Class Mail |

Exhibit I

Three Hundred Forty-First Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1655023 | Lima Colon, Miriam | C/O Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Munoz Rivera | | San Juan | PR | 00925 | mdf.law@gmail.com | First Class Mail and Email |
| 923482 | LIMERY DONES, MARITZA | HB-13 CALLE ELIZA TABAREZ | 7MA SECCION, LEVITTOWN | | | TOA BAJA | PR | 00949 | Mlimery@live.com | First Class Mail and Email |
| 923482 | LIMERY DONES, MARITZA | | | | | TOA ALTA | PR | 00953 | | First Class Mail |
| 1084227 | LOPEZ COLLAZO, REYNALDO | PO BOX 539 | | | | CIDRA | PR | 00739 | lopez823943@gmail.com | First Class Mail and Email |
| 1480726 | Lopez Torres, Jammy | 3U-37 41 Altoras de Bucarabones | | | | Toa Alta | PR | 00953 | jammylopez777@gmail.com | First Class Mail and Email |
| 1601956 | Lopez Valentin, Caridad | HC-01 Box 3807 Calle Jones | | | | Lares | PR | 00669 | caridad15115@gmail.com | First Class Mail and Email |
| 1101100 | LUGO ORTIZ, WANDA I | URB FLAMBOYANES | 1622 CALLE LILAS | | | PONCE | PR | 00716 | wlugoortiz3282@yahoo.com | First Class Mail and Email |
| 1502368 | Mangual Flores, Nilda | Calle 1 I13 Estancias San Fdo. | | | | Carolina | PR | 00985 | | First Class Mail |
| 1645690 | Marcial Mattei, Reinaldo | #25 Branden | | | | Ensenada | PR | 00647 | reinald.marcial15846@gmail.com | First Class Mail and Email |
| 1736637 | Martinez Collazo, Angela | PO Box 3056 | | | | Juncos | PR | 00777 | angie738100@gmail.com | First Class Mail and Email |
| 1020071 | MARTINEZ LEON, JOSE R | 78 CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 1020071 | MARTINEZ LEON, JOSE R | PO BOX 835 | | | | GUAYAMA | PR | 00785-0835 | | First Class Mail |
| 1111590 | MARTINEZ UMPIERRE, MARIA | URB SANTA CLARA | 21 CALLE 2 | | | SAN LORENZO | PR | 00754-3211 | | First Class Mail |
| 2091876 | MATOS COLON, ELVIRA | ROUND HILLS | 668 CALLE VIOLETA URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 1126015 | MEDINA DE REYES, NITZA | PO BOX 781 | | | | RIO GRANDE | PR | 00745-0781 | nmedina6553@gmail.com | First Class Mail and Email |
| 1850749 | Melendez Otero , Idalis | PO Box 1082 | | | | Orocovis | PR | 00720 | ciam99@yahoo.com | First Class Mail and Email |
| 1783919 | Mendez Morales, Carlos | HC-09 Box 5253 | | | | Sabana Grande | PR | 00637 | carlosmendezmorales@yahoo.com | First Class Mail and Email |
| 2012941 | Mercado Diaz, Isuanne He | PO Box 8112 | | | | Ponce | PR | 00732 | MisuanneHe@yahoo.com | First Class Mail and Email |
| 1196117 | NAZARIO RIVERA, EILEEN | EILEEN NAZARIO RIVERA | URB. JANDIM DE MONTE OLIVO C/HERE F-17 | | | GUAYANO | PR | 00784 | eileennazario@gmail.com | First Class Mail and Email |
| 1196117 | NAZARIO RIVERA, EILEEN | PO BOX 797 | | | | PATILLAS | PR | 00723 | eileennazario@gmail.com | First Class Mail and Email |
| 1578639 | NEGRON COLLAZO, ANA M. | B 11 URB TIERRA SANTA | | | | VILLALBA | PR | 00766 | amnegron33502@hotmail.com | First Class Mail and Email |
| 1620549 | Ortiz Davila, Iris A. | PO Box 146 | | | | Loiza | PR | 00772 | | First Class Mail |
| 961995 | ORTIZ DIAZ, AWILDA | 525 CARR 8860 APT 2473 | | | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 380086 | Ortiz Maldonado, Hilda | Urb Miraflores | Bloq 29-7 Calle 38 | | | Bayamon | PR | 00957 | tortizmaldo@gmail.com | First Class Mail and Email |
| 1779484 | Osorio Guzman, Luis D. | PO Box 358 | | | | Ceiba | PR | 00735 | osopr@yahoo.com | First Class Mail and Email |
| 1615135 | OTRAY LOPEZ, SHARON J. | 945 C/RIO PIEDRAS | URB MONTESORA I | | | AGUIRRE | PR | 00704 | SHARONOTRAY@GMAIL.COM | First Class Mail and Email |
| 1615135 | OTRAY LOPEZ, SHARON J. | Lcdo. Jose F. Aviles Lamberty | Colegiado Numero 8047 | Mansiones de San Martin St. 17 | | San Juan | PR | 00924-4586 | | First Class Mail |
| 1493281 | PELUYERA ROSA, CARMEN L. | HC 1 BOX 24553 | | | | CAGUAS | PR | 00725 | marapeluyera@gmail.com | First Class Mail and Email |
| 2002469 | Perez Resto, Maria  Nitza | PO Box 361368 | | | | San Juan | PR | 00936 | | First Class Mail |
| 2002469 | Perez Resto, Maria  Nitza | Urb. Villa Carolina | 235-11 C/615 | | | Carolina | PR | 00985-2228 | marianitza46@yahoo.com | First Class Mail and Email |
| 2204298 | Gerardo Cruz Cruz | HC 3 Box 37575 | | | | Caguas | PR | 00725 | gerardocc1961@hotmail.com | First Class Mail and Email |
| 1652010 | Quinones Medina, Carmen | AE-1 20 Villas De Loiza | | | | Canovanas | PR | 00729 | | First Class Mail |
| 1884971 | QUITL MORALES, VERONICA | HC 23 BOX 6430 | | | | JUNCOS | PR | 00777 | veckyquilt127@gmail.com | First Class Mail and Email |
| 1969083 | Ramirez Oliveria, Haydee | PO Box 423 | | | | Anasco | PR | 00610 | | First Class Mail |
| 1728587 | Ramirez Roldan, Maria | PO Box 58 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 430011 | Ramos Vega, Marisol | URB Buenoventura | 1321 Calle Geranio | | | Mayaguez | PR | 00686-1282 | mrv3667@gmail.com | First Class Mail and Email |
| 436286 | Reyes Santiago, Miguel A | Urb Miraflores | C-38 Bloq 29 Num 7 | | | Bayamon | PR | 00957 | bluebass035@gmail.com | First Class Mail and Email |
| 1068929 | REYES SANTIAGO, NELSON A | BO COCO VIEJO | 133 E CALLE PALES MATOS | | | SALINAS | PR | 00751 | | First Class Mail |
| 986328 | RIVERA DOMINGUEZ, ELIZABETH | BRISAS DE LOIZA | 225 CALLE LIBRA | | | CANOVANAS | PR | 00729-2987 | elizarobotina56@hotmail.com | First Class Mail and Email |
| 1040039 | RIVERA ENCARNACION, MADELINE | PO BOX 20135 | | | | SAN JUAN | PR | 00928-0135 | snoopyet53@gmail.com | First Class Mail and Email |
| 1123308 | RIVERA RODRIGUEZ, NAYDA | URB VISTAMAR | 162 CALLE CATALUNA | | | CAROLINA | PR | 00983-1843 | | First Class Mail |
| 1637914 | Rivera Torres, Jose I. | B-11 Urb. Tierra Santa | | | | Villalba | PR | 00766 | joerivera220@gmail.com | First Class Mail and Email |
| 1389769 | RIVERA VELAZQUEZ, WANDA I | URB. VILLA SERENA - BUZON 76 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1376931 | RIVERA, ZULMA LANDRAU | RR 1 BOX 35 | | | | CAROLINA | PR | 00983 | | First Class Mail |

Exhibit I
Three Hundred Forty-First Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1491183 | Rodriguez Gonzalez, Tanya | P.O. Box 13871 | | | | San Juan | PR | 00908-3871 | taydelmar1@yahoo.es | First Class Mail and Email |
| 1692110 | Rodriguez Hernandez, Roberto | Calle 60 2I 20 Urb Metropolis | | | | Carolina | PR | 00987 | | First Class Mail |
| 1138349 | RODRIGUEZ LOPEZ, RAQUEL | PO BOX 7307 | | | | CAROLINA | PR | 00986-7307 | RAQUELRODRIGUEZ54@LIVE.COM | First Class Mail and Email |
| 1538053 | Rodriguez Rodriguez, Carlos  R | Calle 3 #56 URB. San Martin | | | | Patillas | PR | 00723 | | First Class Mail |
| 1559880 | Rodriguez Velez, Ricardo I | HC23 Box 67150 | | | | Juncos | PR | 00777 | aventuradefe@gmail.com | First Class Mail and Email |
| 1976026 | Rodriguez, Hildelisa | HC 01 Buzon 8645 | | | | Luquillo | PR | 00773 | mujerdefuego@yahoo.com | First Class Mail and Email |
| 1846025 | Romero Mendez, Marangeli | 203 Calle Weser | | | | Juncos | PR | 00777 | mara_isa35@hotmail.com | First Class Mail and Email |
| 1066976 | ROSA MALDONADO, MYRIAM | LOMAS DE CAROLINA | YUNQUESITO UU9 | | | CAROLINA | PR | 00987 | miriam_rosa_88@hotmail.com | First Class Mail and Email |
| 1066976 | ROSA MALDONADO, MYRIAM | Myriam Rosa Maldonado | Con Villas de Ciudad Jardin | Buzon 9726 | | Canovanas | PR | 00729 | | First Class Mail |
| 1737319 | Rosa Rosario, Manuel | PO Box 1530 | | | | Rio Grande | PR | 00745 | manuel.rosa23@gmail.com | First Class Mail and Email |
| 937695 | ROSARIO ROSARIO, SONIA | URB METROPOLIS | S21 CALLE 27 | | | CAROLINA | PR | 00987 | soniarosario18@hotmail.com | First Class Mail and Email |
| 1981385 | Ruiz Morales , Maria T. | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | | | MOROVIS | PR | 00687 | mariaT.Ruiz68@icloud.com | First Class Mail and Email |
| 745823 | RZADKOWSKI, RICHARD | QUINTAS DE CUPEY | A-5 CALLE 14 | | | SAN JUAN | PR | 00926 | RRC10625@yahoo.com | First Class Mail and Email |
| 1040050 | SANCHEZ MARTINEZ, MADELINE | 500 BLVD DE RIO | APT 3503 | | | HUMACAO | PR | 00791-4503 | MADELINESANCHEZ1@HOTMAIL.COM | First Class Mail and Email |
| 1158246 | SANCHEZ SANCHEZ, AIDA I | PO BOX 1298 | | | | YABUCOA | PR | 00767 | aidita1710@hotmail.com | First Class Mail and Email |
| 1195341 | SANDOVAL CARRASQUILL, EDWIN | URB ALTS DE RIO GRANDE | Y1351 CALLE 25 ALTURAS | | | RIO GRANDE | PR | 00745 | sonny9e5@yahoo.com | First Class Mail and Email |
| 1529607 | SANTANA FELICIANO, IRIS | ALT DE RIO GRANDE | J 438 CALLE 9 | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 523246 | Santos Catala, Omar | RR#6 Box 9674 | Caimito Bajo | | | San Juan | PR | 00926 | catalaomar03@gmail.com | First Class Mail and Email |
| 904034 | Torres Aponte , Iris N. | PO Box 9989 | | | | San Juan | PR | 00908 | inere@hotmail.es | First Class Mail and Email |
| 1488983 | TORRES PELUYERA, MARANGELY | HC 4 BOX 58377 | | | | GUAYNABO | PR | 00971 | marapeluyera@gmail.com | First Class Mail and Email |
| 921492 | TORRES QUILES, MARIA JOSEFA | PO BOX 3273 | | | | BAYAMON | PR | 00958 | | First Class Mail |
| 1077642 | TORRES RIVERA, PEDRO J | URB EL COMANDANTE | 913 CANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 | pedritov25@yahoo.com | First Class Mail and Email |
| 558864 | Torres Torres, Raul | Villa Del Rey 1ra Secc. | G 18 Calle Edinburgo | | | Caguas | PR | 00725 | faro232@gmail.com | First Class Mail and Email |
| 2100214 | VEGA DE LA CRUZ, MARGARITA | PO BOX 307 | | | | ENSENADA | PR | 00647 | margakiki21@gmail.com | First Class Mail and Email |
| 577880 | Velazquez Candela, Madeline | P.O. Box 10007 | Suite 188 | | | Guayama | PR | 00785 | madelinevalazquezcandelario@gmail.com | First Class Mail and Email |
| 1225046 | VELEZ GONZALEZ, JAVIER | PO BOX 13871 | | | | SAN JUAN | PR | 00908-3871 | taydelmar1@yahoo.es | First Class Mail and Email |
| 2122400 | Velez Irizarry, Myriam  I. | E-7 Calle 5 | Jardines Anasco | | | Anasco | PR | 00610 | ivettevelez@yahoo.com | First Class Mail and Email |
| 1126043 | VIZCARRONDO FERNANDEZ, NITZA | URB METROPOLIS | 2A2 CALLE 33 | | | CAROLINA | PR | 00987-7429 | GLORIABORIA@GMAIL.COM | First Class Mail and Email |
| 1580700 | ZAYAS MEDINA, JAIME G | PLAYA | 46 CRAMON R VELEZ | | | PONCE | PR | 00716 | jaime.zayas@familia.pr.gov | First Class Mail and Email |
| 1817022 | ZAYAS RIVERA, ADRIA Y. | HC-3 | BOX 20024 | | | LAJAS | PR | 00667 | ADYANIR3610@gmail.com | First Class Mail and Email |
| 1817022 | ZAYAS RIVERA, ADRIA Y. | PMB 187, AVE MUNOZ RIVERA 1575 | | | | PONCE | PR | 00717-0211 | | First Class Mail |

**<u>Exhibit J</u>**

Exhibit J

Three Hundred Forty-Second Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1478120 | Colon, Gloria E | PO Box 370596 | | Cayey | PR | 00737-0596 | | First Class Mail |
| 1580393 | Ibanez Hernandez, Hector M. | P.O. Box 1467 | | Moca | PR | 00670 | molibanez@yahoo.com | First Class Mail and Email |
| 1996032 | Roman Martinez, Nayde I. | 205-11 Santane | | Arecibo | PR | 00612 | nayderoman@hotmail.com | First Class Mail and Email |
| 1730719 | Sostie Leyz, William M. | 611 Calle Robles | Urb Canas Housing | Ponce | PR | 00728 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**Exhibit K**

Exhibit K
Three Hundred Forty-Third Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1735514 | ACEVEDO ACEVEDO, DEBORAH | PALMAS DE MONTEBELLO | APTO 401 | | TRUJIL LO ALTO | PR | 00976 | debbieacv2@hotmail.com | | First Class Mail and Email |
| 1957630 | Alvarez Echeandia, Karem M. | 1 Cond. Jard. San Fco Apt. 411 | | | San Juan | PR | 00927 | karemmarie@hotmail.com | | First Class Mail and Email |
| 1860626 | Arroyo Camacho, Evelyn | HC 3 Box 9866 | | | Penuel as | PR | 00624 | maggievelyn27@yahoo.com | | First Class Mail and Email |
| 1764061 | Castro Romero, Jose V. | Box 1108 Calle Maguie Gonz # 35 | | | Moca | PR | 00676-1108 | chevycastro@yahoo.com | | First Class Mail and Email |
| 1778060 | CINTRON ORTIZ, JUANA  J | URB QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | CABO ROJO | PR | 00623-4232 | joeanipc@gmail.com | | First Class Mail and Email |
| 2061369 | Colon Cintron, Hector M. | Urb. Brisas del Prado | Buzon 2008 | | Santa Isabel | PR | 00757 | hectorcolon75.hc@gmail.com | | First Class Mail and Email |
| 1677489 | CORCHADO, ERIC LOPEZ | URB. LAS TERRENAS | 156 CALLE CORALINA | | VEGA BAJA | PR | 00693-8907 | ericlop_pr@yahoo.com | | First Class Mail and Email |
| 2106939 | Cruz Morales, Evaristo | Urb. El Cerezal Calle Guadiana 1608 | | | San Juan | PR | 00926 | | | First Class Mail |
| 1715141 | Diaz Garcia, Nayda E. | CALLE 14 B 14 URB SANTA RITA | | | VEGA ALTA | PR | 00692 | nayda1601@hotmail.com | | First Class Mail and Email |
| 1987801 | DOMINGUEZ CALDERON, JACQUELINE | COND TORRES ANDALUCIA | TORRE 1 APT 911 | | SAN JUAN | PR | 00926 | JACKIEDOMINQUEZ2020@GMAIL.COM | | First Class Mail and Email |
| 1753648 | DURAN COLLADO, GRACE | CALLE 15 #601 | PARCELAS HILL BROTHERS | | SAN JUAN | PR | 00924 | graceedurancollado70@gmail.com | | First Class Mail and Email |
| 1761729 | Feliciano Perez, Daniel | HC 59 Box 6805 | | | Aguada | PR | 00602 | danny_fno@hotmail.com | | First Class Mail and Email |
| 2107554 | FEMANDEZ MALDONADO, NEREIDA | PO BOX 2234 | | | VEGA BAJA | PR | 00694-2234 | HELLFER21@GMAIL.COM | | First Class Mail and Email |
| 1635754 | GARABITO DIAZ, KARMY JEANNETTE | CIUDAD UNIVERSITARIA | K-17 CALLE 5 | | TRUJIL LO ALTO | PR | 00676 | karmygarabito@hotmail.com | | First Class Mail and Email |
| 1767651 | Garabito Diaz, Zahira Maxim | #b28a Calle | 3 Rincon Espanol | | Trujillo Alto | PR | 00976 | zagadi@gmail.com | | First Class Mail and Email |
| 1450845 | GONZALEZ DOBLE, MANUEL | 24 MILMOHR COURT | | | NORT HPORT | NY | 11768 | | | First Class Mail |
| 1769006 | González Vargas, Damaris | HC 60 Box 12272 | | | Aguada | PR | 00602 | damaglez1@gmail.com | | First Class Mail and Email |
| 1489454 | HERNANDEZ ORTIZ, LUIS R | URB. VENUS GARDENS | AW10 PIEDRAS NEGRAS | | SAN JUAN | PR | 00926 | LUISRHERNANDEZ@GMAIL.COM | LUIS.HERNANDEZ@PRIDCO.PR.GOV | First Class Mail and Email |
| 2103232 | Hernandez Rodriguez, Edwardo | P.O. Box 9300806 Rio Piedras Station | | | San Juan | PR | 00928 | | | First Class Mail |
| 490990 | LAZARINI GARCIA, ROSA E | PO BOX 905 | | | GUANI CA | PR | 00653 | LAZAX874@GMAIL.COM | | First Class Mail and Email |
| 2069266 | Marquez Curbelo, Marina | PO Box 475 | | | Hatillo | PR | 00659 | marinamarquez777@yahoo.com | | First Class Mail and Email |
| 1780139 | MARTINEZ RUIZ, SANDRA | URB VISTA AZUL S 27 CALLE 23 | | | ARECI BO | PR | 00612 | sanmartinez3@gmail.com | | First Class Mail and Email |
| 1577506 | Martinez, Maria | 2T-22 | Calle Hiedra | Ub. Lomas Verdes | Bayam on | PR | 00956 | jeannettemorales65@yahoo.com | | First Class Mail and Email |
| 2067163 | MELENDEZ RODRIGUEZ, AMARILIS | BOX 162 | | | TOA ALTA | PR | 00954 | amelendezrodriguez@yahoo.com | | First Class Mail and Email |
| 626980 | MELON BONILLA, CARMEN L | 159 CALLE DOMENECH | | | ISABEL A | PR | 00662 | | | First Class Mail |
| 1035016 | Pagan, Luis Nieves | Urb Country Club | QK2 Calle 531 | | Carolin a | PR | 00982-2012 | carmenieves@hotmail.com | | First Class Mail and Email |
| 1751852 | Perez Jimenez, Jose M. | Urb. Villas de Caney F-19 | Calle Agueybana | | Trujillo Alto | PR | 00976 | bombero29@pite.net | | First Class Mail and Email |
| 1543715 | PLANAS CABRERA, ARLLENE | C/O ELIZABETH OCASIO CARABALLO | ATTORNEY AT LAW | PO BOX 330344 | PONC E | PR | 00733-0344 | EOCASIO.LAW77@GMAIL.COM | | First Class Mail and Email |
| 1543715 | PLANAS CABRERA, ARLLENE | URB VILLAS DEL RIO CANAS | 1326 C/ PADRE SANTIAGO GUERRA | | PONC E | PR | 00728-1946 | | | First Class Mail |
| 2016450 | Quinones Nieves, Luis Heriberto | 2433 Calle Gran Via | | | Ponce | PR | 00717 | | | First Class Mail |
| 2135451 | Quinones Rosado, Edna M | 2591 Calle Biriji | | | Ponce | PR | 00716 | crisaned@gmail.com | | First Class Mail and Email |
| 1495860 | Ramirez Melendez, Carmen C | Urb Santa Juana 3 | Calle 9  W-5 | | Caguas | PR | 00725 | | | First Class Mail |
| 1868754 | Reyes Lopategui, Lilliam | Estancias Del Carmen | Calle Tendal 2055 | | Ponce | PR | 00716 | lilliamreyeslopategui@gmail.com | | First Class Mail and Email |
| 914733 | Reyes Rivera, Lena | 377 Estero Ct | | | Safety Harbor | FL | 34695 | Lenareyes@msn.com | | First Class Mail and Email |

Exhibit K

Three Hundred Forty-Third Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1601139 | RIOS, ANABELLE GRACIANO | 1173 CALLE ESMERALDA | LAS PRADERAS | | BARCELONETA | PR | 00617 | graciano_anabelle@hotmail.com | | First Class Mail and Email |
| 1467631 | RIVERA BAEZ, ARNALDO | COND GOLDEN VIEW PLAZA | APT 608 MODESTA #503 | | SAN JUAN | PR | 00924 | bubu9666@hotmail.com | | First Class Mail and Email |
| 1950241 | Rivera Berrios, Igdania | Diana SE-3 Levittville | | | Toa Baja | PR | 00949 | igdania@hotmail.com | | First Class Mail and Email |
| 1988710 | Rivera Hernandez, Gloria | 377 Juan A Davila St | Urb Roosevelt | | San Juan | PR | 00918 | graul1818@gmail.com | | First Class Mail and Email |
| 1902123 | Rodriguez Alejandro, Angela Maria | Urb. Veredas del Rio II | #15 Calle Rio Campo | | Toa Alta | PR | 00953-9003 | amrodzpr@gmail.com | | First Class Mail and Email |
| 1711504 | RODRIGUEZ CLAS, SHEILA | URB LAS TERRENAS | 156 CORALINA | | VEGA BAJA | PR | 00693 | SHEILA787@YAHOO.COM | | First Class Mail and Email |
| 1543769 | Rodriguez Diaz, Marilyn | Urb. Savannah Real | #205 C Paseo Barcelona | | San Lorenzo | PR | 00754 | mrodriguezdiaz67@gmail.com | | First Class Mail and Email |
| 1609406 | Rodriguez Lugo, Viviana M. | O30 Calle Puerto Rico | Villas del Cafetal II | | Yauco | PR | 00698 | anaiviv_86@hotmail.com | | First Class Mail and Email |
| 2016099 | RODRIGUEZ ZORAIDA, VIVES | PO BOX 2126 | | | MAYAGUEZ | PR | 00681 | vives-sol@hotmail.com | | First Class Mail and Email |
| 1803232 | ROMAN, TERESA BAEZ | URB MONTECASINO | 101 CALLE LAUREL | | TOA ALTA | PR | 00953 | galileasalunes2463@hotmail.com | | First Class Mail and Email |
| 1657513 | ROSADO HERNANDEZ, AWILDA | URB REXVILLE | D G 9 CALLE 27 | | BAYAMON | PR | 00957 | apejos07@yahoo.com | | First Class Mail and Email |
| 1870794 | Rosado Martinez, Ruben | HC-2 Box 39553 | | | Cabo Rojo | PR | 00623 | brendapagan67@yahoo.com | | First Class Mail and Email |
| 1948454 | Rosado Suarez, Cristina Virgen | 2433 Calle Gran Via | | | Ponce | PR | 00717 | | | First Class Mail |
| 501943 | RUIZ MILLAN, AGAPITO | 198 AVE LOS ATLETICOS | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 501943 | RUIZ MILLAN, AGAPITO | 198 PROL CALLE LUNA | | | SAN GERMAN | PR | 00683 | PARM198@GMAIL.COM | | First Class Mail and Email |
| 1740791 | Salas Perez, Gloria E. | Box 1108 Calle Maguie Gonz # 35 | | | Moca | PR | 00676-1108 | chevycastro@yahoo.com | | First Class Mail and Email |
| 2050192 | Sanchez Rodriguez, Marisela | HC 01 Box 6022 | | | Santa Isabel | PR | 00757 | GAMEPALACESA@HOTMAIL.COM | | First Class Mail and Email |
| 2046401 | SANCHEZ, EDWIN TORRES | EDIF LA TRINIDAD | CALLE CASTILLO #11 | APT 1004 | PONCE | PR | 00730 | | | First Class Mail |
| 1931246 | Santiago Cruz, Jose L | 618 Perla Estancia | | | Santa Isabel | PR | 00757 | JoseSantiagocruz55@gmail.com | | First Class Mail and Email |
| 2116876 | SEDA PAGAN, MATHEAW | PARCELAS ELIZABETH 375 CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | MSEDA_90@LIVE.COM | | First Class Mail and Email |
| 1572728 | Serrano Quiles, Lillian | D-3 Calle 1, Toa Alta Heights | | | Toa Alta | PR | 00953 | mrs.serrano5616@gmail.com | | First Class Mail and Email |
| 1463985 | Sotomayor Carrasquillo, Ninotchka | 2013 Gloria Oak Ct | | | Orlando | FL | 32820 | royamotosnin@hotmail.com | | First Class Mail and Email |
| 1056684 | Torres Mercado, Marilyn | PO Box 387 | | | Penuelas | PR | 00624 | marilynagent72@gmail.com | | First Class Mail and Email |
| 164548 | TORRES TORRES, FELIPE | COND. MIRAMAR TOWER | CALLE HERNANDEZ # 721, APT. 12-H | | SAN JUAN | PR | 00907 | ebrizzie@yahoo.com | ftorres60@yahoo.com | First Class Mail and Email |
| 164548 | TORRES TORRES, FELIPE | DEPARTAMENTO DE JUSTICIA DE PUERTO RICO | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 | | | First Class Mail |
| 1606387 | Vargas Sanchez, Exor M. | 128 Urb. Portal del Valle | | | Juana Diaz | PR | 00795 | exor.vargas@hotmail.com | | First Class Mail and Email |
| 1616937 | VEGA, FRANKIE ORTIZ | HC 10 BOX 7809 | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 1616937 | VEGA, FRANKIE ORTIZ | URB. SABANA | K 10 COSTA RICA | | SABANA GRANDE | PR | 00637 | fov1385@gmail.com | | First Class Mail and Email |

**<u>Exhibit L</u>**

Exhibit L

Three Hundred Forty-Fourth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 644991 | COLGRAM, ELISHA A | PO BOX 107 | | CEIBA | PR | 00735 | | First Class Mail |
| 1336245 | MERCADO PACHECO, HECTOR L | URB STARLIGHT | 3323 CALLE GALAXIA | PONCE | PR | 00717 | | First Class Mail |
| 379371 | ORTIZ GUZMAN, EDDIE | RR 03 BOX 9586 | | TOA ALTA | PR | 00953 | eddieo.1261@gmail.com | First Class Mail and Email |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | MONTECASINO HEIGTHS | 3 CALLE RIO | TOA ALTA | PR | 00953 | rafaelrodriguezdiaz14@gmail.com | First Class Mail and Email |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | PO BOX 9020465 | | SAN JUAN | PR | 00902-0465 | | First Class Mail |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | PO BOX 902465 | | SAN JUAN | PR | 00902-0465 | | First Class Mail |
| 522000 | Santiago Torres, Irma I | 4CN4 Via 31 Villa Fontana | | Carolina | PR | 00983 | mima_santi@hotmail.com | First Class Mail and Email |
| 522000 | Santiago Torres, Irma I | Calle 28 SS 26 | Villas De Loiza | Caolina | PR | 00729 | | First Class Mail |
| 317969 | SOTO LOPEZ, MAYRA | 100 PARK EAST | APT 104 | BAYAMON | PR | 00961 | PEDROMAYRA2050@GMAIL.COM | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**<u>Exhibit M</u>**

# Exhibit M

Three Hundred Forty-Fifth Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1497823 | A.A.S.G., and LOURDES GOMEZ DE JESUS | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | | First Class Mail and Email |
| 1495024 | A.G.C.S., Deliz Serrano Martinez, and Carlos Carrasquillo | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | mariequinones@lbrglaw.com | | First Class Mail and Email |
| 1720540 | A.O.T., Anabelle Torres and Javier Ortiz Luna | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | mariequinones@lbrglaw.com | | First Class Mail and Email |
| 1099772 | ACEVEDO CORTES, VIRGINIA | Carr. num 2, Bo Corrales, emf Perez Romirez | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 1099772 | ACEVEDO CORTES, VIRGINIA | REPTO VILLA SOTO | 15 CALLE HIGINIO LOPEZ | | | MOCA | PR | 00676 | | | First Class Mail |
| 1737736 | AGOSTO GARCIA, CARMEN I. | URB ROSA MARIA | D 26 CALLE 4 | | | CAROLINA | PR | 00985 | cagosto.garcia@gmail.com | | First Class Mail and Email |
| 1669020 | ALICEA COTTO, ANA ESTHER | Bufete Marcucci-Sobrado | Marcos Marcucci Sabrado Esq. | PO Box 7732 | | Ponce | PR | 00732 | lcdo.marcosmarcucci@hotmail.com | | First Class Mail and Email |
| 1669020 | ALICEA COTTO, ANA ESTHER | IVONNE SANTIAGO ALICEA | P.O. BOX 546 | | | SANTA ISABEL | PR | 00757 | LCDO.MARCOSMARCUCCI@HOTMAIL.COM | | First Class Mail and Email |
| 1669020 | ALICEA COTTO, ANA ESTHER | LCDO. MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS | NUM. 2811 ESQ. MENDEZ VIGO | | PONCE | PR | 00716 | LCDO.MARCOSMARCUCCI@HOTMAIL.COM | | First Class Mail and Email |
| 1058243 | ALVAREZ REYES, MARJORIE | VALLE DE CERRO GORDO | S22 TURQUESA | | | BAYAMON | PR | 00957 | marjoriealvarez48@yahoo.com | | First Class Mail and Email |
| 28679 | AMADEO MURGA, ANTONIO J | 1225 AVE P ONCE DE LEON STE 004 | | | | SAN JUAN | PR | 00907-3915 | ajamadeo@gmail.com | | First Class Mail and Email |
| 1897368 | Aponte Birriel, Edith M. | URB. Quintas De Cupey | A3 Calle 14 | | | San Juan | PR | 00926 | attspr@coqui.net | | First Class Mail and Email |
| 251738 | AQUINO, JOSUE | RIVERA FERNÁNDEZ, ALLAN AMIR | CAPITAL CENTER BLDG. | 239 ARTERIAL HOSTOS AVENUE | SUITE 401 | SAN JUAN | PR | 00918 | luiswichyrivera@hotmail.com | | First Class Mail and Email |
| 1565923 | ARROYO ALEMAN, MILTON I | HC 61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 1565923 | ARROYO ALEMAN, MILTON I | HC645 BOX 5348 | | | | TRUJILLO ALTO | PR | 00976 | m_arroyo_aleman@yahoo.com | | First Class Mail and Email |
| 2051485 | Ayala Laureano, Luis F | PO Box 42003 | | | | San Juan | PR | 00940-2203 | | | First Class Mail |
| 2051485 | Ayala Laureano, Luis F | RR07 Box 2675 | | | | Toa Alta | PR | 00953 | luis.ayala2@yahoo.com | | First Class Mail and Email |
| 1645074 | BELLA INTERNATIONAL, LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | PR | 00919 | RORIVERA@BELLAGROUP.COM | | First Class Mail and Email |
| 1645074 | BELLA INTERNATIONAL, LLC | ELIAN ESCALANTE DE JESUS | CREDITORS ATTORNEY | PMB 401 PO BOX 7891 | | GUAYNABO | PR | 00970 | ELIAN.ESCALANTE@GMAIL.COM | | First Class Mail and Email |
| 2046539 | BERRIOS DAVID, ROSAEL | ATTN: LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | OBURGOSPEREZ@AOL.COM | | First Class Mail and Email |
| 1677101 | Bruno Cortes, Carmelo | Osvaldo Burgos Pérez | 870 Calle Baldorioty de Castro | | | San Juan | PR | 00919 | oburgosperez@aol.com | | First Class Mail and Email |
| 1677101 | Bruno Cortes, Carmelo | Po Box 194211 | | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | | First Class Mail and Email |
| 59654 | BURGOS GUTIERREZ, ELIZABETH | URB CUPEY GARDENS | M3 CALLE 15 | | | SAN JUAN | PR | 00926 | ebugy2012@gmail.com | | First Class Mail and Email |
| 1519899 | C.A.G.S., Heidy A. Santos, and Juan C. Gonzalez De La Cruz | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | | First Class Mail and Email |
| 1507998 | C.M.C.M., CARMEN M. MERCADO TORRES, and CARLOS M. CEPERO MIRANDA | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | | First Class Mail and Email |
| 1495217 | C.M.F.F., AND VANESSA FIGUEROA | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | rmayoral@lbrglaw.com | | First Class Mail and Email |
| 1815535 | C.R.C., Mariel Cabrera, and Neftali Ruiz Cabrera | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mcabrera@apnipr.org | | First Class Mail and Email |
| 1757520 | Cabrera Berrios, Denise | Burgos Perez, CSP | Osvaldo Burgos Perez, Attorney | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 | | | First Class Mail |
| 1757520 | Cabrera Berrios, Denise | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | | | First Class Mail |
| 62578 | Cabrera Torres, Signa Magaly | 372 Calle Providencia | Villas Palmeras | | | San Juan | PR | 00915 | | | First Class Mail |
| 62578 | Cabrera Torres, Signa Magaly | Villas Palmeras | 372 Calle Providencia | | | San Juan | PR | 00915-2234 | | | First Class Mail |
| 63740 | CALDERON ILARRAZA, CARMEN | CALLE 12 T-24 VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | ccalde12@gmail.com | | First Class Mail and Email |
| 63740 | CALDERON ILARRAZA, CARMEN | PO Box 1025 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 1577049 | CALIXTO RODRIGUEZ, GUILLERMO | LIC FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | fehv1023@yahoo.com | | First Class Mail and Email |
| 944183 | CALO CALO, NORMA IVETTE | P.O BOX 853 | | | | CAROLINA | PR | 00986 | | | First Class Mail |
| 944183 | CALO CALO, NORMA IVETTE | URB RIO GRANDE HILLS CALLE B39 | APATAMENTO D | 39 CALLE B APT D | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 1027397 | CAMACHO PEREZ, JUDITH | EXT PARQ ECUESTRE | M28 CALLE 26 | | | CAROLINA | PR | 00987-8604 | | | First Class Mail |
| 1767057 | Cancio Lugo, Carlos Fabian | Burgos Perez CSP | Osvaldo Burgos Pérez,Attorney | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 | oburgosperez@aol.com | | First Class Mail and Email |
| 1767057 | Cancio Lugo, Carlos Fabian | PO Box 194211 | | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | | First Class Mail and Email |
| 1323875 | CANTRES APONTE, CARMEN S | BO VOLCAN ARENAS | 165 CARR 871 | | | BAYAMON | PR | 00961 | carmenscantres@hotmail.com | | First Class Mail and Email |
| 1323875 | CANTRES APONTE, CARMEN S | URB LAS TERRENAS 181 | CALLE LUCERNO | | | VEGA BAJA | PR | 00693-8912 | carmenscantres@hotmail.com | | First Class Mail and Email |
| 69558 | CARABALLORIVERA, ARMINDA | P.O BOX 561811 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 69558 | CARABALLORIVERA, ARMINDA | URBSTAELENAIIA-12CALLE1 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |

Exhibit M
Three Hundred Forty-Fifth Omni Service List
Served as set forth below

| 1769385 | Carrera Montalvo, Raul | Burgos Perez CSP | 870 Calle Baldorioty de CAstro | | San Jaun | PR | 00925 | oburgosperez@aol.com | | First Class Mail and Email |
| 1769385 | Carrera Montalvo, Raul | P.O. Box 194211 | | | San Juan | PR | 00919 | oburgoperez@aol.com | | First Class Mail and Email |
| 1450648 | Casiano Jusino, Harold | Bufete Quinones Vargas | Calle Brau 11 | | Cabo Rojo | PR | 00623 | | | First Class Mail and Email |
| 1450648 | Casiano Jusino, Harold | Damaris Quinones Vargas | P O Box 429 | | Cabo Rojo | PR | 00623 | damarisqv@bufetequinones.com | | First Class Mail and Email |
| 1450648 | Casiano Jusino, Harold | PO Box 168 | | | Maricao | PR | 00606 | casianoharold@gmail.com | | First Class Mail and Email |
| 1465027 | Castro Rosa, Kelvin | 8316 Lookout Pointe Dr | | | Windermere | FL | 34786 | milrosas40@yahoo.com | | First Class Mail and Email |
| 943298 | CASTRO SAINZ, IVETTE | URB PUERTO NUEVO NW | 1343 CALLE 10 | | SAN JUAN | PR | 00920 | YUYITO9@YAHOO.COM | | First Class Mail and Email |
| 1495561 | CHEVERE FRAGUADA, ZORAIDA | JARD DE COUNTRY CLUB | R1 CALLE 12 | | CAROLINA | PR | 00983-1759 | zorychevere2013@gmail.com | | First Class Mail and Email |
| 88983 | CHEVERE FRASUADA, ZORAIDA | CALLE 12 R-1 | JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 | zorychevere2013@gmail.com | | First Class Mail and Email |
| 1658671 | Collado Santiago, Sandra | Urb. Valle 4D8 | | | San German | PR | 00683 | | | First Class Mail and Email |
| 1498243 | COLLAZO ROSADO, MONICA | COND QUINTANA | 614 APT A | | SAN JUAN | PR | 00917 | mon.collazo88@yahoo.com | | First Class Mail and Email |
| 1497169 | COLON ALICEA, HERIC | BO. GUAVATE 22908 | | | CAYEY | PR | 00736 | hericcolon@hotmail.com | | First Class Mail and Email |
| 2003223 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | SAN JUAN | PR | 00924 | neysha.colon15@gmail.com | | First Class Mail and Email |
| 2065525 | Colon Torres, Neysha M | Urb. El Comandante | 872 Calle Maria Giusti | | San Juan | PR | 00924 | neysha.colon15@gmail.com | | First Class Mail and Email |
| 1683320 | Concepción-Feliciano, Elsie | HC 03 Box 33358 | | | Aguada | PR | 00602 | Miza8111@gmail.com | | First Class Mail and Email |
| 891284 | CONCHITA E COX SCHUCK | URB UNIVERSITY GARDENS | 322A CALLE CLEMSON | | SAN JUAN | PR | 00927 | conchita51@gmail.com | | First Class Mail and Email |
| 2009365 | Cotto Serrano, Ana C. | Carr. 176 k5h3 Camino Don Diego | Cupey Alto | | San Juan | PR | 00926-9740 | | | First Class Mail |
| 2009365 | Cotto Serrano, Ana C. | RR-9 Buzon 1620 | Cupey Alto | | San Juan | PR | 00926-9740 | | | First Class Mail |
| 2090419 | CRUZ BARRETO, MIRIAM R | 215 CALLE FERPIER | URB ALTURAS DE PARQUE ECUESTRE | | CAROLINA | PR | 00987 | MIRIAMROSACRUZ@GMAIL.COM | | First Class Mail and Email |
| 1242883 | CRUZ BERRIOS, JUAN R | PO BOX 1803 | | | LAS PIEDRAS | PR | 00771 | juan.berrios45@yahoo.com | | First Class Mail and Email |
| 1106126 | CRUZ COLON, YAZMIN | HC61 BOX 4280 | | | TRUJILLO ALTO | PR | 00976 | anaminpr@gmail.com | | First Class Mail and Email |
| 2123893 | Cruz Santos, Aissa D. | 907 Durbec Country Club | | | San Juan | PR | 00924-3313 | aisszcruz6@gmail.com | | First Class Mail and Email |
| 1738207 | D.M.V.C., AND MARTA CRUZ CRUZ | LBRG Law Firm | P.O. Box 9022512 | | San Juan | PR | 00902-2512 | mariequinones@lbrglaw.com | | First Class Mail and Email |
| 1776539 | De Jesus Rojas, Maria Lourdes | Ave. De La Constitucion, Pda. 2 | | | San Juan | PR | 00902-5091 | lulu.0S454@gmail.com | | First Class Mail and Email |
| 1776539 | De Jesus Rojas, Maria Lourdes | HC-9 Box 62097 | | | Caguas | PR | 00725 | lulu.0545@gmail.com | | First Class Mail and Email |
| 1591914 | Del Carmen Ruiz Castro, Maria | Calle 2 Numero 140 Sain Just | | | Trujillo Alto | PR | 00976 | maria.ruiz.castro@hotmail.com | | First Class Mail and Email |
| 1419469 | DEL VALLE MELENDEZ, ZORAIDA | ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | SAN JUAN | PR | 00919-3501 | | | First Class Mail |
| 1419556 | DESPIAU LOPEZ, MARISELA | OSVALDO BURGOS | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | OBURGOSPEREZ@AOL.COM | | First Class Mail and Email |
| 137844 | DIAZ FIGUEROA, MILAGROS | CALLE NIN #629 | | | SAN JUAN | PR | 00915 | MILL_DIAZ@YAHOO.COM | | First Class Mail and Email |
| 137844 | DIAZ FIGUEROA, MILAGROS | PO BOX 7444 | | | SAN JUAN | PR | 00916 | MILL_DIAZ@YAHOO.COM | | First Class Mail and Email |
| 138812 | DIAZ MALDONADO, CARLOS | HC 2  BOX 8273 | | | OROCOVIS | PR | 00720 | anel1935@live.com | | First Class Mail and Email |
| 2094409 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 141538 | DIAZ SEIJO, MIGUEL A | CALLE 25 #422 | HILLS BROTHERS | | RIO PIEDRAS | PR | 00924 | SEIJO@COQUI.NET | | First Class Mail and Email |
| 1062398 | DIAZ SEIJO, MIGUEL A | HILL BROTHERS | 422 CALLE 25 | | SAN JUAN | PR | 00924 | seijo@coqui.net | | First Class Mail and Email |
| 2085014 | Dones Sopena, Pedro Luis | 1135 C/ Carlos Bertro | | | San Juan | PR | 00924 | pldones2007@yahoo.com | | First Class Mail and Email |
| 2116199 | Dones Sopena, Pedro Luiz | 1135  Carlos Bertero | | | San Juan | PR | 00924 | pldones2007@yahoo.com | | First Class Mail and Email |
| 1222305 | Duverge Perez, Ivonne J | 1249 S Sprecher Rd. | | | Madison | WI | 53718-3460 | ivonneduverge@gmail.com | | First Class Mail and Email |
| 1222306 | Duverge Perez, Ivonne J | Calle Bonifacio # 10 | | | Naguabo | PR | 00677 | | | First Class Mail |
| 1508833 | E.D.S.L., IVONNE B.LAGUER, and EDWIN D. SIERRA | LBRG LAW FIRM | P.O. Box 9022512 | | San Juan | PR | 00902-2512 | mariequinones@lbrglaw.com | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 7

## Exhibit M
### Three Hundred Forty-Fifth Omni Service List
### Served as set forth below

| | | | | | City | State | Zip | Email | | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 1805350 | E.J.B.C., and Marta Cruz Cruz | LBRG LAW FIRM | P.O. BOX 9022512 | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | | First Class Mail and Email |
| 1767845 | E.M.L.L., WANDA LOPEZ FLORES, and ANTONIO LOPEZ QUINONES | LBRG LAW FIRM | PO BOX 9022512 | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | rmayoral@lbrglaw.com | First Class Mail and Email |
| 158201 | ESTEVES ESTEVES, OLGA | ADMINISTRACION DE REHABILITACION VOCACIONAL | CARR #2 BO. CORRALES DETRAS EDIFICIO PEREZ RAMIREZ | | AGUADILLA | PR | 00605 | OLGAESTEVES@VRA.PR.GOV | | First Class Mail and Email |
| 158201 | ESTEVES ESTEVES, OLGA | HC 6 BOX 12134 | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail and Email |
| 1055311 | Fargas Rodriguez, Maribel | PO Box 1613 | Valle Arriba Heights | | Carolina | PR | 00984 | fargasmaribel@hotmail.com | | First Class Mail and Email |
| 1055311 | Fargas Rodriguez, Maribel | PO Box 267 | | | Carolina | PR | 00986-0267 | | | First Class Mail and Email |
| 89987 | FELICIANO FELICIANO, CHRISTOPHER | LCDO. FÉLIX A. RODRÍGUEZ MEJÍA | 253 CALLE CHILE 10-B | | SAN JUAN | PR | 00917-2111 | legalpuertorico@gmail.com | | First Class Mail and Email |
| 89987 | FELICIANO FELICIANO, CHRISTOPHER | URB. PACIFICA PG 82 VIA ARCOIRIS | ENCANTADA | | TRUJILLO ALRO | PR | 00902 | christopaci70@gmail.com | | First Class Mail and Email |
| 163469 | FELICIANO PAGAN, ANA | PO BOX 3564 | | | JUNCOS | PR | 00777 | afeliciano936@gmail.com | | First Class Mail and Email |
| 1508978 | Felix Rodriguez, Maraida I. | HC 11 Box 48941 | | | Caguas | PR | 00725 | mara0101@live.com | | First Class Mail and Email |
| 1798536 | Fernandez Bonilla, Deyanira | Burgos Perez CSP | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 | oburgoperez@aol.com | | First Class Mail and Email |
| 1798536 | Fernandez Bonilla, Deyanira | PO BOX 192411 | | | SAN JUAN | PR | 00919-4211 | oburgoperez@aol.com | | First Class Mail and Email |
| 750371 | FERNANDEZ RIVERA, RUTH M | 4TA EXT COUNTRY CLUB | OJ 17 CALLE 506 | | CAROLINA | PR | 00982 | RUTHF4298@GMAIL.COM | | First Class Mail and Email |
| 1511538 | Ferrer Melendez, Sonia I. | HC 75 Box 1106 | | | Naranjito | PR | 00719 | sfmelendezlee@msn.com | | First Class Mail and Email |
| 1140358 | FIGUEROA COLON, ROBERTO | BO. JAGUEYES SECTOR LEO BRAVO | HC 2 BOX 4772 | | VILLALBA | PR | 00766-9799 | | | First Class Mail |
| 1604089 | FIGUEROA PIZARRO, GEORGINA | CALLE DR. VEVE #113 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 1604089 | FIGUEROA PIZARRO, GEORGINA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | kevin-rivera-6@hotmail.com | | First Class Mail and Email |
| 1425253 | FLORES SANCHEZ, SAMARY | 205 URB. A.5 URB. | LAS CAROLINAS III | | CAGUAS | PR | 00727 | samaryfs@hotmail.com | | First Class Mail and Email |
| 1497869 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON, INC. | ALFREDO FERNANDEZ | P.O. BOX 11750 | FERNANDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | afernandez@delgadofernandez.com | | First Class Mail and Email |
| 1805988 | Garcia Jimenez, Joanna | Osvaldo Burgos Perez, Attorney | Burgos Perez, CSP | 870 Baldorioty de Castro | San Juan | PR | 00925 | | | First Class Mail |
| 1805988 | Garcia Jimenez, Joanna | P.O. Box 194211 | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | | First Class Mail and Email |
| 1969198 | Garcia Loperena, Elisa M. | Calle Los Loptrona #96 | | | Moca | PR | 00676 | feliciano.fernando.502@yahoo.com | feliciano.fernando.50@yahoo.com | First Class Mail and Email |
| 359540 | GARCIA, NELIDA CORTES | 175 CALLE NUEVA COM ISRAEL | | | SAN JUAN | PR | 00917 | nc7608@gmail.com | | First Class Mail and Email |
| 1505497 | GOMEZ RIVERA, JOSE | CALLE LUIS LLORENS TORRES #21 | | | LAS PIEDRAS | PR | 00771 | elijibarito40@hotmail.com | | First Class Mail and Email |
| 1905672 | Gonzalez Benitez, Rosa M | T 706 Calle Pasionaria | | | Canovanas | PR | 00729 | | | First Class Mail |
| 1905672 | Gonzalez Benitez, Rosa M | T 706 Calle Posioneria Urb. Loiza Valley | | | Canovanas | PR | 00729 | | | First Class Mail |
| 1965798 | GONZALEZ CORDERO, MYRIAM | HC-02 BOX 12253 | | | MOCO | PR | 00676 | MYRIAM.GONZALEZ262@HOTMAIL.COM | | First Class Mail and Email |
| 1465974 | Gonzalez de Leon, Ivette | 372 Pellin Rodriguez | Villas Palomeras | | Santurce | PR | 00915 | | | First Class Mail |
| 336646 | GONZALEZ HIRZEL, MIRIAM | Y OTROS | OSVALDO BURGOS, ATTORNEY | BURGOS PEREZ CSP | 870 CALLE BALDORIOTY DE CASTRO SAN JUAN | PR | 00925 | oburgosperez@aol.com | | First Class Mail and Email |
| 336646 | GONZALEZ HIRZEL, MIRIAM | Y OTROS | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | oburgosperez@aol.com | | First Class Mail and Email |
| 202040 | GONZALEZ ORTIZ, PERRY | PO BOX 1336 | | | AGUAS BUENAS | PR | 00703 | Perry29563@gmail.com | | First Class Mail and Email |
| 1616726 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE | | | VEGA ALTA | PR | 00692 | marigonzalez@justicia.pr.gov | | First Class Mail and Email |
| 203934 | Gonzalez Rodriguez, Jorge | Agente | Policia de Puerto Rico | Carretera 901 Km 1.1 Sector Korea | Maunabo | PR | 00707 | jorge.a249518@yahoo.com | | First Class Mail and Email |
| 203934 | Gonzalez Rodriguez, Jorge | HC 1 Box 2134 | | | Maunabo | PR | 00707 | jorge.a249518@yahoo.com | | First Class Mail and Email |
| 1161644 | GONZALEZ SANTANA, ALINA | APARTADO 344 | | | PALMER | PR | 00721 | fox.alina55@gmail.com | | First Class Mail and Email |
| 795429 | GONZALEZ VEGA, MIGDALIA | CALLE EMAJAGUA #304 | HACIENDA BORINQUEN | | CAGUAS | PR | 00725 | | | First Class Mail |
| 1733364 | Gutierrez, Denise | 870 Calle Baldorioty de Castro | | | San Juan | PR | 00925 | | | First Class Mail |
| 1733364 | Gutierrez, Denise | P.O. Box 194211 | | | San Juna | PR | 00925 | | | First Class Mail |
| 1822349 | GUZMAN MACHUCA, ZAMAYRA | URB SIERRA BERDECIA C/ FALCON F 22 | | | GUAYNABO | PR | 00969 | RESCATEGUZMAN@GMAIL.COM | | First Class Mail and Email |
| 1111049 | HERNANDEZ CEDENO, MARIA M | PO BOX 942 | | | LLIQUILLO | PR | 00773-0942 | | | First Class Mail |
| 1770052 | Hernandez Silva, Alba | Burgos Perez CSP | Osvaldo Burgos Perez, Attorney | 870 Calle Baldorioty de Castro | San Juan | PR | 00925 | oburgosperez@aol.com | | First Class Mail and Email |

Exhibit M
Three Hundred Forty-Fifth Omni Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Email 1 | Email 2 | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1770052 | Hernandez Silva, Alba | PO Box 194211 | | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | | First Class Mail and Email |
| 1733130 | HERRERA DOS REIS, GENARO | 870 Calle Baldorioty de Castro | | | | San Juan | PR | 00925 | | | First Class Mail |
| 1733130 | HERRERA DOS REIS, GENARO | PO Box 194211 | | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | | First Class Mail and Email |
| 1045419 | HILERIO HERNANDEZ, LUZ | ADMINISTRACION DE REHABILITACION VOCACIONAL | T.S.O I | CARR. #2 BARRIO CORRALES | DETRAS EDIFICIO PEREZ RAMIREZ | AGUADILLA | PR | 00605 | LUZHILARIO@VRAPR.GOV | | First Class Mail and Email |
| 1045419 | HILERIO HERNANDEZ, LUZ | HC 6 BOX 66106 | | | | AGUADILLA | PR | 00603 | luzhilerio@vra.pr.gov | | First Class Mail and Email |
| 225090 | HR BUS LINE | LCDO. JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 | bufefereyestorres@yahoo.es | | First Class Mail and Email |
| 225090 | HR BUS LINE | LUIS A HERNANDEZ RENTAS | PO BOX 1958 | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 1776930 | I.B.C, AND MARTHA CRUZ CRUZ | MARIE QUINONES, ATTORNEY | LBRG LAW FIRM | PO BOX 9022512 | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com;rmayoral@lbrglaw.com | | First Class Mail and Email |
| 1776930 | I.B.C, AND MARTHA CRUZ CRUZ | PO BOX 9022512 | | | | SAN JUAN | PR | 00902 | mariequinones@lbrglaw.com | | First Class Mail and Email |
| 1511643 | I.J.R.Z., LOURDES ZAMORA, and ISRAEL RAMIREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | rmayoral@lbrglaw.com | | First Class Mail and Email |
| 847646 | ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA | 2A 10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | marye156@yahoo.com | marye8315@gmail.com | First Class Mail and Email |
| 231737 | ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA | 2A-10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | marye1561@yahoo.com | marye8315@gmail.com | First Class Mail and Email |
| 1509461 | J.A.A.N., MARIA C. NAVARRO, and JOSE A. AVILES | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | mayoral@brglaw.com | First Class Mail and Email |
| 1509434 | J.H.V.M., AND BRENDA ENID MORALES NAVARRO | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | rmayoral@lbrglaw.com | | First Class Mail and Email |
| 1492372 | J.K.R.L. and Luz M. Luna Figueroa | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902 | mariequinones@lbrglaw.com | | First Class Mail and Email |
| 1813611 | J.O.T., Anabelle Torres, and Javier Ortiz Luna | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 | mariequinones@lbrglaw.com | | First Class Mail and Email |
| 1523099 | J.R.T.M.,and ANA L.PRINCIPE | LBRG LAW FIRM | P.O.BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | | First Class Mail and Email |
| 1502204 | J.V.C., and IVETTE CARRUCINI ARREAGA | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | rmayoral@lbrglaw.com | | First Class Mail and Email |
| 909749 | JIMENEZ MONTES, JOSE | HIGHLAND PARK | SABANA LLANA CALLE ANON 714 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 1981826 | Jimenez Sosa, William | 870 Concepcion Vera | | | | Moca | PR | 00676 | jimenezw15@gmail.com | | First Class Mail and Email |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Carlos Ruiz Gonzalez | 7 Calle Antonio Marquez | | | Arecibo | PR | 00613 | bufeteruiz.varela@gmail.com | | First Class Mail and Email |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Martinez Umpierre & Martinez Garcia | Lcdo. Joaquin Martinez Garcia | RUA: 9,673 | PO Box 376 | Arecibo | PR | 00613 | mmartinez_umpierre@hotmail.com | | First Class Mail and Email |
| 1543573 | K.I.R.Q., Sandra Quiles, and Manuel L. Reyes | LBRG Law Firm | PO Box 9022512 | | | San Juan | PR | 00902 | mariequinones@lbrglaw.com | | First Class Mail and Email |
| 1519539 | K.M.A.R., Marivel Rivera, and Edgardo Aulet | LBRG LAW | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | rmayoral@lbrglaw.com | First Class Mail and Email |
| 1508326 | K.S.S., Ana Salazar | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2515 | mariequinones@lbrglaw.com | mayoral@lbrglaw.com | First Class Mail and Email |
| 1175251 | LEBRON ENCARNACION, BRUNO J | URB SANTA ELVIRA | Q21 SANTA MARGARITA | | | CAGUAS | PR | 00725 | bruno.lebron@yahoo.com | | First Class Mail and Email |
| 1773891 | Lina M. Torres Rivera y Manuel E. Muñiz Ferneandez | RR 37 #1781 | | | | San Juan | PR | 00926 | linatorres7@gmail.com | | First Class Mail and Email |
| 1564971 | LOPEZ CARRION, MIRAIDA  R. | VILLAS DE LOIZA JJ30 CALLE 42A | | | | CANOVANAS | PR | 00729 | mlopez1961@hotmail.com | | First Class Mail and Email |
| 2056810 | Lopez Martinez, Nancy | LCDO Osvaldo Burgos | PO Box 194211 | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | | First Class Mail and Email |
| 2090012 | Lopez Rodriguez, Elizabeth | Urb Lagos De Plata C2 E44 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2101546 | LOPEZ RODRIGUEZ, JOSE M | URB LAGOS DE PLATA | C2 E44 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 1768270 | Lopez, Guillermo | Osvaldo Burgos Perez | Attorney | Burgos Perez CSP | 870 Calle Baldorioty de Castro | San Juan | PR | 00925 | | | First Class Mail |
| 1768270 | Lopez, Guillermo | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | | First Class Mail and Email |
| 1813623 | M.D.B., and Jamille Rodriguez Vere | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | rmayoral@lbrglaw.com | | First Class Mail and Email |
| 1542756 | MANGUAL LACOUT, ISABEL | HC-02 BOX 9530 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 1751388 | Maria Virginia Rodriguez & Edmari Pastrana | 3003 South Loop West #220 | | | | Houston | TX | 77054 | predicadora_8@yahoo.com | | First Class Mail and Email |
| 1420451 | MARRERO MEDIAVILLA, JUAN CARLOS | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | FEHV1023@YAHOO.COM | | First Class Mail and Email |

Exhibit M
Three Hundred Forty-Fifth Omni Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1582067 | MARTINEZ GONZALEZ, ANA D. | VIA LETICIA 4 K9-37 | VILLA FONTANA | | CAROLINA | PR | 00983 | anad.martinez@familia.pr.gov | First Class Mail and Email |
| 2012487 | MARTINEZ MERCADO, OSCAR | HC 4 BOX 12921 | | | SAN GERMAN | PR | 00683 | OSCALINS1@YAHOO.COM | First Class Mail and Email |
| 801436 | MARTINEZ MONTALVO, WANDA I | LOS MAESTROS | 2 CALLE FERNANDO RODRIGUEZ | | ADJUNTAS | PR | 00601 | ivelissemartinez2001@yahoo.com | First Class Mail and Email |
| 365624 | MEDINA DE REYES, NITZA | PO BOX 781 | | | RIO GRANDE | PR | 00745 | nmedina6553@gmail.com | First Class Mail and Email |
| 637606 | MELENDEZ COLON, DENNISSE I | URB VEGA CEIBA | F 8 CALLE 3 | | CAIBA | PR | 00735 | dennissem@hotmail.com | First Class Mail and Email |
| 1962508 | Miranda Ortiz, Aurora | HC-01 Box 5319 | | | Ciales | PR | 00638 | aurora.miranda@live.com | First Class Mail and Email |
| 1559904 | MONTANEZ JOHNSON, GLENDA J | URBOPEN LAND | 424 CALLE OLOT | | SAN JUAN | PR | 00923 | glendajanet18@gmail.com | First Class Mail and Email |
| 343215 | MORALES BERRIOS, JENNIFER | URB GLENVIEW GDNS | AC15 CALLE W24 | | PONCE | PR | 00731 | | First Class Mail |
| 343215 | MORALES BERRIOS, JENNIFER | URB RIO CANAS | 2209 CALLE PARANA | | PONCE | PR | 00728 | j.moralesberrios@gmail.com | First Class Mail and Email |
| 1420695 | MORALES RAMOS, NEFTALI | OSVALDO BURGOS | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 1420695 | MORALES RAMOS, NEFTALI | OSVALDO BURGOS, ATTORNEY | BURGOS PEREZ CSP | 870 BALDORIOTY DE CASTIO | SAN JUAN | PR | 00925 | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 1499190 | Morales Villamil, Maritza I. | Urb Villa Capri | 565 Calle Catania | | San Juan | PR | 00924-4049 | moralesmaritza03@gmail.com | First Class Mail and Email |
| 835188 | Muniz Ruberte, Ruben | Institucion Ponce 1000,Norte | Edificio - 4-5-102 3699 Ponce by Pass | | Ponce | PR | 00728-1504 | | First Class Mail |
| 835188 | Muniz Ruberte, Ruben | Ponce 500 Norte A Modulo F | Cerda 101 | Box 4008 | Ponce | PR | 00732 | | First Class Mail |
| 1585193 | MYRIAM ORTIZ RODRIGUEZ, ERMY BEL FOURMER; ERMA FOURMER AND CESAR FOURMER CONSOLIDATED CASE DDP 2005- | C/O LCDO. HERMINIO MARTÍNEZ TIRADO | PO BOX 50189 | | TOA BAJA | PR | 00950-0189 | hmartineztirado@gmail.com | First Class Mail and Email |
| 1720700 | N.L.P.L., and Tamara Lopez Cruz | LBRG Law Firm | PO Box 9022512 | | San Juan | PR | 00902-2512 | rmayoral@lbrglaw.com | First Class Mail and Email |
| 1520022 | N.M.P.T., ABIGAIL TORRES, and LUIS G. PEREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 1508976 | N.P.S.G., VILMA YOLANDA GONZALEZ, and JORGE LUIS SOSA LOPEZ | LBRG LAW FIRM | P.O. BOX 9022512 | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 1538977 | Nazario Acosta, Ricardo | Ave. Tito Castro 609 | Suite 102 Pmb-416 | | Ponce | PR | 00716 | RNA9045@GMAIL.COM | First Class Mail and Email |
| 1719587 | NIEVES SANCHEZ, GINALISSE | 870 CALLE BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00925 | oburgosperez@aol.com | First Class Mail and Email |
| 1719587 | NIEVES SANCHEZ, GINALISSE | P.O. BOX 194211 | | | SAN JUAN | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 1122447 | NORMANDIA RODRIGUEZ, MYRNA | URB TREASURE VALLEY | CALLE 5 M16 | | CIDRA | PR | 00739 | | First Class Mail |
| 371831 | OLIVERAS GONZALEZ, ADIS | URB. SEVERO QUINONEZ | C/ ULISES ORTIZ #61 | | CAROLINA | PR | 00985 | | First Class Mail |
| 1982123 | Orengo Rohena, Rosa I. | Cond Villas del Parque Escorial Edif D | Apt 908 | | Carolina | PR | 00987 | rior72@hotmail.com | First Class Mail and Email |
| 375016 | ORLANDO RIVERA ORTIZ, MARTHA RIVERA FIGUEROA Y LA SUBG; ÁNGEL RODRÍGUEZ SÁNCHEZ | MARCELINO RUIZ CORUJO | URB. SANTA ROSA | 101 CALLE ESTEBAN PADILLA STE 7 | Bayamón | PR | 00959 | lic.corujo@hotmail.com | First Class Mail and Email |
| 1540238 | ORONOZ, MARIO M. | K4 CALLE BAMBOO, TORRIMAR | | | GUAYNABO | PR | 00966 | mmo@oronozlaw.com | First Class Mail and Email |
| 378042 | ORTIZ CRUZ, NOEMI | URB LAS AMERICAS | CALLE GUATEMALA 781 | | SAN JUAN | PR | 00921 | noemi_ortiz@hotmail.com | First Class Mail and Email |
| 2071691 | Ortiz Pacheco, Carlos A | Calle del Rio #17 | | | Guayanilla | PR | 00656 | CarlosOrtiz1945@icloud.com | First Class Mail and Email |
| 845078 | PASTRANA ALAMO, IVETTE | URB EDUARDO J. SALDAÑA | E-38 CALLE RAMON QUIÑONES | | CAROLINA | PR | 00985 | ivettepastranaalamo@gmail.com | First Class Mail and Email |
| 1504392 | PEREZ PEREZ, JORGE L | T-26 20 ST. | | | CATANO | PR | 00962 | jl.perez029@gmail.com | First Class Mail and Email |
| 1504392 | PEREZ PEREZ, JORGE L | VILLA SAN ANTON | M10 CALLE TOMASA ORTIZ | | CAROLINA | PR | 00987 | jl.perez029@gmail.com | First Class Mail and Email |
| 2058572 | Perez Ramirez, Lorimar | LCDO. Osvaldo Burgos Perez | PO Box 194211 | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 1786042 | Perez Rodriguez, Iris Delia | Calle Munoz Rivera #275, Hermanas Davila | | | Bayamon | PR | 00959 | irisdelia1710@gmail.com | First Class Mail and Email |
| 1867479 | Ponce de Leon Gonzalez, Pedro | Qtas de Cupey | A-3 Calle 14 | | San Juan | PR | 00927 | attspr@coqui.net | First Class Mail and Email |
| 1524468 | R.L.D.J., OLGA DE JESUS, GREGORIO LOPEZ | LBRG LAW FIRM | PO BOX 9022512 | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | First Class Mail and Email |
| 1753558 | RAMIREZ NEGRON, JORGE LUIS | OSVALDO BURGOS PEREZ | ATTORNEY | BURGOS PEREZ CSP | 870 CALLE BALDORIOTY DE CASTRO | SAN JUAN | PR | 00925 | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 1753558 | RAMIREZ NEGRON, JORGE LUIS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |

Exhibit M
Three Hundred Forty-Fifth Omni Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 1835477 | Reyes Agosto, Carmen Gladys | Calle 20 2-1-6 | Urb. Turabo Gardens | | Caguas | PR | 00727 | reyescarmengladys@yahoo.com | | First Class Mail and Email |
| 1529167 | Reyes Hernandez, Lud M | 90 Camino Avelino Lopez | | | San Juan | PR | 00926 | ludreyes08@gmail.com | | First Class Mail and Email |
| 1125597 | REYES RIVERA, NILDA | 12 CALLE EXT CONSTITUCION | | | SANTA ISABEL | PR | 00757-2408 | | | First Class Mail and Email |
| 436272 | Reyes Santiago, Jose A | Hc-8 Box 3056 | | | Caguas | PR | 00725 | jreyes19765@gmail.com | | First Class Mail and Email |
| 1204597 | RIVERA CLEMENTE, FELIX | DEPARTMENT OF TRANSPORTATION | PISO 5 AVE. DE DIEGO EDIFI SUR CENTRO | GUB. MINILLAS | SAN JUAN | PR | 00940 | | | First Class Mail |
| 1204597 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | LOIZA | PR | 00772-9743 | FELICRIVERA981@GMAIL.COM | | First Class Mail and Email |
| 2053349 | RIVERA GONZALEZ , CARMEN  LYDIA | 1854 BLVD. LUIS A FERRE URB. SAN ANTONIO | | | PONCE | PR | 00728 | MARTINEZANTONIO150@GMAIL.COM | | First Class Mail and Email |
| 2053349 | RIVERA GONZALEZ , CARMEN  LYDIA | 710 CARMELO SEGLAR | | | PONCE | PR | 00728 | | | First Class Mail and Email |
| 1848687 | Rivera Rodriguez, Luz A. | Urb Santose 613 Calle Carmelo Seglar | | | Ponce | PR | 00728 | Nadilisa@gmail.com | | First Class Mail and Email |
| 459811 | RIVERA SOLIS, MYRIAM | URB SAN PEDRO | C-2 CALLE C | | MAUNABO | PR | 00707 | 143talita143@gmail.com | | First Class Mail and Email |
| 2059611 | Rodriguez Carril, Carmen Delia | 210 Calle Palma Corozo | Urb Las Palmas | | Moca | PR | 00676 | china00676@yahoo.com | | First Class Mail and Email |
| 1138349 | RODRIGUEZ LOPEZ, RAQUEL | PO BOX 7307 | | | CAROLINA | PR | 00986-7307 | RAQUELRODRIGUEZ54@LIVE.COM | | First Class Mail and Email |
| 164656 | Rodriguez Mejia, Felix A | Cond Cadiz 10 B | 253 Calle Chile | | San Juan | PR | 00917 | legalpuertorico@gmail.com | | First Class Mail and Email |
| 1462451 | Rodriguez Mejia, Felix A. | 253 Calle Chile, Apt 10-B | | | San Juan | PR | 00917-2111 | legalpuertorico@gmail.com | | First Class Mail and Email |
| 511933 | RODRÍGUEZ ORTIZ, SANDRA | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | oburgosperez@aol.com | | First Class Mail and Email |
| 295388 | RODRÍGUEZ REYES, MARANGELY | 870 Calle Baldrioty de Castro | | | San Juan | PR | 00925 | | | First Class Mail |
| 295388 | RODRÍGUEZ REYES, MARANGELY | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | oburgosperez@aol.com | | First Class Mail and Email |
| 840252 | RODRIGUEZ RODRIGUEZ, ADYMARA | URB. SAN PEDRO H 13 | CALLE ABRAHAM | | TOA BAJA | PR | 00949 | arrjjr@hotmail.com | | First Class Mail and Email |
| 481022 | RODRIGUEZ SANFELIZ, ERNESTO | HC 04 BOX 7357 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 1675998 | RODRIGUEZ VÁZQUEZ, DIONISIO | LCDO. EDGARDO SANTIAGO LLORENS | URB. SAN ANTONIO | 1925 AVENIDA LAS AMÉRICAS | PONCE | PR | 00728-1815 | eslaw2000@yahoo.com | | First Class Mail and Email |
| 2110320 | ROJAS RIVERA V DE, MARIA V. | BURGOS PEREZ CSP | ATTORNEY | 870 BALDORIOTY DE CASTRO | SAN JUAN | PR | 00925 | oburgosperez@aol.com | | First Class Mail and Email |
| 2110320 | ROJAS RIVERA V DE, MARIA V. | LCDO OSVALDO BURGOS | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | oburgosperez@aol.com | | First Class Mail and Email |
| 1601680 | ROMAN MERCADO, MARIA E. | GABRIEL RUBIO | ABOGADO | 171 RODRIGUEZ IRIZARRY | ARECIBO | PR | 00612 | BUFERERUBIORUBIO@GMAIL.COM | | First Class Mail and Email |
| 1601680 | ROMAN MERCADO, MARIA E. | PO BOX 1084 | | | QUEBRADILLAS | PR | 00678-1084 | | | First Class Mail and Email |
| 626520 | ROMAN OCASIO, CARMEN I | URB REPARTO VALENCIANO | A 2 CALLE ACASIA | | JUNCOS | PR | 00777 | av27735@gmail.com | | First Class Mail and Email |
| 1721629 | ROSADO HERNANDEZ, AWILDA | URB REXVILLE | D G 9 CALLE 27 | | BAYAMON | PR | 00957 | apejos07@yahoo.com | | First Class Mail and Email |
| 2115532 | Rosado Martinez, Ian Andre | Mildred Martinez Olivencia | PO Box 33 | | Angeles | PR | 00611 | joethian3@gmail.com | | First Class Mail and Email |
| 922225 | ROSADO VELEZ, MARIA | VALLE DE CERRO GORDO | QS CALLE AMBAR | | BAYAMON | PR | 00957-6846 | | | First Class Mail and Email |
| 1148114 | ROSARIO ROSARIO, SONIA | URB METROPOLIS | 521 CALLE 27 | | CAROLINA | PR | 00987-7459 | | | First Class Mail and Email |
| 1966119 | Ruiz Diaz, Carmen M. | Urb. Villa del Sol | A5 Calle 1 | | Juana Diaz | PR | 00795-2037 | cuzuir58@gmail.com | | First Class Mail and Email |
| 1441110 | RUIZ ITHIER, LUCILA | 18 LUIS PALES MATOS | URB RMZ DE ARL | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 1807538 | RUIZ MATOS, LIZANY | LBRG LAW FIRM | P.O. BOX 9022512 | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | MAYORAL@LBRGLAW.COM | First Class Mail and Email |
| 2177562 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B6 | | | Juncos | PR | 00777 | lizzie.ruiz@familia.pr.gov | | First Class Mail and Email |
| 2177562 | Ruiz Pagan, Lizzie J. | P.O. Box 1813 | | | Juncos | PR | 00777 | | | First Class Mail |
| 503343 | RUIZ VILLEGAS, PEDRO | 50 CARR # UNIT 501 VA - 1-H | INDUSTRIAL LUCHETTI | | BAYOMON | PR | 00961-7403 | | | First Class Mail and Email |
| 503343 | RUIZ VILLEGAS, PEDRO | LCDA. SONIA SIERRA SEPULVEDA | PO BOX 331031 | | PONCE | PR | 00733-1031 | | | First Class Mail |
| 1508201 | S.R.C.M., BRENDA ENID MORALES NAVARRO, and JUAN CARLOS CORTES CALDERON | LBRG LAW FIRM | P.O. BOX 9022512 | | SAN JUAN | PR | 00902-2512 | rmayoral@lbrglaw.com | | First Class Mail and Email |
| 906405 | SANCHEZ FIGUEROA, JERIME | 3214 PASEO CLARO | | | LEVITTOWN | PR | 00949 | meme8sanchez@yahoo.com | | First Class Mail and Email |
| 1762082 | Sanchez Morales, Wanda | Urb Vistas Del Mar | 9 Calle Arena | | Rio Grande | PR | 00745 | sanchezwpr@gmail.com | | First Class Mail and Email |
| 1425976 | Sanchez Nieves, Angel | Calle Tou Soto | 110 - Norte | | San Lorenzo | PR | 00754-3533 | amgel.sanchez682@hotmail.com | | First Class Mail and Email |
| 1822498 | Sanchez Serrano, Eddie | RR-06  Camino Lourdes | Box 72 | | San Juan | PR | 00926 | | | First Class Mail |
| 512994 | SANTANA FELICIANO, IRIS E. | ALTURAS DE RIO GRANDE | CALLE 9 J-438 | | RIO GRANDE | PR | 00745 | | | First Class Mail |

Exhibit M
Three Hundred Forty-Fifth Omni Service List
Served as set forth below

| ID | Name | Address1 | Address2 | Address3 | City | State | Zip | Email | Email2 | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 1523491 | Santana Y Jesus Ravelo, Angelina | Lcda. Elizabeth Ortiz | 101 Villas De San Jose | | Cayey | PR | 00736 | ortizlawoffice@yahoo.es | | First Class Mail and Email |
| 878726 | SANTIAGO ANTONY, DAGMAR | C LA TORRECILLA J28 | LOMAS DE CAROLINA | | CAROLINA | PR | 00987 | santiagodagmar@gmail.com | | First Class Mail and Email |
| 1560556 | SANTIAGO ANTONY, DAGMAR | LOMAS DE CAROLINA | J-28 CALLE LA TORRECILLA | | CAROLINA | PR | 00987 | SANTIAGODAGMAR@GMAIL.COM | | First Class Mail and Email |
| 1203047 | SANTIAGO DIAZ, EVELYN | MARIA ELENA SANTIAGO DIAZ | VILLA FONTANA | VIA 3 2LR621 | CAROLINA | PR | 00983 | | | First Class Mail |
| 1203047 | SANTIAGO DIAZ, EVELYN | Urb. Villa Fontana Via 3-2LR621 | | | Carolina | PR | 00983 | evelynsd4@gmail.com | | First Class Mail and Email |
| 1943904 | TORRES KERCADO V DE, MARIA E. | LCDO OSVALDO BURGOS | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | oburgosperez@aol.com | | First Class Mail and Email |
| 1943904 | TORRES KERCADO V DE, MARIA E. | Osvaldo Burgos, Attorney | Burgos Perez CSP | 870 Calle Baldoriaty de Castro | San Juan | PR | 00925 | | | First Class Mail |
| 1791946 | Torres Serrant, Giselle | C/O Burgos Perez CSP | Attn: Osvaldo Burgos Perez, Attorney | 870 Calle Baldoriaty de Castro | San Juan | PR | 00925 | oburgosperez@aol.com | | First Class Mail and Email |
| 1791946 | Torres Serrant, Giselle | P.O. Box 194211 | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | | First Class Mail and Email |
| 1632109 | Trinidad Wright, Antonio G. | PO BOX 30787 | | | SAN JUAN | PR | 00929 | a.trinidad.wright@gmail.com | | First Class Mail and Email |
| 2118645 | VALENTIN ARCE Y OTROS, JOSE E. | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | ARECIBO | PR | 00613 | | | First Class Mail |
| 1131108 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO REPTO CAGUAX | | | CAGUAS | PR | 00725-3310 | pevarfon@gmail.com | | First Class Mail and Email |
| 1975645 | Vásquez Pagán, Ana Z. | Ext. Santa Teresita | Calle Santa Luisa 4403 | | Ponce | PR | 00730-4640 | | | First Class Mail |
| 1975645 | Vásquez Pagán, Ana Z. | Urb. Santa Teresita BM-33 Calle E | | | Ponce | PR | 00731 | | | First Class Mail |
| 192534 | VAZQUEZ RODRIGUEZ, GISELA | LCSDO. CARLOS I. LEÓN CAMACHO | JARDINES DE TOA ALTA 47 | | TOA ALTA | PR | 00953 | cleonabogado@hotmail.com | | First Class Mail and Email |
| 192534 | VAZQUEZ RODRIGUEZ, GISELA | PO BOX 998 | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 575626 | VEGA MEDINA, JACQUELINE | HC 8 BOX 84354 | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 1091535 | Vega Rivera, Sandra Ivette | Carr #2 B Conales, Detrus Ededicio Pener Ramirez | | | Aguadilla | PR | 00605 | sandravega@vra.pr.gov | | First Class Mail and Email |
| 1091535 | Vega Rivera, Sandra Ivette | HC4 Box 42619 | | | Aguadilla | PR | 00603-9744 | | | First Class Mail |
| 160112 | VELAZQUEZ VEGA, EVELYN | HC 3 BOX 12220 | BO YEGUADA | | CAMUY | PR | 00627-9743 | evelyn54velazquez@gmail.com | evelyn.velazquez@familianpr.gov | First Class Mail and Email |
| 1142996 | Velez Bonilla, Rosa | VILLA BLANCA | 15 CALLE JASPE | | CAGUAS | PR | 00725-1924 | rosaevelez23@gmail.com | | First Class Mail and Email |
| 1803500 | Vera Gonzalez, Juan | OSVALDO BURGOS | 870 CALLE BALDORITY DE CASTRO | | SAN JUAN | PR | 00925 | oburgosperez@aol.com | | First Class Mail and Email |
| 1803500 | Vera Gonzalez, Juan | P.O. Box 194211 | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | | First Class Mail and Email |
| 2098700 | VIDAL VALDES, MARIBEL | PO BOX 6616 | | | CAGUAS | PR | 00776 | VIDALASOLOW@GMAIL.COM | | First Class Mail and Email |
| 1678149 | VIERA RODRIGUEZ, MITZY | PO BOX 1712 | | | LAS PIEDRAS | PR | 00771 | vieramitzy@gmail.com | | First Class Mail and Email |
| 897721 | VIZCARRONDO FLORES, EVELYN | URB VILLA FONTANA | 2JR 677 VIA 4 | | CAROLINA | PR | 00983 | | | First Class Mail |
| 590142 | VIZCARRONDO, NITZA | CALLE 33 BLOQUE 2A #2 | URB. METROPOLIS | | CAROLINA | PR | 00987 | gloriaborie@gmail.com | | First Class Mail and Email |
| 1506481 | W.J.H.V., and Margarita Soto | PO BOX 9022512 | | | San Juan | PR | 00902-2512 | Mariequinones@lbrglaw.com | | First Class Mail and Email |
| 1806456 | W.M.H.Q., BRENDALIZ QUIÑONES RUIZ, AND WILFREDO HERNANDEZ RUIZ | LBRG LAW FIRM | PO BOX 9022512 | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | | First Class Mail and Email |
| 1501630 | William, Sanders | Miguel A. Montalvo | 171 Calle Dr. Ramon E. Betances Sur | | Mayaguez | PR | 00680-4064 | montalvoyarroyo@gmail.com | | First Class Mail and Email |
| 1498048 | Z.P.L. AND AWILDA LOPEZ | LBRG LAW FIRM | P.O. BOX 9022512 | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | mayoral@lbrglaw.com | First Class Mail and Email |
| 1512967 | Z.Z.P.N., SANDRA NUÑEZ, WILLIAM PEREZ JIMENEZ | LBRG LAW FIRM | PO BOX 9022512 | | SAN JUAN | PR | 00902-2512 | mariequinones@lbrglaw.com | | First Class Mail and Email |
| 2097525 | Zayas Cintron, Luz A. | 80 Calle 3, Apt. 415 | | | Guaynabo | PR | 00966-1682 | luchyzayas@hotmail.com | | First Class Mail and Email |
| 1489071 | Zayas Perez, Ovidio E. | Juan M. Suarez Cobo, Esq. | USDCPR 211010 | Box 316 | Senorial Station San Juan | PR | 00926-6023 | suarezlaw@gmail.com | suarezcobo@gmail.com | First Class Mail and Email |
| 1522341 | Zayas Velez, Yadira Y. | Lcda Elizabeth Ortiz Irizarry | 101 Villas De San Jose | | Cayey | PR | 00736 | ortizlawoffice@yahoo.es | | First Class Mail and Email |

**<u>Exhibit N</u>**

## Exhibit N

Three Hundred Forty-Sixth Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL |
|-------|------|-----------|------|-------|-------------|-------|
| 2208313 | COLON MURPHY, JANNETTE | PO BOX 925 | LUQUILLO | PR | 00773-0925 | cjannette56@yahoo.com |
| 1544982 | Mercado, Carlos M | PO Box 1944 | Rio Grande | PR | 00745 | emercado2050@gmail.com |

**Exhibit O**

Exhibit O
Three Hundred Forty-Seventh Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1556550 | Acevedo Gonzalez, Bernardo | Cond. Sardines Altamesa Garden | C/San Ignacio Apt A-17 3ERP | | | San Juan | PR | 00921 | jesuacvd@yahoo.com | | First Class Mail and Email |
| 1544370 | AGOSTO CARRASQUILLO, LISA M. | URB. PONCE DE LEON 285 C/23 | | | | GUAYNABO | PR | 00969 | agosto1242@gmail.com | | First Class Mail and Email |
| 2001293 | Algarin Ortiz, Olga Iris | #33 Calle Etiope | Urb. Hacienda Paloma I | | | Luquillo | PR | 00773 | olga.pr22@yahoo.com | | First Class Mail and Email |
| 1204021 | Alicea Figueroa, Felix B | HC 65 BOX 6361 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 1778038 | Arroyo Alemán, Milton I | HC 61 Box 4280 | | | | Trujillo Alto | PR | 00976 | m_arroyo_aleman@yahoo.com | | First Class Mail and Email |
| 1802728 | Atanacio Bilbraut, Ivelisse | AO-28 59 St Rexville | | | | Bayamon | PR | 00956 | ivelisse.bilbraut@gmail.com | | First Class Mail and Email |
| 1510814 | Ayala Carrasquillo, Jossie M. | Urbanizacion Eduardo J. Saldana | Calle Isla Verde E-16 | | | Carolina | PR | 00983 | Yiramly@gmail.com | | First Class Mail and Email |
| 1844885 | BARBOSA RIOS, IRMA E. | 180 CARR 194 BUZM 251 CONDOMINIO LA LOMA | | | | FAJARDO | PR | 00738-3506 | bbigornia@hotmail.com | | First Class Mail and Email |
| 1844885 | BARBOSA RIOS, IRMA E. | URB PRECIOSA | 2 CALLE VERDE LUZ | | | GURABO | PR | 00778-5163 | | | First Class Mail |
| 621979 | Bittman Diez, Carl X | HC 5 Box 54591 | | | | Aguadilla | PR | 00603 | bittman.carl@gmail.com | | First Class Mail and Email |
| 1692389 | Blanco Nunez, Iraida | P O Box 3281 | | | | Rio Grande | PR | 00745 | iraidoblanco@yahoo.com | | First Class Mail and Email |
| 1925662 | Bonilla Rivera, Margarita | 455 C/Sicilia E-80 Res. Manuel A. Perez | | | | San Juan | PR | 00523 | mboonilla15@gmail.com | | First Class Mail and Email |
| 1556813 | BORRERO MALDONADO, IDALIZ | URBANIZACION LA MARINA | 2 CALLE ERIDANO | | | CAROLINA | PR | 00979-4009 | idalizborrero@hotmail.com | | First Class Mail and Email |
| 1066870 | BRUNO BELARDO, MYRIAM I | 1104 W. 14TH St. | | | | JUNCTION CITY | KS | 66441 | | | First Class Mail |
| 1066870 | BRUNO BELARDO, MYRIAM I | RR 18 BOX 600 | | | | SAN JUAN | PR | 00926-9238 | | | First Class Mail |
| 61786 | CABELLO ACOSTA, WILMARIE | 529 BLQ. 200 #10 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | cabellowilmarie@hotmail.com | | First Class Mail and Email |
| 1108295 | CABRERA MELENDEZ, ZULEMY E | EXTANCIAS CHALETS | 193 C/ TORTOZA APT 30 | | | SAN JUAN | PR | 00926 | zulemidcabrera@outlook.com | | First Class Mail and Email |
| 1070747 | CALDERON OLIVERO, NILSA | BO. CAMBALACHE HC 01 | BUZON 6312 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 1530212 | Calderon Pereira, Baibara | Calle 73 B #116 A-1 | Urb. Villa Carolina | | | Carolina | PR | 00985 | bcpf_1979@yahoo.com | | First Class Mail and Email |
| 1530212 | Calderon Pereira, Baibara | Departamento de la Familia | 20 Calle Vergel | Apt. 3221 | | Caislira | PR | 00987 | | | First Class Mail |
| 1106304 | CAMILO NIEVES, YESENIA | VISTA DEL MAR | 108 CALLE PALMERAS | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 1077396 | Cartagena Martinez, Pedro J | 500 AVE WEST MAIN | SUITE 126 | | | BAYAMON | PR | 00961 | pedro.cartagena@yahoo.com | | First Class Mail and Email |
| 1514009 | Castro Hiraldo, Benjamin | C/ Mirlo #969 | Urb. Country Club | | | Rio Piedras | PR | 00924 | bengiecastro1@gmail.com | | First Class Mail and Email |
| 1776675 | CASTRO RODRIGUEZ, ELIZABETH | HC 01 BOX 11648 | | | | CAROLINA | PR | 00987 | ecastro602@gmail.com | | First Class Mail and Email |
| 1044003 | CAY MORALES, MARIA | VILLA UNIVERSITARIA | R24 CALLE 24 | | | HUMACAO | PR | 00791-4345 | | | First Class Mail |
| 148806 | CINTRON SANTOS, EDWIN A. | HC-2 BOX 8597 | | | | YABUCOA | PR | 00767 | e.acintron1969@gmail.com | | First Class Mail and Email |
| 611279 | CLASS VILLANUEVA, ANGEL RAFAEL | URB MOUNTAIN VIEW | L 13 CALLE 8 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 636997 | CLAUDIO RODRIGUEZ, DEBORATH J | 3RA EXT URB SANTA ELENA | 166 CALLE MONTE ALVERNIA | | | GUAYANILLA | PR | 00656 | deby1969@hotmail.com | | First Class Mail and Email |
| 1561621 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | SUITE 26 | | SAN JUAN | PR | 00921 | collazomariel@yahoo.com | | First Class Mail and Email |
| 1068124 | COLON AGOSTO, NATALIA | PO BOX 550 | | | | CANOVANAS | PR | 00729 | nataliacolon2006@yahoo.com | | First Class Mail and Email |
| 97230 | COLON ENCARNACION, MIGDALIA | CALLE SAGITARIO # 170 | BRISAS DE LOIZA | | | CANOVANAS | PR | 00729 | mrcc1747_@hotmail.com | | First Class Mail and Email |
| 1998843 | COLON SANES, JAHAYRA I. | HC 55 BOX 8254 | | | | CEIBA | PR | 00735 | JARYGINO@GMAIL.COM | | First Class Mail and Email |
| 1998843 | COLON SANES, JAHAYRA I. | PARCELAS AGUAS CLARAS CALLE AMAPDA #137 B | | | | CEIBA | PR | 00735 | | | First Class Mail |
| 889284 | CORRALIZA RODRIGUEZ, CARMEN L | PO BOX 193504 | | | | SAN JUAN | PR | 00919-3504 | LILLY13CORRALIZA@YAHOO.COM | | First Class Mail and Email |
| 1537656 | CORRES SOTO, MORAYMA | CONDO. PARQUE JULIANA | EDIF 100 APTO 103 | | | CAROLINA | PR | 00987 | mcorres0304@yahoo.com | | First Class Mail and Email |
| 1548351 | Corres Soto, Morayma | Condo. Parque Juliana Apto. 103 | Edif. 100 | | | Carolina | PR | 00987 | mcorres0304@yahoo.com | | First Class Mail and Email |
| 1537828 | Cruz Carlo, Jose M. | HC 66 Box 10317 | | | | Fajardo | PR | 00738 | tsjose.cruz@gmail.com | | First Class Mail and Email |
| 757950 | Cruz Guzman, Teodoro | Lic. Edgardo Santiago | 1925 Blvd. Luis A. Ferré | | | Ponce | PR | 00728-1815 | eslaw2000@yahoo.com | | First Class Mail and Email |
| 757950 | Cruz Guzman, Teodoro | Urb Villa Madrid | G-IO Calle 9 | | | Coamo | PR | 00769 | | | First Class Mail |
| 1807750 | CRUZ MEDINA, VERONICA | P O BOX 579 | | | | JUNCOS | PR | 00777 | mecruve@yahoo.com | | First Class Mail and Email |
| 634808 | CRUZ OTERO, DAISSY | RR 11 BOX 6000 SUITE 110 | BO NUEVO | | | BAYAMON | PR | 00956 | dco13@hotmail.com | | First Class Mail and Email |
| 1532932 | DAVILA AYALA, NELIDA | CALLE 16 50 1423 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | ndailaayala@gmail.com | | First Class Mail and Email |
| 1532932 | DAVILA AYALA, NELIDA | 1423 Calle 16 SO Caparra Terrace | | | | San Juan | PR | 00921 | ndavilaayala@gmail.com | | First Class Mail and Email |
| 1173540 | DE JESUS GONZALEZ, BETSY | HC 06 BOX 70057 | | | | CAGUAS | PR | 00727 | betsy0827@gmail.com | | First Class Mail and Email |
| 1673592 | Diaz Debien, Mariprovi | Urbanizacion Fair View #1928 Calle Francisco Zuñiga | | | | San Juan | PR | 00926 | mariprovidiaz@gmail.com | | First Class Mail and Email |
| 1620616 | Diaz Morales, Azlin | Quintas Baldwin | 50 Ave A Apt 1206 | | | Bayamon | PR | 00959 | adiaz0424@gmail.com | | First Class Mail and Email |
| 265116 | DOMINGUEZ SANCHEZ, LEILA | CHALETS DE FUENTES 1006 | | | | CAROLINA | PR | 00987 | d5pr@outlook.com | | First Class Mail and Email |
| 665844 | Escalera, Heriberto Gautier | PO Box 20948 | | | | San Juan | PR | 00928-0948 | heribertogautier@gmail.com | | First Class Mail and Email |
| 1567425 | Faris Elba, Luis Alberto | 1430 Ave San Alfonso, Apt. 2903 | | | | San Juan | PR | 00921-4673 | lfe58@hotmail.com | | First Class Mail and Email |
| 1737110 | FEBO CARRASQUILLO, ALEXANDRA | HC 4 BOX 8874 | | | | CANOVANAS | PR | 00729 | emyloniel@gmail.com | | First Class Mail and Email |
| 1737110 | FEBO CARRASQUILLO, ALEXANDRA | Alt. Rio Grande L248 Calle 14J | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 1568705 | FEBUS RODRIGUEZ, ROBERTO | URB SANTIAGO IGLESIAS | CALLE FERRER FERRER | #1350 RIO PIEDRAS | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 1876554 | FIGUEROA RODRIGUEZ, ARLENE | CIUDAD JARDIN III | 177 CALLE DATILES | | | CANOVANAS | PR | 00729 | arfiro19@yahoo.com | | First Class Mail and Email |
| 1844293 | FIGUEROA, LINNETTE J | GOLDEN VIEW PLAZA | 503 CALLE MODESTA APT 310 | | | SAN JUAN | PR | 00924 | LINNETTEJFIGUEROA@HOTMAIL.COM | | First Class Mail and Email |
| 1238291 | FLORES LOPEZ, JOSE R | HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | floresjoser@gmail.com | jesseniapr3@gmail.com | First Class Mail and Email |
| 1648789 | GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 | | | | COROZAL | PR | 00783 | JUANAVIATION@HOTMAIL.COM | | First Class Mail and Email |
| 1802547 | GARCIA CONALES, CELIA | Edif. # F, Apt. 406 | Residential Torres De de Sabana | | | Carolina | PR | 00983 | celiagarcia03@gmail.com | | First Class Mail and Email |
| 1246580 | GARCIA FEBO, KEYLA Y | PO BOX 187 | | | | CANOVANAS | PR | 00729 | kygarciafebo@gmail.com | | First Class Mail and Email |
| 1540855 | GARCIA FUENTES, EDDIE | COND VILLAS DEL SOL | 840 CALLE ANASCO APT 333 | | | SAN JUAN | PR | 00925 | tiopote@yahoo.com | | First Class Mail and Email |
| 2128887 | Garcia Hernandez, Neftali | Urb. Monte Verde | Calle Monte Santo | #3317 | | Manati | PR | 00674 | netgarcia56@yahoo.com | | First Class Mail and Email |
| 186165 | GARCIA MARTINEZ, JUANITA | CALLE 14 T-49 | URB. LAGOS DE PLATA | LEVITTOWN | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 1943734 | Gerena Marcano, Ricardo | 22 Calle | 15 Hill Brothers | | | SAN JUAN | PR | 00924 | rickygermar62@gmail.com | | First Class Mail and Email |
| 197095 | GONZALEZ CINTRON, MANUEL | URB PUERTO NUEVO | 525 CALLE ARAGON | | | SAN JUAN | PR | 00920 | mcintron3@yahoo.com | | First Class Mail and Email |
| 1979104 | Gonzalez Corporan, Dario A. | Urb. La Delicias | 704 Calle Rafael Rivera Esbri | | | Ponce | PR | 00728-3803 | | | First Class Mail |
| 324715 | GONZALEZ GARCIA, MELISA | PO BOX 3105 | | | | GUAYNABO | PR | 00970 | melpao41@hot.mai.com | | First Class Mail and Email |
| 1584203 | GONZALEZ VARGAS, MIGUEL A | URB PASEO LOS CORALES 2 | 731 CALLE MAR DE BENGAL | | | DORADO | PR | 00646-3248 | gonzalezicm78@gmail.com | | First Class Mail and Email |
| 1538302 | HERNANDEZ RIVERA, RAMON | CALLE LAS FLORES #42 | VISTA ALEGRE | | | BAYAMON | PR | 00959 | gmrivera1966@yahoo.com | | First Class Mail and Email |
| 221314 | Hernandez Rodriguez, Juan | HC 8 BOX 3337 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 1877422 | HERNANDEZ VELAZQUEZ, RAMON | URB LA PATAGONIA | 1 CALLE VICTORIA | | | HUMACAO | PR | 00791-4046 | | | First Class Mail |
| 1499301 | Ivan Perez, Felix | RR-6 Box 66 Camino Lourdes | | | | San Juan | PR | 00926 | felixiperez@yahoo.com | | First Class Mail and Email |
| 1997257 | Jesus Bon, Basilio | PO Box 193965 | | | | San Juan | PR | 00919-3965 | virgi41@live.com | | First Class Mail and Email |
| 1202656 | JOHNSON ROSARIO, EVELYN | VILLA CADIZ | 424 CALLE OLOT | | | SAN JUAN | PR | 00923 | ejohnson@familia.pr.gov | | First Class Mail and Email |
| 159814 | JOHSON ROSARIO, EVELYN J | 424 CALLE OLOT VILLA CADIZ | | | | SAN JUAN | PR | 00923 | ejohnson@familia.pr.gov | | First Class Mail and Email |

Exhibit O

Three Hundred Forty-Seventh Omni Service List

Served as set forth below

| # | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip 2 | Email | Email 2 | Service Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 261738 | LANTIGUA GARCIA, VIVIANA | DR. QUEVEDO BAEZ | BT 21 5TA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 | | | | First Class Mail |
| 267678 | LIMERY DONES, ABRAHAM | C/ LEILA U-20 | URB. LEVITOWN | | TOA BAJA | PR | 00949 | | limeryabraham@yahoo.com | | First Class Mail and Email |
| 1156657 | LIMERY DONES, ABRAHAM | URB LEVITTOWN | U20 CALLE LEILA | | TOA BAJA | PR | 00949 | | limeryabraham@yahoo.com | | First Class Mail and Email |
| 1832208 | Llado-Escudero, Sarah E. | P.O. Box 8632 | | | Caguas | PR | 00726 | | sarahllado@yahoo.com | | First Class Mail and Email |
| 1636018 | Lobeto Sanfeliz, Ines | PO Box 2055 | | | Isabela | PR | 00662 | | ilobetos@hotmail.com | | First Class Mail and Email |
| 1555022 | Lopez Gonzalez, Sylvia D. | Bes. Campanilla Calle Ramon Befances Casa 625 | | | Toa Baja | PR | 00949 | | | | First Class Mail |
| 1877775 | Lopez Rodriguez, Sandra I | HC2 Box 14684 | | | Carolina | PR | 00949 | | | | First Class Mail |
| 1883886 | LOZADA FERNANDEZ, EVELYN | BO. SANTA ROSA I | HC 06 BOX 6894 | | GUAYNABO | PR | 00971-9571 | | lfe58@hotmail.com | | First Class Mail and Email |
| 1883886 | LOZADA FERNANDEZ, EVELYN | Bo. Sta Rosa I, Carr 837 | K1 H7 | | Guaynabo | PR | 00971 | | | | First Class Mail |
| 1598691 | LUYANDO ASTACIO, ANGEL JAVIER | PO BOX 89 | | | HUMACAO | PR | 00792 | | | | First Class Mail |
| 1566113 | Marin Encarnacion, Grace H. | (Derecho Propio) | PO Box 7164 | | San Juan | PR | 00916 | | | | First Class Mail |
| 1911886 | MARRERO OCASIO, EVELYN I | PO BOX 826 | | | TRUJILLO ALTO | PR | 00977 | | emarrero70@yahoo.com | | First Class Mail and Email |
| 1581234 | MARTINEZ CAMACHO, GERALDO | HC 02 BOX 48607 | | | VEGA BAJA | PR | 00693 | | geraldomartinezcamacho@gmail.com | | First Class Mail and Email |
| 1544872 | Martinez Joffre, Alicia M | Cond. Los Cantizales | Edif Il Apt.4-IH | | San Juan | PR | 00926 | | martinezjoffre@gmail.com | | First Class Mail and Email |
| 1862163 | Martinez Mendoza, Eridana | PO BOX 7413 | | | SAN JUAN | PR | 00916-7413 | | m_eridania@hotmail.com | | First Class Mail and Email |
| 1813479 | Martinez Toro, Angel | Lcdo. Jesus M. Jimenez | Apartado 3025 | | Guayama | PR | 00785 | | angellmartinz@yahoo.com | | First Class Mail and Email |
| 1504357 | Medina Navedo, Edwin | Urb.Frontera c/Julio Alvarado #139 | | | Bayamon | PR | 00619 | | | | First Class Mail |
| 1943146 | Medina Ramos, Damaris | 24980 Carretera 437 | | | Quebradillas | PR | 00678 | | damaris.medina2002@hotmail.com | | First Class Mail and Email |
| 1587039 | Medina Remirez, Doris Mabel | Calle Dr Esteban de Rosa | BW 6 | 5 Seccion Levittown | Toa Baja | PR | 00949 | | medinadoris07@gmail.com | | First Class Mail and Email |
| 1971756 | Melendez Alvarado, Betty | Buzon 206 Urb. Sierra Real | | | San Juan | PR | 00926-9004 | | | | First Class Mail |
| 1538034 | Melendez, Santiago Nunez | RR-37 Box 5140 Calle Romany | | | San Juan | PR | 00926 | | | | First Class Mail |
| 926937 | MIRANDA QUINONES, MYRNA L | PO BOX 1746 | | | TOA BAJA | PR | 00951-1746 | | myrnam2608@gmail.com | jmmiranda@familia.pr.gov | First Class Mail and Email |
| 1544265 | Mojica Bultron, Sonia M. | PO Box 3026 | | | Bayamon | PR | 00960 | | mojicasonia6@gmail.com | | First Class Mail and Email |
| 920533 | MOLINA FERRER, MARIA C | CALLE 115 BP-10 JARD DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | | mcmolina822@gmail.com | | First Class Mail and Email |
| 1810711 | MORALES COLON, ROSANA | C/410 BLQ 143 | #20 VILLA CAROLINA | | CAROLINA | PR | 00987 | | | | First Class Mail |
| 1513528 | MORALES COLON, VILMARIE | VILLA CAROLINA | BLQ 143 20 CALLE 410 | | CAROLINA | PR | 00985 | | kellyshanty13@gmail.com | | First Class Mail and Email |
| 1641589 | Morales Encarnacion, Homero | 313 Miradores del Yunque | | | Rio Grande | PR | 00745 | | frankmoenka@yahoo.com | | First Class Mail and Email |
| 1641381 | MUNOZ LOPEZ, TANIA M. | COND. PORTALES DE SAN JUAN | APT B-110 RIO PIEDRAS | | SAN JUAN | PR | 00924 | | taniamunoz2011@gmail.com | | First Class Mail and Email |
| 1221572 | MUSSENDEN MIRANDA, IVELISSE | URB PARQUE FLAMINGO | 94 CALLE PARTENON | | BAYAMON | PR | 00959 | | ivelissemussenden@yahoo.com | | First Class Mail and Email |
| 1949908 | Nango Lasalle, Epifanio | 3000 Marginal Baldorioty Apt 11-K Cond Intersuites | | | Carolina | PR | 00979 | | margere@gmail.com | | First Class Mail and Email |
| 1221573 | NAVARRO CANCEL, IVELISSE | URB LAS LOMAS | SO1686 CALLE 34 | | SAN JUAN | PR | 00921 | | lisvelisse@gmail.com | | First Class Mail and Email |
| 1565252 | NAVARRO ROSARIO, ELIS N. | COND VILLAS DEL GIGANTE | 500 CALLE PASEO REAL | APT520 | CAROLINA | PR | 00987 | | reynaeldo@gmail.com | | First Class Mail and Email |
| 665611 | NAZARIO TORRES, HELGA | PO BOX 815 | | | CIDRA | PR | 00739-0815 | | riemerlin@gmail.com | | First Class Mail and Email |
| 1641306 | Negron Lopez, Milagros | 84 Calle Popular | | | San Juan | PR | 00917 | | | | First Class Mail |
| 597464 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR | A 10 CALLE 19 | | HUMACAO | PR | 00791 | | yvonnenegron@gmail.com | | First Class Mail and Email |
| 597464 | NEGRON MILLAN, YVONNE | Santa Mana Mayor #73 | Calle 8 A10 | | Humacao | PR | 00791 | | | | First Class Mail |
| 363848 | NIEVES RIVERA, ANGEL | URB. DORADO DEL MAR | H 04 CALLE PELICANO | | DORADO | PR | 00646 | | | | First Class Mail |
| 251650 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | CAROLINA | PR | 00987 | | | | First Class Mail |
| 716753 | Orta Romero, Maritza I | 213 Calle Tapia | | | San Juan | PR | 00911 | | ortamaritza@yahoo.com | | First Class Mail and Email |
| 596935 | ORTIZ MORALES, YOLANDA | URB. LA COSTA GARDENS HOMES | 188 CALLE ORQUIDEA | | FAJARDO | PR | 00738 | | ortizyolanda1975@gmail.com | | First Class Mail and Email |
| 2159654 | Ortiz Rivera, Julio Angel | 371/2 Park St Apt B | | | Vernon | CT | 06066 | | angeljulio769@gmail.com | | First Class Mail and Email |
| 1536138 | ORTIZ RODRIGUEZ, GLORIA I. | SABANA GARDENS | 2-J2 CALLE 5 | | CAROLINA | PR | 00983 | | glorlissie@gmail.com | | First Class Mail and Email |
| 1561205 | Ortiz Sanchez, Fabian | Villa Carolina 5TA EXT | 188 6 Calle 517 | | Carolina | PR | 00985 | | robertoortiz49@gmail.com | | First Class Mail and Email |
| 1577048 | Padin Martinez, Iris Rebecca | M-11 Calle Senda de la Rosada | Urb. Quintas del Rio | | Bayamon | PR | 00961 | | irisrebeccapadin@hotmail.com | | First Class Mail and Email |
| 1844547 | PENALOZA CLEMENTE, CARMEN | APT 2002 CALLE 310 FORTUNATO VIZCARRONDO | | | CAROLINA | PR | 00985 | | franciscacruz764@gmail.com | franciscecruz764@gmail.com | First Class Mail and Email |
| 1537705 | Perez Penaloza, Zhadya P | Pmb 2259 PO Box 6017 | | | Carolina | PR | 00984-6017 | | zhadyper1@gmail.com | | First Class Mail and Email |
| 1537705 | Perez Penaloza, Zhadya P | RR 2 Box 252 | | | Carolina | PR | 00987 | | zhadyper1@gmail.com | | First Class Mail and Email |
| 407953 | PEREZ TORRES, ANGEL | PASEO CLARO 3226 | 3RA. SECCIN LEVITTOWN | | TOA BAJA | PR | 00949 | | adriabdiel@gmail.com | | First Class Mail and Email |
| 237415 | PEREZ TORRES, JENNIFER E | URB LAS GOVIOTAS | E 23 CALLE REAL | | TOA BAJA | PR | 00949 | | enidjenni4@gmail.com | | First Class Mail and Email |
| 1055556 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | CAROLINA | PR | 00985 | | ross__marie__17@hotmail.com | | First Class Mail and Email |
| 1880178 | Quinones Perez, Carmen | C/ Lince #780 Dos Pinos | | | San Juan | PR | 00923 | | | | First Class Mail |
| 1880178 | Quinones Perez, Carmen | Departamento de la Familia | Industrial Vile 11835 Calle B Suite 3 | | Carolina | PR | 00983 | | | | First Class Mail |
| 1486371 | Ramos Carrillo, Javier A | Calle Jeruzalem 438 | Sabana Llana | Rio Piedras | San Juan | PR | 00924 | | | | First Class Mail |
| 1863056 | Rey Gonzalez, Maria Del R. | 7000 Carr. 844 Apt. 173 | | | Carolina | PR | 00987 | | mariarey71@hotmail.com | | First Class Mail and Email |
| 1641433 | Reyes Cappobianco, Ana Esther | Urb. Parque Ecuestre Calle | El Titan H-7 | | Carolina | PR | 00987 | | ana_reyes71@hotmail.com | | First Class Mail and Email |
| 1641167 | Reyes Cappobianco, Ana Esther | Urb. Parque Ecuestra Calle El Titan H-7 | | | Carolina | PR | 00987 | | ana_reyes71@hotmail.com | | First Class Mail and Email |
| 1578053 | Reyes Gonzalez, Ramon Elias | HC-12 Box 111 | | | Humacao | PR | 00791 | | pmpyreyes20@gmail.com | | First Class Mail and Email |
| 436162 | REYES ROSARIO, MARIA M. | BO. BUEN CONSEJO CALLE VALLEJO 1226 | | | SAN JUAN | PR | 00926 | | | | First Class Mail |
| 232967 | RIOS JIMENEZ, IVAN | HC 2 BOX 14684 | | | CAROLINA | PR | 00987-9722 | | sandnaivan2007@hotmail.com | | First Class Mail and Email |
| 1513355 | Rivera Centeno , Ivette | Urb Rolling Hills | C91 C Brasil | | Carolina | PR | 00987 | | iBrivera@hotmail.com | | First Class Mail and Email |
| 1525264 | RIVERA COLON, NACHELYN M. | PO BOX 550 | | | CANOVANAS | PR | 00729 | | shelyne25@gmail.com | | First Class Mail and Email |
| 1622264 | RIVERA GONZALEZ, MINELLIE | HD-25 CALLE 221 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 | | minellie.rivera@familia.pr.gov | | First Class Mail and Email |
| 1529165 | RIVERA HERNANDEZ, ZAIDA | LOMAS VERDES | 4417 YAGRUMO | | BAYAMON | PR | 00956 | | ZAIDAH15@HOTMAIL.COM | | First Class Mail and Email |
| 1104608 | RIVERA NEGRON, XAVIER A | BDA LAS MONJAS | 107 C PEPE DIAZ | | SAN JUAN | PR | 00917 | | hor2ya@hotmail.com | | First Class Mail and Email |
| 1844470 | RIVERA PEREZ, ROSA A. | URB. QUINTAS DE CANOVANAS | C/4 # 441 | | CANOVANAS | PR | 00729 | | rosarivera1930@gmail.com | | First Class Mail and Email |
| 1522435 | RIVERA RIVAS, ARMANDO | DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | PONCE | PR | 00716-2302 | | | | First Class Mail |
| 1522435 | RIVERA RIVAS, ARMANDO | VILMA RIVERA RIVERA | P.O. BOX 472 | | ARROYO | PR | 00714 | | | | First Class Mail |
| 1540101 | Rivera Santos, Nilsa M. | 313 Pleiados del Yunque | | | Rio Grande | PR | 00745 | | nilsarivera25@yahoo.com | | First Class Mail and Email |
| 185680 | Rivera Villegas, Karla M. | Urb. Los Dominicos | Calle San Mateo A-8 | | Bayamon | PR | 00957 | | karlam1879@gmail.com | | First Class Mail and Email |
| 1580977 | Rodriguez Alvarado, Hilda I. | #500 Guayanilla Cond. Townhouse Apt 806 | | | San Juan | PR | 00923 | | hisabel727@gmail.com | | First Class Mail and Email |
| 1539377 | Rodriguez Cardi, Enerdiza | Calle Rafael Alonzo Torres #1765 | | | San Juan | PR | 00921 | | enerid8902@hotmail.com | | First Class Mail and Email |
| 1538758 | RODRIGUEZ CASELLAS, ZINA | URB PARQUE ECUESTRE | L 23 THE KID | | CAROLINA | PR | 00985 | | zrcasellas@gmail.com | | First Class Mail and Email |
| 1785230 | RODRIGUEZ CASTRO, ERICK | HC-01 BOX 11648 | | | CAROLINA | PR | 00985 | | ericknoa@gmail.com | | First Class Mail and Email |

Exhibit O

Three Hundred Forty-Seventh Omni Service List

Served as set forth below

| 249435 | RODRIGUEZ CEDENO, JOSE M | INST. PONCE PRINCIPAL, FASE-Y-MR | | | PONCE | PR | 00728-1504 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 249435 | RODRIGUEZ CEDENO, JOSE M | PMB-528-P.O. BOX- 7105 | | | PONCE | PR | 00732 | | First Class Mail |
| 249435 | RODRIGUEZ CEDENO, JOSE M | PO BOX 7126 | | | PONCE | PR | 00732 | | First Class Mail |
| 1485028 | Rodriguez Colon, Jose Alberto | Urb. Villas De Caney I16 c/ Guarionex | | | Trujillo Alto | PR | 00976 | janishtorres@hotmail.com | First Class Mail and Email |
| 473992 | RODRIGUEZ MELENDEZ, JOSE M. | URB. VILLA FONTANA | VIA 63 3K-N1 | | CAROLINA | PR | 00983 | | First Class Mail |
| 724174 | Rodriguez Oliveras, Miriam | Calle 129 Bx-27 Jardines de Country Club | | | Carolina | PR | 00985 | mirodriguezoliveras@gmail.com | First Class Mail and Email |
| 1819919 | Rodriguez Calderon, Leyka M. | HC 02 Box 7422 | | | Pinones Loiza | PR | 00772 | Lrodriguez509@gmail.com | First Class Mail and Email |
| 244681 | ROMAN DIAZ, JORGE | URB LOMA ALTA | E 6 CALLE 1 | | CAROLINA | PR | 00987 | gabijorge100@gmail.com | First Class Mail and Email |
| 1082516 | ROSA RUIZ, RAQUEL | URB ALTAMESA | 1661 CALLE SANTA MONICA | | SAN JUAN | PR | 00921-4320 | raquelrosa1475@gmail.com | First Class Mail and Email |
| 769161 | ROSARIO ALVAREZ, YOLANDA | EDIFICIO ROOSVELT PLAZA #185 | AVE. ROOSVELT | | HATO REY | PR | 00919 | yroasario@familia.pr.gov | First Class Mail and Email |
| 769161 | ROSARIO ALVAREZ, YOLANDA | URB METROPOLIS | 2 P 27 CALLE 41 | | CAROLINA | PR | 00987 | yrosario1784@gmail.com | First Class Mail and Email |
| 1107020 | ROSARIO ALVAREZ, YOLANDA | TRABAJADOR SOCIAL | DEPARTAMENTO DE LA FAMILIA | EDIFICIO ROOSEVELT PLAZA #185 | AVE. ROOSEVELT | HATO REY | PR | 00919 | | First Class Mail |
| 1107020 | ROSARIO ALVAREZ, YOLANDA | URB METROPOLIS | 41 2P27 | | CAROLINA | PR | 00987 | | First Class Mail |
| 33513 | RUIZ GUADARRAMA, ARNOLD D | URB MARIOLGA | H 9 CALLE SAN BERNARDO | | CAGUAS | PR | 00725 | arnoldean@hotmail.com | First Class Mail and Email |
| 33513 | RUIZ GUADARRAMA, ARNOLD D | URB. BRISAS DEL PARQUEL CALLE CAMINO 13 | | | CAGUAS | PR | 00725 | | First Class Mail |
| 365196 | RUIZ RIVERA, NILDA | 2DA EXT SANTA ELENA | C 15 CALLE GIRASOL | | GUAYANILLA | PR | 00656 | nildyruiz73@gmail.com | First Class Mail and Email |
| 691566 | SALAS UGARTE, JUAN | LA MONJAS | 84 C/ POPULAR | | CAROLINA | PR | 00917 | | First Class Mail |
| 1773768 | SALDANA BETANCOURT, VIVIAN | HC04 BOX 8614 | BO CUBUY | | CANOVANAS | PR | 00729 | saldanavivian022@gmail.com | First Class Mail and Email |
| 1383454 | SANCHEZ RAMOS, CARMEN A | BO CAMPANILLAS | 172 C/ IGLESIAS | | TOA BAJA | PR | 00949 | carmannette@gmail.com | First Class Mail and Email |
| 516065 | SANTIAGO DIAZ, EVELYN | VIA 3 2LR 621 | VILLA FONTANA | | CAROLINA | PR | 00983 | | First Class Mail |
| 1009955 | Santiago Echevarria, Ismael | PO Box 1097 | | | Patillas | PR | 00723 | | First Class Mail |
| 1009955 | Santiago Echevarria, Ismael | Urb Valles Patillas Casa 6-1 | | | Cacao Patillas | PR | 00723 | | First Class Mail |
| 278151 | SANTIAGO FALERO, LORIANNE | COOP VIVENDAS ROLLING HILLS | BUZON 152 APTO G 8 | | CAROLINA | PR | 00987 | | First Class Mail |
| 1538784 | SANTIAGO SERRANO, MADELINE | COND WHITE TOWER | APT 511 | | SAN JUAN | PR | 00921 | tangopro11@yahoo.com | First Class Mail and Email |
| 1561241 | SCHMITH, ASTRID | CALLE 2 B-12 | SANS SOUCI COURT | | BAYAMON | PR | 00957 | astridschmidt@hotmail.com | First Class Mail and Email |
| 1561241 | SCHMITH, ASTRID | Departmento de la Familia | Sans Souci Court #25 | | Bayaman | PR | 00957 | | First Class Mail |
| 1717708 | Seda Rodriguez, Gloria M | URB. Jardines de Country Club | AQ-11 Calle 38 | | Carolina | PR | 00983 | tonybic7@gmail.com | First Class Mail and Email |
| 1875045 | Serrano Quinones, Migdonia | Urb. Estancias Del Golf | 309 Juan H. Cintron | | Ponce | PR | 00730 | mserrano733@gmail.com | First Class Mail and Email |
| 1565237 | Solano Diaz, Madeline | HC-61 Box 4204 | | | Trujillo Alto | PR | 00976 | madelinesolano25@gmail.com | First Class Mail and Email |
| 1540102 | Sosa Rivera, Claribel | PO Box 679 | | | Saint Just | PR | 00978 | carolinapr956@gmail.com | First Class Mail and Email |
| 1580294 | Sosa Rivera, Cynthia | Box 679 | | | Saint Just | PR | 00978 | cmsrivera.2015@gmail.com | First Class Mail and Email |
| 284744 | TORRES GONZALEZ, LUIS M | RR 3 BOX 4226 | | | SAN JUAN | PR | 00926 | luismtorresv@gmail.com | First Class Mail and Email |
| 924143 | TORRES RAMOS, MAYRA E | URB. CIUDAD SENORIAL CALLE NOBLE #73 | | | SAN JUAN | PR | 00926 | beba_2163@yahoo.com | First Class Mail and Email |
| 924143 | TORRES RAMOS, MAYRA E | 73 CALLE NOBLE | | | SAN JUAN | PR | 00926 | beba2163@yahoo.com | First Class Mail and Email |
| 1537908 | Trujillo Plumey, Rosamar | Cond. Tierra del Sol Apt 122 | | | Humacao | PR | 00791 | rosamartp@gmail.com | First Class Mail and Email |
| 561419 | TRUJILLO PLUMEY, ROSAMAR | TIERRA DEL | SOL CALLE 1 APT 122 | | HUMACAO | PR | 00791 | rosamartp@gmail.com | First Class Mail and Email |
| 1837990 | Vargas Goire, Virnalys | 436 Nogales | Estancias del Bosque | | Cidra | PR | 00739 | virnalysv@yahoo.com | First Class Mail and Email |
| 1516681 | Vargas Gonzalez, Mario | 171 Calle Post Sur | | | Mayagüez | PR | 00680-4064 | ma.montalvo@hotmail.com | First Class Mail and Email |
| 1820039 | Vazquez Mojica, Maria Isabel | Urb Dorado Del Mar | HH 4 Calle Pelicano | | Dorado | PR | 00646 | marisabel97@hotmail.es | First Class Mail and Email |
| 1161723 | Vazquez Rosa, Alma D. | Villa Palmeras | 307 Calle Ferrer | | Santurce | PR | 00915 | alma.1813@hotmail.com | First Class Mail and Email |
| 1558916 | Vega Rivera, Sandra I. | HC4 Box 42619 | | | Aguadilla | PR | 00603-9744 | sandravega@vra.pr.gov | First Class Mail and Email |
| 1555389 | Velazquez Lebron, Miguel A. | Res. Las Cumbres Edf. 33 | Apt 390 | | San Juan | PR | 00915 | | First Class Mail |
| 1534254 | Velez Crespo, Eduardo | Urb. Capana Heigth | 1471 Calle Eden | | San Juan | PR | 00920 | evele@familipr.gov | First Class Mail and Email |
| 939276 | VELEZ TORO, VICTOR | HC 1 BOX 7766 | | | SAN GERMAN | PR | 00683 | jaurove1031@gmail.com | First Class Mail and Email |
| 584825 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | Carolina | PR | 00983 | manyobras@gmail.com | First Class Mail and Email |
| 584825 | Vicente Marquez, Jesus | 150 c/Luna Los Angeles | | | Carolina | PR | 00979 | | First Class Mail |
| 584825 | Vicente Marquez, Jesus | 150 Los Angeles c/Luna | | | Carolina | PR | 00979 | | First Class Mail |
| 1570265 | Yaritza Santiago Carmona y Miguel A. Gonzalez Alvarado | Yaritza Santiago Carmona | c/ Surana Res. Jardines Campo Rico | Edificio 4 Apt. 52 | San Juan | PR | 00924 | drayacevedoc@live.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 3

**Exhibit P**

Exhibit P

Three Hundred Forty-Eighth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2060604 | Fernandez Stiehl, Marta R | Lada Ivette Lopez Santiago | Cond. Darlington. Ofic. 1103 | Ave. Munoz Rivera #1007 | San Juan | PR | 00925 | ilopezsantiago@yahoo.com | First Class Mail and Email |
| 1398611 | PERELES VELEZ, HECTOR | 31 A VILLAS DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795-9627 | hpereles@yahoo.com | First Class Mail and Email |
| 1401038 | ROSARIO FELICIANO, SAMUEL | EL PLANTIO | L1A CALLE 9 | | TOA BAJA | PR | 00949 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit Q**

Exhibit Q
Three Hundred Forty-Ninth Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2219334 | Santiago Ramirez, Elizabeth | Santa Juanita Calle 24 AU-14 | | | | Bayamon | PR | 00956 | abu_ely58@hotmail.com | | First Class Mail and Email |
| 1157023 | DE JESUS MARTINEZ, ADA R | SAN JOSE PLEBICITO I | 204 CCANILLA | | | SAN JUAN | PR | 00923 | adadejesus1@gmail.com | | First Class Mail and Email |
| 2019877 | Mendoza Davila, Adaliz | Q 3 Calle Utrera | Villa Andalucia | | | San Juan | PR | 00926-2323 | adalizmendoza@hotmail.com | | First Class Mail and Email |
| 1745583 | LOPEZ CEPEDA, ADA N. | PO BOX 9300351 | | | | SAN JUAN | PR | 00928-0351 | adalopezapple@gmail.com | | First Class Mail and Email |
| 1508585 | BURGOS REYES, ALEJANDRA | PASEO CLARO 3226 | 3RA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | adriale787@gmail.com | | First Class Mail and Email |
| 1881742 | Rivera Claudio, Ana G. | PO Box 976 | | | | San Lorenzo | PR | 00754 | agrivera419@gmail.com | | First Class Mail and Email |
| 1549012 | Garcia Cortes, Aida | HC 59 Box 6902 | | | | Aguada | PR | 00602 | aidaluz1030@gmail.com | | First Class Mail and Email |
| 1072993 | ROJAS RIVERA, NYDIA N. | URB BELLA VISTA GARDENS | S145 CALLE 22 | | | BAYAMON | PR | 00957 | aidarojas7@gmail.com | | First Class Mail and Email |
| 1982511 | Hernandez Pinero, Aidyvelisse | HC 5 Box 4713 | | | | Las Piedras | PR | 00771-9631 | aidyvelisse24@gmail.com | | First Class Mail and Email |
| 1168087 | LEBRON LEBRON, ANGELA L | PORTALES DE SAN JUAN | BOX 140 | | | SAN JUAN | PR | 00924 | alebron@asume.pr.gov | | First Class Mail and Email |
| 200888 | GONZALEZ MELENDEZ, ALFREDO | JARDINES DE CATANO | U 20 CALLE NISPERO | | | CATANO | PR | 00962 | ALFREDO.GONZALEZ@FAMILIA.PR.GOV | | First Class Mail and Email |
| 2157744 | Torres Salazar, Alines | Chalet San Fernando 1703 | | | | Carolina | PR | 00987 | alines.torres1@gmail.com | | First Class Mail and Email |
| 1419764 | FLORES FLORES, AMARILYS | PO BOX 177 | | | | COMERÍO | PR | 00782 | am.flores71@yahoo.com | | First Class Mail and Email |
| 2057232 | Rodriguez Rosario, Ana E. | PO Box 371 | | | | Barceloneta | PR | 00617 | ana160909@gmail.com | | First Class Mail and Email |
| 1519774 | HOOI MARTE, ANA M. | CALLE ALMONTE COND.TORRE II ANDALUCIA APT.110 | | | | SAN JUAN | PR | 00926 | anahooi@gmail.com | | First Class Mail and Email |
| 1576486 | Marrero Lopez, Ana Iris | Calle 15 #716 Barrio Abrero | | | | Santurce | PR | 00915 | anairismarrero@pr.gov | | First Class Mail and Email |
| 2095566 | Rodriguez Zayas, Ana L | HC 11 Box 6200 | | | | Ciales | PR | 00638 | anarodriguezzayas1964@gmail.com | | First Class Mail and Email |
| 2020501 | Rodriguez Zayas, Ana Luisa | HC 1 Box 6200 | | | | Ciales | PR | 00638 | anarodriguezzayas1964@gmail.com | | First Class Mail and Email |
| 1315834 | TOLENTINO CRUZ, ANA M | URB LAS LEANDRAS | Y7 CALLE 5 | | | HUMACAO | PR | 00791 | anatolentino55@gmail.com | | First Class Mail and Email |
| 461956 | RIVERA ZAMBRANA, ANGELICA | RES SNATA RITA | EDIF 16 APT 42 | | | CABO ROJO | PR | 00623 | angelicarivera973@gmail.com | | First Class Mail and Email |
| 1499275 | Figueroa Alamo, Angel M. | PO Box 6333 | | | | San Juan | PR | 00914-6333 | angelmalamo@gmail.com | | First Class Mail and Email |
| 1578136 | Valentin Sanchez, Angel D. | C/Alicia Moreda N #42 | Urb. Valle Tolima | | | Caguas | PR | 00727 | angelvalintin2020@gmail.com | | First Class Mail and Email |
| 1786546 | Robles Rosa, Ana M. | HC-73 Box 5741 | | | | Naranjito | PR | 00719 | anie.robles@familia.pr.gov | | First Class Mail and Email |
| 572437 | VAZQUEZ RIVERA, ANA I | Urb. Fair View 712 c/44 | | | | San Juan | PR | 00926 | aninvasquez@gmail.com | | First Class Mail and Email |
| 2006270 | Soto Rodriguez, Annette | RR-03 Box 9695 | | | | Toa Alta | PR | 00953-6333 | annettesotorodriguez@gmail.com | | First Class Mail and Email |
| 1999629 | O'NEILL PEREZ, ANA T | VILLA CAROLINA | 201-15 CALLE 531 | | | CAROLINA | PR | 00985 | annieoneill123@gmail.com | | First Class Mail and Email |
| 1163189 | Maldonado Torres, Ana I. | ISLOTE 2 168 | CALLE 2 | | | ARECIBO | PR | 00612 | annievette59@gmail.com | | First Class Mail and Email |
| 293399 | MALDONADO TORRES, ANA I. | PO BOX 2982 | | | | ARECIBO | PR | 00613 | annievette59@gmail.com | | First Class Mail and Email |
| 1169045 | LEBRON RIVERA, ANTHONY | SUITE 344 | PO BOX 4040 | | | JUNCOS | PR | 00777 | ANTHONY.LEBRON@FAMILIA.PR.GOV | | First Class Mail and Email |
| 711873 | GONZALEZ COLON, MARIA | JARDINES DE ARECIBO | P 5 CALLE O | | | ARECIBO | PR | 00612 | araja13@gmail.com | arvaja13@gmail.com | First Class Mail and Email |
| 1199850 | LOPEZ VELEZ, ENID | P.O. BOX 270274 | | | | SAN JUAN | PR | 00927 | areyto@gmail.com | | First Class Mail and Email |
| 1968318 | Arroyo Mendez, Rolando | HC 01 Box 4646 | | | | Barceleoneta | PR | 00617 | arroyomendezroa@gmail.com | | First Class Mail and Email |
| 1163895 | SANCHEZ BIDOT, ANA M | URB FLAMBOYAN GARDENS | B31 CALLE 4 | | | BAYAMON | PR | 00959 | ASANCHEZBIDOT@GMAIL.COM | | First Class Mail and Email |
| 507417 | SANCHEZ BIDOT, ANA M. | URB. FLAMBOYAN GARDENS | B31 CALLE 4 | | | BAYAMON | PR | 00959-5828 | asanchezbidot@gmail.com | | First Class Mail and Email |
| 884160 | SANTIAGO DIAZ, ANGELO | 4 Y-6 CALLE PABONA | | | | BAYAMON | PR | 00956 | asantiago1969@gmail.com | | First Class Mail and Email |
| 60177 | BURGOS REYES, ALEJANDRA | PASEO CLARO # 3226 | 3RA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | ashiale787@gmail.com | | First Class Mail and Email |
| 1791941 | SOTO SERANO, AURELIA L. | C/ TULIPAN 472 LOMAS VERDES | | | | BAYAMON | PR | 00956 | AURYSOTO2006@YAHOO.COM | | First Class Mail and Email |
| 1250227 | AVILES MANGUAL, LOURDES | 38 CALLE RIO HONDO | MONTECASINO HEIGHTS | | | TOA ALTA | PR | 00953 | AVILESLOURDES397@GMAIL.COM | | First Class Mail and Email |
| 1219619 | AVILES MOJICA, ISABEL | JARD DE SAN IGNACIO | APARTADO 1414 A | | | SAN JUAN | PR | 00927 | avilesmojicaisabel@gmail.com | | First Class Mail and Email |
| 1509863 | GARCIA NIEVES, ELIAS | URB SIERRA BERDECIA | C 11 CALLE DOMENECH | | | GUAYNABO | PR | 00969 | avionatoelivd689@gmail.com | | First Class Mail and Email |
| 985568 | GARCIA NIEVES, ELIAS | ELIAS GARCIA NIEVES | C-11 CALLE DOMENAH SIENA BERDIES | | | GUAYNABO | PR | 00969 | AVIONTOLES@GMAIL.COM | | First Class Mail and Email |
| 1189321 | MARTINEZ HUMPREYS, DELIA | RR 5 BOX 7848 | | | | TOA ALTA | PR | 00953-7725 | babiney8@gmail.com | | First Class Mail and Email |
| 1821001 | Bigornia Samot, Betty | 180 Carr 194 Buzon 251 | Condominio La Loma | | | Fajardo | PR | 00738-3506 | bbigornia@hotmail.com | | First Class Mail and Email |
| 1993581 | Rodriguez Rosario, Beatriz | P.O. Box 583 | | | | Carolina | PR | 00986 | beatriz.rodriguez747@gmail.com | | First Class Mail and Email |
| 1630685 | GRAU SOTOMAYOR, BRENDALIZ | COND QUINTAVALLE | 112 CALLE ACUARELA BOX 148 | | | GUAYNABO | PR | 00969 | begrso17@gmail.com | | First Class Mail and Email |
| 1558955 | Cruz Alvarez, Belinda | Villa Andalucia H-32 Bailen St. | | | | San Juan | PR | 00926 | belindacruz40@gmail.com | | First Class Mail and Email |
| 1807601 | Rosario Lozado, Belmary | 1837 Villa Corquistador | Parcel San Isidro | | | Canovanas | PR | 00729 | belma571@yahoo.com | | First Class Mail and Email |
| 1824452 | Sein Figueroa, Benjamin | HC 06 Box 2191 | | | | Ponce | PR | 00731 | benjaminsein@yahoo.com | | First Class Mail and Email |
| 957820 | BERMUDEZ SANCHEZ, ANGELITA | PO BOX 1265 | | | | YABUCOA | PR | 00767-1265 | bermudezangelita@gmail.com | | First Class Mail and Email |
| 1173739 | Pizarro Rivera, Betzaida | PO Box 944 | | | | Carolina | PR | 00986 | betzaida_pizarro2004@yahoo.com | | First Class Mail and Email |
| 1898573 | Vega Guevara, Blanca L. | Cond. Rolling Hills | Buzon 24 | | | Carolina | PR | 00987 | blankita1960@hotmail.com | | First Class Mail and Email |
| 1565803 | Perez Rodriguez, Brenda Liz | P.O. Box 802 | | | | Juncos | PR | 00777-0802 | bperez_1010@yahoo.com | | First Class Mail and Email |
| 1581022 | CAPPA ROBLES, ALBERTO | PO BOX 9473 | | | | SAN JUAN | PR | 00908 | buye3@hotmail.com | | First Class Mail and Email |
| 593641 | CABELLO ACOSTA, WILMARIE | VILLA CAROLINA | 200-10 CALLE 529 | | | CAROLINA | PR | 00985-3118 | cabellowilmarie@hotmail.com | | First Class Mail and Email |
| 2029955 | CAMACHO DELGADO, EMILIO | VILLAS DE SAN CRISTOBAL II | 365 CALLE ILAN | | | LAS PIEDRAS | PR | 00771 | CAMACHO_DELGADO@HOTMAIL.COM | | First Class Mail and Email |
| 1585108 | RIVERA MARTINEZ, MARITZA | URB. VALENCIA I | CALLE RAFAEL ALGARIN #92 | | | JUNCOS | PR | 00777 | carlamarie@gmail.com | | First Class Mail and Email |
| 1538903 | ROSARIO NIEVES, CARLOS | APT 1112 COND. LAGOS DEL NORTE | | | | TOA BAJA | PR | 00947 | carlosivancarlos@yahoo.com | | First Class Mail and Email |
| 1539435 | SANCHEZ RAMOS, CARMEN A | 172 C/IGLESIAS | | | | TOA BAJA | PR | 00949 | carmannette@gmal.com | | First Class Mail and Email |
| 1183252 | GALINDEZ SIERRA, CARMEN S. | PO BOX 1550 | | | | MANATI | PR | 00674 | carmen.galindez62@gmail.com | | First Class Mail and Email |
| 971523 | LOPEZ TORRES, CARMEN | ALT RIO GRANDE | AA 19 CALLE 14A | | | RIO GRANDE | PR | 00745-4502 | CARMEN.LOPEZT@HOTMAIL.COM | | First Class Mail and Email |
| 355407 | NAVARRO CRUZ, CARMEN R | COND. TORRES DE ANDALUCIA | TORRE II APT. 1110 | | | SAN JUAN | PR | 00926 | carmen.navarro@familia.pr.gov | | First Class Mail and Email |
| 1182995 | MALDONADO MUNOZ, CARMEN R | 322 Callejon del Carmen Pda-25 | | | | San Juan | PR | 00912 | carmen00912@gmail.com | | First Class Mail and Email |
| 2135587 | Burgos Aponte, Carmen | Ext Lomas Verdes | X44 calle Dragon | | | Bayamon | PR | 00956 | carmenburgosaponte@gmail.com | | First Class Mail and Email |
| 1322084 | QUINONES MALDONADO, CARMEN D | URB JARDS DE COUNTRY CLUB | CJ28 CALLE 147 | | | CAROLINA | PR | 00983 | CARMENDELIA5050@GMAIL.COM | | First Class Mail and Email |
| 1506226 | GABOT LORA, CARMEN D | CALLE JULIO VIZCARRONDO #330 | VILLA PALMERAS | | | SANTURCE | PR | 00915 | carmengabot777@gmail.com | | First Class Mail and Email |
| 626629 | COLON COLON, CARMEN J | PO BOX 714 | | | | COAMO | PR | 00769 | carmenjulia1352@gmail.com | | First Class Mail and Email |
| 1740085 | RODRIGUEZ LOPEZ, CARMEN M. | PO BOX 296 | | | | NARANJITO | PR | 00719 | CARMENM.RODRIGUEZ@FAMILIA.PR.GOV | JEREDYS506@GMAIL.COM | First Class Mail and Email |
| 1560564 | Robles Nieves, Carmen S | PO Box 11218 | | | | San Juan | PR | 00910 | carmenroblesnieves@hot.com | | First Class Mail and Email |
| 1560564 | Robles Nieves, Carmen S | Cond. Lucerna Edif. A-4 3M | | | | Carolina | PR | 00983 | carmenroblesnieves@hotmail.com | | First Class Mail and Email |
| 1920715 | VALENTIN SANTELL, CARMEN | BONNEVILLE TERRA | C 15 CALLE 3 | | | CAGUAS | PR | 00725 | carmensantell@hotmail.com | | First Class Mail and Email |
| 1182512 | VALENTIN SANTELL, CARMEN M | URB. BONNEVILLE TERRACE | C-15 CALLE 3 | | | CAGUAS | PR | 00725 | carmensantell@hotmail.com | | First Class Mail and Email |
| 2004109 | VALENTIN SANTELL, CARMEN M. | URB BONEVILLE TERRACE | C 15 CALLE 3 | | | CAGUAS | PR | 00725 | carmensantell@hotmail.com | | First Class Mail and Email |
| 629403 | CHAPARRO CRESPO, CAROLYN | P.O. BOX 31348 | | | | SAN JUAN | PR | 00929 | carolynchaparro@hotmail.com | | First Class Mail and Email |
| 1570613 | Casado Santana, Glenda | Calle Jose Marti #159 | | | | San Juan | PR | 00918 | casado116@gmail.com | | First Class Mail and Email |
| 1614179 | Cuevas Rosa, Cesar | Urb. El Comandante | 976 Calle Nicolas Aguago | | | San Juan | PR | 00924 | ccuevasrosa@gmail.com | | First Class Mail and Email |
| 1184178 | APONTE VAZQUEZ, CELENIA | HC 40 BOX 44303 | | | | SAN LORENZO | PR | 00754 | celenia.aponte@familia.pr.gov | | First Class Mail and Email |
| 879794 | MURIEL SANCHEZ, AGUSTINA | E 9 CALLE 5 | MANSIONES DE GUAYNABO | | | GUAYNABO | PR | 00969 | cgonzalez7699@gmail.com | | First Class Mail and Email |
| 1602477 | Rivera Rodriquez, Carmen | HC-02 Box 11019 | | | | Yauco | PR | 00698 | chana.646@hotmail.com | | First Class Mail and Email |

Exhibit Q
Three Hundred Forty-Ninth Omni Service List
Served as set forth below

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Email 2 | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 2111375 | Morales de Jesus, Carmen | Cond. Los Lirios Apt 3B Pda 18 | | | San Juan | PR | 00907 | cim2k7@gmail.com | | First Class Mail and Email |
| 76459 | MORALES DE JESUS, CARMEN | 1100 Calle Las Flores | Apt 3B | | San Juan | PR | 00907 | cim2k7@gmail.com | | First Class Mail and Email |
| 76459 | MORALES DE JESUS, CARMEN | COND LOS LIRIOS | PDA 18 APT 3 B | | SAN JUAN | PR | 00907 | cim2k7@gmail.com | | First Class Mail and Email |
| 1915256 | Cintron Torres, Maritza | RR 12 Box 10055 | | | Bayamon | PR | 00956 | cintron.torres@hotmail.com | | First Class Mail and Email |
| 1514110 | La Santa Miranda, Carmen L. | E-12 C13 Terrazas de Cupey | | | Trujillo Alto | PR | 00976-3238 | clasanta5@gmail.com | | First Class Mail and Email |
| 605164 | BENITEZ DELGADO, ALFREDO | P O BOX 244 | | | CATANO | PR | 00963-0244 | clwick4@yahoo.com | elwick4@yahoo.com | First Class Mail and Email |
| 301959 | MARIN MARQUEZ, CYNTHIA | CALLE DALIA #33 B BUZON 179 | BUENA VENTURA | | CAROLINA | PR | 00987 | cmarin1031@gmail.com | | First Class Mail and Email |
| 1562719 | Colon Santiago, Maribel | 263 Calle Maga Urb. Jardines de Jayuya | | | Jayuya | PR | 00664 | colonm544@gmail.com | | First Class Mail and Email |
| 1046721 | COLON MULERO, LYDIA R | PO BOX 12099 | | | SAN JUAN | PR | 00914 | colonrosa12@gmail.com | | First Class Mail and Email |
| 2178524 | Crespo Velez, Jose D. | Calle 14 R26 Bayamon Gardens | | | Bayamon | PR | 00957 | crespovelez.j@gmail.com | | First Class Mail and Email |
| 1630176 | RODRIGUEZ ORTEGA, CRISTINA | ALTURAS DE PENUELAS II | J5 CALLE 1 | | PENUELAS | PR | 00624 | crodzortega@gmail.com | | First Class Mail and Email |
| 1581683 | Sanchez Quiones, Carmen Z. | PO BOX 9281 | | | CAGUAS | PR | 00726 | cscsanchez12@gmail.com | | First Class Mail and Email |
| 76925 | GARCIA REYES, CARMEN S | 903 PASEOS DE SAN LORENZO | | | SAN LORENZO | PR | 00754 | csgarciareyes@yahoo.com | | First Class Mail and Email |
| 1475256 | Pachot Vázquez, Beatriz | Urb. La Monserrate | Calle 6 D24 | | Hormigueros | PR | 00660 | cuquigirl1805@gmail.com | | First Class Mail and Email |
| 1186460 | RODRIGUEZ RIVERA, DAFNE J | URB MEDINA | C31 CALLE 4 | | ISABELA | PR | 00662-3835 | DAFNE4469@GMAIL.COM | | First Class Mail and Email |
| 634859 | DIAZ PEREZ, DAISY | PO BOX 1323 | | | VEGA ALTA | PR | 00692 | daisyddp@yahoo.com | | First Class Mail and Email |
| 1187118 | Ramirez Irizarry, Damaris | 1498 Camino Los Gonzalez 28 | | | San Juan | PR | 00926 | damarisramirez76@gmail.com | | First Class Mail and Email |
| 1636975 | Bentine Molina, David | 372 c/soldado Librain | | | San Juan | PR | 00923 | dbentinemolina@gmail.com | | First Class Mail and Email |
| 1636975 | Bentine Molina, David | P.O. Box #758 | | | Catano | PR | 00963 | dbentinemolina@gmail.com | | First Class Mail and Email |
| 1738270 | AYALA, DEBORA MERCED | URB SANTIAGO IGLESIAS | 1386 CALLE SANTIAGO CARRERAS | | San Juan | PR | 00921 | diazguillermo4050@gmail.com | | First Class Mail and Email |
| 1188071 | QUINONES CALDERON, DAPHNE A | PO BOX 19 | | | LOIZA | PR | 00772 | ddncasanova26@yahoo.com | | First Class Mail and Email |
| 1524909 | Torres Santiago , Lisette M | P.O. Box 362465 | | | San Juan | PR | 00936 | deborarls@yahoo.com | | First Class Mail and Email |
| 635169 | DE LA CRUZ SANTIAGO, DAMARIS | HC 1 BOX 17294 | | | HUMACAO | PR | 00791-9739 | delacruzdamaris@gmail.com | | First Class Mail and Email |
| 1855110 | DELGADO PEREZ, ALMA R | PO BOX 800023 | | | COTO LAUREL | PR | 00780 | DELGADO.ALMA20@YAHOO.COM | | First Class Mail and Email |
| 1421522 | RODRIGUEZ COTTO, DIANA | URB. TOA ALTA HEIGHTS CALLE 19 BLOQUE O-45 | | | TOA ALTA | PR | 00953 | dianarcotto1109@gmail.com | | First Class Mail and Email |
| 1485188 | Lorenzi Rodriguez, Diana Y | 109 Calle Segundo Benier | | | Coamo | PR | 00769 | dianayvettelorenzi@gmail.com | | First Class Mail and Email |
| 1479625 | Lorenzi Rodriguez, Diana Y | 109 Calle Segundo Bernier | | | Coamo | PR | 00769 | dianayvettelorenzi@gmail.com | | First Class Mail and Email |
| 1780784 | Diaz Batard, Carmen | Urb. Luquillo Mar | AA15 Calle A | | Luquillo | PR | 00773 | diazbatardyaguajay@yahoo.com | | First Class Mail and Email |
| 1493993 | DIAZ RIVERA, GUILLERMO | RR 02 BOX 5965 | | | TOA ALTA | PR | 00953 | diazguillermo4050@gmail.com | | First Class Mail and Email |
| 1641390 | Cintron Mercado, Awilda | Mirador de Bairoa | Calle 27 2T16 | | Caguas | PR | 00727 | dmlaves@gmail.com | | First Class Mail and Email |
| 1384377 | FLORAN DIAZ, EDWIN | PO BOX 1254 | | | GUAYNABO | PR | 00970-1254 | efloran51@gmail.com | | First Class Mail and Email |
| 1384377 | FLORAN DIAZ, EDWIN | BO BUEN SAMARITANO | 8 CALLE LAS MARIAS | | GUAYNABO | PR | 00966-7909 | eflorans@gmail.com | | First Class Mail and Email |
| 1512298 | Caraballo, Lennis B. | II COnd Santa Maria | 501 Calle Modesta Apt 1404 | | San Juan | PR | 00924 | elcief91@gmail.com | | First Class Mail and Email |
| 644346 | MELENDEZ MARZAN, ELENA | BUZON 5866 RR 2 | | | TOA ALTA | PR | 00953 | elenamelendez59@gmail.com | | First Class Mail and Email |
| 1510646 | MELENDEZ MARZAN, ELENA | DEPARTAMENTO DE LA FAMILIA | R.R. #12 BUZON 5866 | | TOA ALTA | PR | 00953 | elenamelendez59@gmail.com | | First Class Mail and Email |
| 1510646 | MELENDEZ MARZAN, ELENA | RR 2 BOX 5866 | | | TOA ALTA | PR | 00953 | elenamelendez59@gmail.com | | First Class Mail and Email |
| 323087 | Melendez Marzan, Elena | RR-2 BUZON 5866 | | | TOA ALTA | PR | 00953 | elenamelendez59@gmail.com | | First Class Mail and Email |
| 725644 | COLON GARCIA, MYRIAM | PO BOX 1286 | | | COROZAL | PR | 00783 | elisa21pr@yahoo.com | | First Class Mail and Email |
| 1519520 | Martinez Lorenzana, Elvisan | PO Box 1147 | | | Toa Baja | PR | 00951 | elvisanmartinez2055@gmail.com | jorgerpagan@gmail.com | First Class Mail and Email |
| 1593064 | RODRIGUEZ de JESUS, EMANUEL | #25 BLOG 171 CALLE 437 VILLA CAROLINA | | | CAROLINA | PR | 00985 | emanuel.rodriguez.dj@gmail.com | | First Class Mail and Email |
| 1631711 | MARRERO ADORNO, ELBA | VILLA NUEVA | I 1 CALLE 10 | | CAGUAS | PR | 00727 | emarrero42@gmail.com | | First Class Mail and Email |
| 1738093 | QUINONES OCASIO, EMMA | CALLE F BE 39 | URB VENUS GARDENS OESTE | | SAN JUAN | PR | 00926 | emmagan66@hotmail.com | emmaguin66@hotmail.com | First Class Mail and Email |
| 153840 | COLON GARCIA, ENAIDA | URB MOUNTAIN VIEW | L 13 CALLE 8 | | CAROLINA | PR | 00987 | enaidacolon@gmail.com | | First Class Mail and Email |
| 552665 | TORRES HUERTAS, ENRIQUE | PMB 13 | PO BOX 144035 | | ARECIBO | PR | 00614 | enrique.torres@familia.pr.gov | | First Class Mail and Email |
| 1565823 | Torres Fidalgo, Luis E. | 2 Calle Emiliano Chines | | | Guayabo | PR | 00971 | enrique6974@hotmail.com | | First Class Mail and Email |
| 1781177 | Perez Ocasio, Ernesto | Apt. 1501 Cond. Villa Carolina Cout | | | Carolina | PR | 00985-4972 | epoji21@yahoo.com | | First Class Mail and Email |
| 2157628 | SALAZAR GONZALEZ, ERMELINDA | CALLE MADRILENA L 37 | URB PARQUE ECUESTRE | | CAROLINA | PR | 00987 | ermelinda.salazar@hotmail.com | | First Class Mail and Email |
| 989029 | SALAZAR GONZALEZ, ERMELINDA | CALLE MADRILENA L-37 PARQUE | ECUESTRE | | CAROLINA | PR | 00987 | ermelinda.salazar@hotmail.com | | First Class Mail and Email |
| 1456950 | Rivera Landrau, Esperanza | Urb Villa Carolina | 90-15 Calle 98 | | Carolina | PR | 00985 | esperanza1313@live.com | | First Class Mail and Email |
| 386038 | OSORIO DIAZ, EVELYN | EDIF. D APTO 101 | JARDINES DE GUAYAMA | | HATO REY | PR | 00907 | evelyn.osorio@familia.pr.gov | | First Class Mail and Email |
| 386038 | OSORIO DIAZ, EVELYN | PO Box 11218 | Fernandez Juncos Station | | San Juan | PR | 00910-1218 | evelyn.osorio@familia.pr.gov | | First Class Mail and Email |
| 1309156 | RIVERA LOZADA, EVELYN N | COND CONCORDIA GARDENS I | 8 CALLE LIVORNA APT 9D | | SAN JUAN | PR | 00924-0000 | evrivera@hotmail.com | | First Class Mail and Email |
| 1554747 | RIVERA DIAZ, FERNANDO M | PO BOX 1290 | | | VEGA ALTA | PR | 00692-1290 | f_riverarivera@yahoo.com | | First Class Mail and Email |
| 1180128 | TORRES HERNANDEZ, CARMEN D | #3226 Calle Paseo Claro | Urb. Levittown | | TOA BAJA | PR | 00949 | fam.torres57@gmail.com | | First Class Mail and Email |
| 2132545 | Torres Hernandez, Carmen Daisy | Calle Paseo Claro 3226 | | | Toa Baja | PR | 00949 | famtorres57@gmail.com | | First Class Mail and Email |
| 1865869 | Pacheco Rodriguez, Ferdinand | 2661 Calle Tetuan | | | Ponce | PR | 00716 | ferdielepache@gmail.com | | First Class Mail and Email |
| 1570709 | FERNANDEZ RIVERA, BRENDA M. | COND. PONTEZUELA EDF. 85 APT. 1-G | | | CAROLINA | PR | 00983 | fernandezbrenda848@gmail.com | | First Class Mail and Email |
| 620169 | FERNANDEZ RIVERA, BRENDA M | Cond. Pontezuela Edf. 85 Apt. 1-G | | | Carolina | PR | 00983 | fernandezbrenda848@gmail.com | | First Class Mail and Email |
| 1560668 | Rosario Ramirez, John F. | F8 Calle 11 Bellomonte Estate | | | Guaynabo | PR | 00969 | fitgv63@gmail.com | | First Class Mail and Email |
| 1551231 | Giraud Montes, Frances N. | P.O. Box 913 | | | Patillas | PR | 00723 | francesgirand@hotmail.com | | First Class Mail and Email |
| 2083492 | Torres Pacheco, Elba L. | Bda. Guaydia 76 Calle Rodolfo | | | Guyanilla | PR | 00656 | gabrielamontavlo@gmail.com | | First Class Mail and Email |
| 2120114 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURNIA | | SAN JUAN | PR | 00924 | gcordero35@hotmail.com | | First Class Mail and Email |
| 1567540 | ENCARNACION OSORIO, GLADYS E. | CONDOMINIO GOLDEN TOWER | APARTAMENTO 712 | | CAROLINA | PR | 00983 | geencarnacion1967@gmail.com | | First Class Mail and Email |
| 1567540 | ENCARNACION OSORIO, GLADYS E. | P.O. BOX 11218 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | geencarnacion1967@gmail.com | | First Class Mail and Email |
| 1954042 | Nieves Ramos, Adelaida | 2231 Calle Delta Urb. | San Antonio | | PR | | 00728-1702 | gladysniveeramo@gmail.com | | First Class Mail and Email |
| 1539759 | THILLET DE LA CRUZ, GEYLA G. | CALLE 37 AR-06 | URB.TERESITA | | BAYAMON | PR | 00961 | glinpr@yahoo.com | | First Class Mail and Email |
| 1584461 | DELGADO CRUZ, GLORIA E | VILLAS DE SAN CRISTOBAL II | 385 CALLE CAOBA | | LAS PIEDRAS | PR | 00771-9242 | gloria01@hotmail.com | | First Class Mail and Email |
| 471562 | RODRIGUEZ GUZMAN, GLORIA E | CALLE 252 HY13 | COUNTRY CLUB | | CAROLINA | PR | 00982 | gloria1493@gmail.com | | First Class Mail and Email |
| 1481139 | Matos Flores, Gladys | Camino Juanita Barbosa | | | Mayaguez | PR | 00680-7137 | gm1350@gmail.com | | First Class Mail and Email |
| 460886 | RIVERA VALENTIN, GLORIA M. | VISTA ALEGRE | 42 CALLE LAS FLORES | | BAYAMON | PR | 00959 | gmrivera1966@yahoo.com | | First Class Mail and Email |
| 900991 | RAMIREZ DIAZ, GLORIA | CALLE11 NUM.770 | | | SAN JUAN | PR | 00915 | gr548301@gmail.com | | First Class Mail and Email |
| 1211811 | MOJICA SANTANA, GRECIA M | BOA VISTA ALEGRE | 1712 INT CALLE AMARILLO | | SAN JUAN | PR | 00926 | grecia.mojica1742@gmail.com | | First Class Mail and Email |
| 1210315 | RAMOS RAMOS, GLADYS | PO BOX 601 | | | LUQUILLO | PR | 00773 | grrbonano26@yahoo.com | | First Class Mail and Email |
| 209123 | MARTINEZ RIVERA, GUDELIA | TORRES DE CERVANTES | APT. 1010 B | | SAN JUAN | PR | 00924 | gudeciamartinezrivera@gmail.com | | First Class Mail and Email |
| 187835 | Garcia Rodriguez, Hipolito | Calle 1 F-35 | Monte Sol | | Toa Alta | PR | 00953 | hipolitogarcia23@hotmail.com | | First Class Mail and Email |
| 1496223 | SCHELMETTY CORDERO, AURORA | URB. JESUS MARIA LAGO F-3 | | | UTUADO | PR | 00641 | hirampagan7@gmail.com | | First Class Mail and Email |
| 260490 | LABOY REYES, HERIBERTO | BO. PASTO VIEJO | HC-04 BOX 4425 | | HUMACAO | PR | 00791 | hlaboyreyes@gmail.com | | First Class Mail and Email |
| 1894659 | Hatchett Ortiz, Howard John | Urb. Caguas Milenio II | #15 La Fuente | | Caguas | PR | 00725-7010 | hohatchett@gmail.com | | First Class Mail and Email |

Exhibit Q

Three Hundred Forty-Ninth Omni Service List

Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Email | Email 2 | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 1578289 | Ortiz Ortiz, Maria | 303 Calle Vereda de Bucedo | Urb. Los Arboles | | Carolina | PR | 00987 | idmarie.2792@gmail.com | | First Class Mail and Email |
| 1723128 | GONZALEZ COTTO, VELISSE | URB. JARDINES DE COUNTRY CLUB | CALLE 149 CL21 | | CAROLINA | PR | 00983 | gonzalez1967@gmail.com | | First Class Mail and Email |
| 1813347 | Gonzalez Reyes, Irma I | Urb. Loma Alta Calle 1 E-Z | | | Carolina | PR | 00987 | igreyes12@gmail.com | carlosalbertoruizquiebras@gmail.com | First Class Mail and Email |
| 1008626 | QUINONES GARCIA, IRMA | PO BOX 303 | | | NAGUABO | PR | 00718-0303 | iqgarcia@hotmail.com | | First Class Mail and Email |
| 295463 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | San Juan | PR | 00925 | lmelmajete42@gmail.com | | First Class Mail and Email |
| 1529590 | Hernaiz, Iraida Diaz | RR-10 box 5020 | | | San Juan | PR | 00926 | iraidahernaiz1011@gmail.com | | First Class Mail and Email |
| 1218222 | SUSTACHE SUSTACHE, IRENE | HC 1 BOX 4233 | | | YABUCOA | PR | 00767 | irejos@gmail.com | | First Class Mail and Email |
| 1736127 | Rodriguez Velazquez, Iris O. | PO Box 173 | | | Gurabo | PR | 00778 | irisnoelia85@hotmail.com | | First Class Mail and Email |
| 2047769 | HERNANDEZ SALGADO, LUZ C | Ivonne Gonzalez Morales | Gallardo Bldg Suite 305 | 301 Recinto Sur St. | Old San Juan | PR | 00902 | ivonnegm@prw.net | | First Class Mail and Email |
| 1738093 | QUINONES OCASIO, EMMA | Lcda. Ivonne Gonzalez Morales | Po Box 9021828 | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | | First Class Mail and Email |
| 1562463 | Padillo Rivera, Julio | HC 74 Box 5215 | | | Naranjito | PR | 00719-7463 | j.padilla2163@yahoo.com | | First Class Mail and Email |
| 1571996 | RIVERA PACHECO, JORGE | PO BOX 411 | | | LAS MARIAS | PR | 00670 | j_riverag05@gmail.com | | First Class Mail and Email |
| 1513514 | RODRIGUEZ MARTINEZ, JACKELINE | HC-04 BOX 5361 | | | GUAYNABO | PR | 00971-9515 | jackelinerodriguez5080@gmail.com | | First Class Mail and Email |
| 1513514 | RODRIGUEZ MARTINEZ, JACKELINE | PO BOX 11218 | | | SAN JUAN | PR | 00910 | jackelinerodriguez5080@gmail.com | | First Class Mail and Email |
| 1935309 | Rodriquez Martinez, Jackeline | HC-04 Box 5361 | | | Guayanabo | PR | 00971-9515 | jackelinerodriquez5080@gmail.com | | First Class Mail and Email |
| 1222624 | SERRANO VELAZQUEZ, JACKELINE | RR-4 BOX 1322 | | | BAYAMON | PR | 00956 | jackyserrano125@gmail.com | | First Class Mail and Email |
| 306820 | Martell Seda, Jacqueline | Quinto Centenario Rey Fernando Aragon 956 | | | Mayaguez | PR | 00682 | jacqueline.martell@familia.pr.gov | | First Class Mail and Email |
| 1606449 | Alvarez Alamo, Jose L | C/ J-14 L-260 Alturas Rio Grande | | | Rio Grande | PR | 00745-4517 | jalvarez12427@yahoo.com | | First Class Mail and Email |
| 112417 | CRESPO OCASIO, JANETTE | P.O. BOX 31039 | | | SAN JUAN | PR | 00929-3029 | janetcrespo@live.com | | First Class Mail and Email |
| 1534741 | JIMENEZ LOPEZ, JANET | HC 1 BOX 7345 | | | TOA BAJA | PR | 00949 | janetjimenez64@gmail.com | | First Class Mail and Email |
| 675664 | CONTRERAS COLON, JAVIER | P O BOX 1746 | | | TOA BAJA | PR | 00951 | jaycontre0803@gmail.com | | First Class Mail and Email |
| 1788327 | BARRETO MOYA, JAVIER ANTONIO | CA 16 LOIZA 2163 | | | SAN JUAN | PR | 00913 | javierantonio08@gmail.com | | First Class Mail and Email |
| 1788327 | BARRETO MOYA, JAVIER ANTONIO | PO BOX 362164 | | | SAN JUAN | PR | 00936-2164 | javierantonio08@gmail.com | | First Class Mail and Email |
| 1224688 | MARQUEZ VALLE, JAVIER | Urb. Embalse San José #387 | Calle Calaf. Altos. | | SAN JUAN | PR | 00923 | javiermarque260@gmail.com | | First Class Mail and Email |
| 1593509 | CAFOUROS DIAZ, JEANETTE | 2110 AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | jcafouros@gmail.com | | First Class Mail and Email |
| 1634495 | CASTILLO BESARES, JANET | URB COUNTRY CLUB | MH8 CALLE 408 | | CAROLINA | PR | 00982 | jcastillo@asume.pr.gov | | First Class Mail and Email |
| 1672856 | Santiago Castro, Juan C. | Urb. Villa Prades | #852 C/Jose Quinton | | San Juan | PR | 00924 | jcsantiago11@gmail.com | | First Class Mail and Email |
| 890838 | RIVERA HERNANDEZ, CELIA | URB SANTA TERESITA | 3217 AVE EMILIO FAGOT | | PONCE | PR | 00730-4642 | JEAMY456@HOTMAIL.COM | | First Class Mail and Email |
| 2111768 | Rodriguez Lopez, Carmen M. | HC 73 Box 4861 | | | Naranjito | PR | 00719 | jeredys506@gmail.com | | First Class Mail and Email |
| 1226154 | Figueroa, Jessica | RR11 BOX 3640 | | | Bayamón | PR | 00956 | jessicafig31@gmail.com | | First Class Mail and Email |
| 1150226 | VAZQUEZ PANEL, VICENTA | URB PONCE DE LEON | 183 CALLE 22 | | GUAYNABO | PR | 00969 | jessicamelis1@hotmail.com | | First Class Mail and Email |
| 2095973 | Santiago Rolon, Jose G. | 161 Calle Maria Mozco | | | SAN JUAN | PR | 00911 | jgsantiago512@gmail.com | | First Class Mail and Email |
| 1223632 | HERNANDEZ ROLDAN, JANET | URB LOMAS DE TRUJILLO | B-8 CALLE 1 | | TRUJILLO ALTO | PR | 00976 | jhernandez@asume.pr.gov | | First Class Mail and Email |
| 46871 | BECERRIL OSORIO, JOSE J | 723 CALLE WEBB | | | SAN JUAN | PR | 00915 | jj_access2000@yahoo.com | | First Class Mail and Email |
| 46871 | BECERRIL OSORIO, JOSE J | CALLE WEBB 730 | BO OBRERO | | SAN JUAN | PR | 00915 | jj_access2000@yahoo.com | | First Class Mail and Email |
| 135087 | BECERRIL, JOSE J | 723 CALLE WEBB | | | SAN JUAN | PR | 00915 | jj_access2000@yahoo.com | | First Class Mail and Email |
| 135087 | BECERRIL, JOSE J | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | jj_access2000@yahoo.com | | First Class Mail and Email |
| 1514048 | RIVERA RODRIGUEZ, YASMIN O. | URB. LOURDES | 784 CALLE GAVE | | TRUJILLO ALTO | PR | 00976 | JOBRANDS@GMAIL.COM | | First Class Mail and Email |
| 1618916 | CORDOVA GONZALEZ, JOSE  LUIS | P.O.BOX 754 | | | COROZAL | PR | 00783 | jocogo1988@gmail.com | | First Class Mail and Email |
| 2009690 | Cordova Gonzalez, Jose L. | PO BOX 754 | | | COROZAL | PR | 00783-0754 | jocogo1988@gmail.com | | First Class Mail and Email |
| 1564615 | Cruz, Jo-Ann Hernandez | PMB 282 | PO Box 6017 | | Carolina | PR | 00984-6017 | johernan6764@gmail.com | | First Class Mail and Email |
| 2132810 | Diaz Casiano, Jose R. | RR Box 7019 | | | Guayama | PR | 00784 | josediazcasianojdia@gmail.com | | First Class Mail and Email |
| 1887237 | GARAY ROJAS, JOSEFINA | URB LEVITTOWN 3RA SECC | 3197 PASEO CENTURION | | TOA BAJA | PR | 00949 | josefina.garay@familia.pr.gov | | First Class Mail and Email |
| 1942225 | Alomar Sanchez, Josefina | PO Box 800242 | | | Coto Laurel | PR | 00780-0242 | josefinaalomar1978@gmail.com | | First Class Mail and Email |
| 1569459 | RIVERA PACHECO, JORGE | PO BOX 411 | | | LAS MARIAS | PR | 00670-0411 | J-RIVERAPOS@GMAIL.COM | | First Class Mail and Email |
| 913522 | SANCHEZ MORALES, JUANITA | T7 CALLE 11 | | | YABUCOA | PR | 00767 | juanitamorales1@gmail.com | | First Class Mail and Email |
| 692314 | MONTES RIVERA, JUDITH | PO BOX 9013 | | | CAGUAS | PR | 00726 | judith.montes@familia.pr.gov | | First Class Mail and Email |
| 568652 | VARGAS SANTIAGO, MARIA J. | PASEO ALEGRE #2304 | | | LEVITTOWN | PR | 00949 | julyvargassantiago@gmail.com | | First Class Mail and Email |
| 1844778 | Valdes De Jesus, Julie A. | HG-34 Calle 232 | Urb. Country Club | | Carolina | PR | 00982 | julievaldes11@yahoo.com | | First Class Mail and Email |
| 1055656 | ROMAN TOSADO, MARIBEL | HC 3 BOX 8860 | VILLA ALBIZU | | DORADO | PR | 00646 | jully.77rt@gmail.com; maribel.roman@familia.pr.gov | | First Class Mail and Email |
| 1497066 | PAGAN RIVERA, CARMEN  ANA | URB. JARDINES DEL VALENCIANO | CALLE ORQUIDEA B-6 | | JUNCOS | PR | 00777 | khairyrp@gmail.com | | First Class Mail and Email |
| 888345 | PAGAN RIVERA, CARMEN A | URB. JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | JUNCOS | PR | 00777 | khairyrp@gmail.com | | First Class Mail and Email |
| 2083313 | Hernandez Rodriguez, Anette | HC 02 BOX 7663 | | | COROZAL | PR | 00783 | kianette1@gmail.com | | First Class Mail and Email |
| 1512583 | LOPEZ GUADALUPE, CAROL | PMB 304-267 | CALLE SIERRA MORENA | | SAN JUAN | PR | 00926 | klkarollopez8@gmail.com | | First Class Mail and Email |
| 2123415 | ARRIETA RODRIGUEZ, LUIS .A. | CHALET DE LA FUENTE | 10 CALLE FLORIDIANA APTO 1006 | | CAROLINA | PR | 00987 | laarpr1@gmail.com | | First Class Mail and Email |
| 1493396 | GONZALEZ MARTINEZ, ELBA L | RES LUIS LLORENS TORRES | EDIF 45 APT 902 | | SAN JUAN | PR | 00913 | lasalserita902@gmail.com | | First Class Mail and Email |
| 1966680 | Fred Ordono, Yolanda | Urb. Valle Costero 3839 | Ca. Algas | | Santa Isabel | PR | 00757 | lavega20@yahoo.com | | First Class Mail and Email |
| 2044152 | Fred Ordono, Yolanda | Urb. Valle Costeo 3839 Ca. Algas | | | Santa Isabel | PR | 00757 | lavega20@yahoo.com | | First Class Mail and Email |
| 1249519 | AYALA RIVERA, LIZA Y. | JARDS DE QUINTANA A13 | A13 6 CALLE IRLANDA | | SAN JUAN | PR | 00917 | layala1611@gmail.com | | First Class Mail and Email |
| 1474439 | Cancel Rosas, Lizzette | PO Box 895 | | | Hormigueros | PR | 00660 | lcrsapra@yahoo.com | | First Class Mail and Email |
| 696700 | AVILES RIVERA, LESLIE | COND TORRES DE CAROLINA | APT 1206 | | CAROLINA | PR | 00983 | leslieaviles40@gmail.com | | First Class Mail and Email |
| 1536314 | APONTE RODRIGUEZ, LILLIAM | PO BOX 7402 | | | CAGUAS | PR | 00726-7402 | LIAL1506@GMAIL.COM | | First Class Mail and Email |
| 1249237 | CARRASQUILLO AGOSTO, LISSETTE | BOX 1931 | | | JUNCOS | PR | 00777 | listny@hotmail.com | | First Class Mail and Email |
| 1249237 | CARRASQUILLO AGOSTO, LISSETTE | URB. VILLA GRACIELA A-4 | CALLE CEFERINO FERNANDEZ | | JUNCOS | PR | 00777 | listny@hotmail.com | | First Class Mail and Email |
| 295463 | Marcano Garcia, Luis | 839 Calle Anasco Apto. 811 | | | San Juan | PR | 00925-2455 | lmelmajete42@gmail.com | | First Class Mail and Email |
| 537974 | SOTO MELENDEZ, LOURDES | PARQ DE CUPEY | 18 CALLE TAGORE APT 112 | | SAN JUAN | PR | 00926 | lmsotomelendez@yahoo.com | | First Class Mail and Email |
| 587359 | VILLAFANE SANTANA, LOURDES | PO BOX 2546 | | | GUAYNABO | PR | 00970 | lou3933@gmail.com | | First Class Mail and Email |
| 1873761 | Roldan De Jesus, Iris Yolanda | 6006 Paseo de la Veredo | Urb. Hillcrest Village | | Ponce | PR | 00716 | lriveroldan@pucpr.edu | | First Class Mail and Email |
| 1045607 | CUADRADO FLORES, LUZ M. | PO BOX 1082 | | | CAGUAS | PR | 00726 | lucy72@hotmail.com | | First Class Mail and Email |
| 1366461 | SERRANO MIRANDA, MARIA  M | HC 22 BOX 9607 | | | JUNCOS | PR | 00777-9673 | LUFTANSA7@YAHOO.COM | | First Class Mail and Email |
| 1352999 | CASILLAS VELAZQUEZ, LUZ S | HC 01 BOX 5920 | | | JUNCOS | PR | 00777 | lulito1015@yahoo.com | | First Class Mail and Email |
| 461190 | RIVERA VAZQUEZ, LUIS A | HC-02 BOX 10238 | | | JUNCOS | PR | 00754 | luillo1015@yahoo.com | | First Class Mail and Email |
| 1733759 | NIEVES NIEVES, LUIS | 6 CALLE PALMER | | | JUNCOS | PR | 00555 | luisnieves@hotmail.com | | First Class Mail and Email |
| 1821057 | NIEVES NIEVES, LUIS D | CALLE PALMER 6 | | | TOA ALTA | PR | 00953 | luisnieves2012@hotmail.com | | First Class Mail and Email |
| 1526532 | Moctezuma Rivera, Wilda L. | Cond. Ponteuela Edif. B4 | Apt. 2G | | Carolina | PR | 00983 | luluboo2006@yahoo.com | | First Class Mail and Email |
| 1056307 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | BAYAMON | PR | 00956 | lulupapa69@gmail.com | | First Class Mail and Email |
| 1056307 | GONZALEZ DIAZ, MARILU | PO BOX 51324 | | | TOA BAJA | PR | 00950 | lulupapa69@gmail.com | | First Class Mail and Email |
| 1704640 | Serrano Soto, Luz M. | Colinas del #44 Apto. 4412 Calle 4 | | | Bayamon | PR | 00957-7011 | luzmserrano69@gmail.com | | First Class Mail and Email |

Exhibit Q
Three Hundred Forty-Ninth Omni Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1046798 | VEGA VALENTIN, LYDIA | MIRAFLORES | 2-10 CALLE 2 | | | BAYAMON | PR | 00957 | lydia12261@yahoo.com | | First Class Mail and Email |
| 1480052 | DELGADO LABOY, LYDIA | PO BOX 684 | | | | YABUCOA | PR | 00767 | lydiad1958@gmail.com | | First Class Mail and Email |
| 714478 | Irizarry Olan, Marianita | Milagros Acevedo Colon | Conc Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | maclegajc@gmail.com | | First Class Mail and Email |
| 919130 | CONCEPCION RIVERA, MADELINE | BO SABANA LLANA | 438 CALLE JERUSALEM | | | SAN JUAN | PR | 17201 | macon0721@gmail.com | | First Class Mail and Email |
| 1583994 | Collazo Arca, Magaly | Urb. Jardines de Country Club | BU-13 Calle 128 | | | Carolina | PR | 00983 | magali.collazo@familia.pr.gov | | First Class Mail and Email |
| 2220791 | Alvarado Figueroa, Moraima | HC 73 Box 4487 | | | | Naranjito | PR | 00719 | malva19713571@gmail.com | | First Class Mail and Email |
| 1587647 | ALVARADO FIGUEROA, MORAIMA L | HC 73 4487 | | | | NARANJITO | PR | 00719 | malva19713571@gmail.com | | First Class Mail and Email |
| 316645 | MATOS RIVERA, MIGUEL A. | URB. TERRAZAS DE CUPEY | E-12 CALLE 3 | | | TRUJILLO ALTO | PR | 00976-3238 | manatos8150@gmail.com | | First Class Mail and Email |
| 1052641 | RIVAS ESPINOZA, MARIA I. | URB CAROLINA ALTA | G6 CSEGUNDO DELGADO | | | CAROLINA | PR | 00987 | maneclita_58@hotmail.com | | First Class Mail and Email |
| 1057640 | BATISTA OCASIO, MARITZA | HC 1 BOX 3284 | | | | COROZAL | PR | 00783 | manetapaz_7@yahoo.com | | First Class Mail and Email |
| 2154443 | Gerena Marcano, Maria E. | Cond. Intersuites Apt 11-K | | | | Carolina | PR | 00979 | margere@gmail.com | | First Class Mail and Email |
| 1983254 | Gerene Harcano, Maria E. | Cond Intersuites Apt 11-K | | | | Carolina | PR | 00979 | margere@gmail.com | | First Class Mail and Email |
| 1049569 | CINTRON BUI, MARGARITA | URB CANA | QQ12 CALLE 6 | | | BAYAMON | PR | 00957 | margie_0869@hotmail.com | | First Class Mail and Email |
| 1043038 | PACHECO GONZALEZ, MARGOT | PO BOX 20948 | | | | SAN JUAN | PR | 00928 | margot.pacheco@familia.pr.gov | | First Class Mail and Email |
| 709605 | SANTA ALICEA, MARGOT | EXT ALT DE SAN LORENZO | F13 CALLE 5 | | | SAN LORENZO | PR | 00754 | margotsanta2@gmail.com | | First Class Mail and Email |
| 1581968 | Bonilla Amaro, Maria | 106 c/Doncella | | | | San Juan | PR | 00913 | maria.bonilla@familia.pr.gov | | First Class Mail and Email |
| 1051174 | RIVERA CASTILLO, MARIA D | PO BOX 801285 | | | | COTO LAUREL | PR | 00780 | maria_rivera1158@hotmail.com | | First Class Mail and Email |
| 1910343 | CLEMENTE CALDERON, MARIA | PARCELAS FALU | 499 B CALLE 21 | | | SAN JUAN | PR | 00924 | MARIACLEMENT483@GMAIL.COM | | First Class Mail and Email |
| 1824704 | Rodriguez Marrero, Maria del C | #1000 Ave San Patricio Apt 830 Res. | Vista Hermosa | | | San Juan | PR | 00921 | mariadelcrodriguez037@gmail.com | | First Class Mail and Email |
| 1965222 | RODRIGUEZ MARRERO, MARIA DEL C. | # 1000 AVE SAN PATRICIO | RES VISTA HERMOSA APT 830 | | | San Juan | PR | 00921 | MARIADELCRODRIUJEZ037@GMAIL.COM | | First Class Mail and Email |
| 300620 | ALICEA APONTE, MARIBEL | JARD DE BAYAMONTE | 68 CALLE COLIBRI | | | BAYAMON | PR | 00956 | marialicea66@gmail.com | | First Class Mail and Email |
| 2178455 | Cardona Sierra, Maria Mabal | Mans Rio Peidres 1800 Calle Flores | | | | San Juan | PR | 00926-7214 | mariamabel1964@gmail.com | | First Class Mail and Email |
| 2089598 | Olivares, Luis Cruz | Parcelas Falo 499-8421 | | | | San Juan | PR | 00924 | mariaolemente483@gmail.com | | First Class Mail and Email |
| 1054842 | VAZQUEZ PAGAN, MARIA V | PO BOX 9474 | | | | SAN JUAN | PR | 00908-0474 | mariapagan63@gmail.com | | First Class Mail and Email |
| 1717184 | Torres Reyes, Maria Rosa | Calle Ferpier 206 - Alteus del Parque | | | | Carolina | PR | 00987 | mariarose378@gmail.com | | First Class Mail and Email |
| 1494264 | RIVERA LOPEZ, MARIA V. | CALLE SAN ALFANSO # X-47 | URB. MARIOLGA | | | CAGUAS | PR | 00725 | mariavr11961@yahoo.com | | First Class Mail and Email |
| 1845914 | Fernandez, Mariela | 2432 Main St. | | | | Bridgeport | CT | 06606 | marielafernandez2010@gmail.com | | First Class Mail and Email |
| 2118069 | FERRAD AYALA, MARIELI | P.O. BOX 387 | | | | TOA ALTA | PR | 00954 | marielibutterfly@hotmail.com | | First Class Mail and Email |
| 1888725 | CORDERO MILLAN, MARIELLY | LL-44 CALLE 39 VILLA DE LOIZA | | | | CANAVANAS | PR | 00729 | MARIELLYCORDERO@YAHOO.COM | | First Class Mail and Email |
| 406340 | PEREZ RIVERA, MARILISETTE | P. O. BOX 1091 | | | | TOA ALTA | PR | 00954 | marillisette64@gmail.com | | First Class Mail and Email |
| 2012743 | Perez Rivera, Marilisette | PO Box 1091 | | | | Toa Alta | PR | 00954-1091 | marillisette64@gmail.com | | First Class Mail and Email |
| 1600715 | Rodriguez Pagan, Marisol | Urb. Bello Monte L-19 Calle 10 | | | | Guaynabo | PR | 00969 | marisolrzopagan@gmail.com | | First Class Mail and Email |
| 1812622 | MALDONADO FONTANEZ, MARITZA | P O BOX 965 | | | | COROZAL | PR | 00783 | maritza.maldonado@familia.pr.gov | | punt2069@gmail.com | First Class Mail and Email |
| 1564979 | Martinez Santiago, Nivea E. | RU-68 C/Plaza Sur Urb. Riochuelo | | | | Trujillo Alto | PR | 00976 | martinez.nivea@yahoo.com | | First Class Mail and Email |
| 314482 | RODRIGUEZ AYALA, MARYLIN DEL C | PO BOX 3425 | | | | JUNCOS | PR | 00777 | maruguta65@yahoo.com | | First Class Mail and Email |
| 1932504 | Velez Matienzo, Mary Celia | P.O. Box 153 | | | | Luquillo | PR | 00773 | maryvelez65@hotmail.com | | First Class Mail and Email |
| 23272 | RAMOS RODRIGUEZ, ANABEL | CALLE LUIS MUNOZ RIVERA 35 | | | | SANTA ISABEL | PR | 00757 | mateolaw@msn.com | | First Class Mail and Email |
| 1794783 | Jovet Ortiz, Mayra E | Com. Punta Diamante 1310 Austral | | | | Ponce | PR | 00728 | mayra.jovet@gmail.com | | First Class Mail and Email |
| 1495031 | Rivera Flores, Mayra I. | HC 01 Box 11769 | | | | Carolina | PR | 00987 | mayrariveraflores12@gmail.com | | First Class Mail and Email |
| 1494650 | Cortes Medero, Maria E | HC 01 Box 8258 | | | | Hatillo | PR | 00659 | mc03617@gmail.com | | First Class Mail and Email |
| 1669115 | CRUZ MELECIO, JUSTINO A | VILLA PRADES | 846 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2133 | mcruz1595@gmail.com | | First Class Mail and Email |
| 122444 | CUYAR LUCCA, MIGDALIA | CALLE GARDENIA RG-18 | URB LA ROSALEDA II | LEVITTOWN | | TOA BAJA | PR | 00949 | mcuyar@familia.pr.gov | | mcayan@familia.pr.gov | First Class Mail and Email |
| 122444 | CUYAR LUCCA, MIGDALIA | EDIFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT | | | | HATO REY | PR | 00916 | MCUYAR@FAMILIA.PR.GOV | | First Class Mail and Email |
| 1673584 | Carrasquillo, Marian Sanchez | Urb Paseo Palma Real | 90 Calle Calandria | | | Juncos | PR | 00777 | melyjr369@hotmail.com | | First Class Mail and Email |
| 1610234 | SANCHEZ CARRASQUILLO, MARIANN | URB. PASEO PALMA REAL | 90 CALLE CANDELARIA | | | JUNCOS | PR | 00777 | melyjr369@hotmail.com | | First Class Mail and Email |
| 1539013 | Torres Lugo, Carmen M | RR-3 Box 4220 | | | | San Juan | PR | 00926 | melysa5762@gmail.com | | First Class Mail and Email |
| 1958770 | Rivera Rosa, Meralys | Calle Rosendo M. Cintron 59 | | | | Luquillo | PR | 00773 | meralys_@hotmail.com | | First Class Mail and Email |
| 1551730 | HERNANDEZ RODRIGUEZ, MARIA E. | HC-04 BOX 15452 | | | | CAROLINA | PR | 00887 | mhernandezro@yahoo.com | | First Class Mail and Email |
| 470273 | RODRIGUEZ FIGUEROA, MIDDALY | PO BOX 1320 | | | | AGUAS BUENAS | PR | 00703 | middarf@gmail.com | | First Class Mail and Email |
| 1061922 | Cruz, Migdalia Pinto | HC 3 Box 11699 | Bo Playita | | | Yabucoa | PR | 00767-9707 | migdalia.pinto@familia.pr.gov | | First Class Mail and Email |
| 1063836 | MAISONET ORTIZ, MIGDALIA | PO BOX 2645 | | | | JUNCOS | PR | 00777 | Migdaliamaisonet@hotmail.com | | First Class Mail and Email |
| 1421344 | RIVERA CANALES, MIGNA I. | Departmento de La Familia | PO Box 11218 | | | San Juan | PR | 00910 | mignal12565@gmail.com | | First Class Mail and Email |
| 1421344 | RIVERA CANALES, MIGNA I. | MIGNA E. RIVERA CANALES | RR BOX 5134 | | | San Juan | PR | 00926 | mignal2565@gmail.com | | First Class Mail and Email |
| 1795848 | Brana Davila, Mildred I. | Box 2935 | | | | Bayamon | PR | 00960 | mildredbrana@gmail.com | | First Class Mail and Email |
| 722696 | GONZALEZ ROSA, MILAGROS | SIERRA BERDECIA | E 27 CALLE FAGOT | | | GUAYNABO | PR | 00969 | MILLYGONZ@GMAIL.COM | | First Class Mail and Email |
| 1515084 | Rivera Diaz, Maria J | Box 1290 | | | | Vega Alta | PR | 00692 | mjrivera64@gmail.com | | First Class Mail and Email |
| 1549438 | Morales Alvarez, Maria | Ciudad Universitaria | D-6 Calle B-Este | | | Trujillo Alto | PR | 00976 | mmoralesa@familia.pr.gov | | piel.knela3@gmail.com | First Class Mail and Email |
| 1256306 | MOJICA RUIZ, AXEL | COND DOS MARINAS 2 APTO 1706 P17 | | | | FAJARDO | PR | 00738 | MOJICAAXEL@GMAIL.COM | | First Class Mail and Email |
| 1962345 | ALVAREZ ALGARIN, MONICA M. | HC-67 BOX 23597 | | | | FAJARDO | PR | 00738 | MONICA.ALVAREZ252@GMAIL.COM | | First Class Mail and Email |
| 438664 | RIOS DE JESUS, RAMONA | MIRADOR DE BAIROA | 2-N-41 CALLE 20 | | | CAGUAS | PR | 00725 | moninrios58@gmail.com | | ramona.rios@familia.pr.org | First Class Mail and Email |
| 1545859 | RIOS DE JESUS, RAMONA | MIRADOR DE BAIROA | 2 N 41 CALLE 20 | | | CAGUAS | PR | 00725 | MONIINRIOSS8@GMAIL.COM | | RAMONA.RIOS@FAMILIA.PR.GOV | First Class Mail and Email |
| 1082086 | RIOS DE JESUS, RAMONA | 2N-41 CALLE 20 | | | | CAGUAS | PR | 00725 | MONINRIOSS8@GMAIL.COM | | RAMONARIOS@FAMILIA.PR.GOV | First Class Mail and Email |
| 1796904 | Roderiguez Ferra , Myrna Y | 2620 Cll Lempira | | | | Ponce | PR | 00728 | motitaroderiguez54@gmail.com | | First Class Mail and Email |
| 1055741 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | | San Juan | PR | 00911 | mverdejo70@gmail.com | | First Class Mail and Email |
| 2047769 | HERNANDEZ SALGADO, LUZ C | PO BOX 9702 | | | | CAGUAS | PR | 00726 | myalwnna@gmail.com | | First Class Mail and Email |
| 1581187 | MALDONADO CRUZ, NANCY | HC 04 BOX 9538 | | | | UTUADO | PR | 00641 | nancymaldonadocruz@yahoo.com | | First Class Mail and Email |
| 1580945 | MALDONADO CRUZ, NANCY | HC 4 BOX 9538 | | | | UTUADO | PR | 00641-9531 | nancymaldonadocruz@yahoo.com | | First Class Mail and Email |
| 386707 | OTERO ABREU, NANCY IVETTE | URB. SANS SOUCI | CALLE 18 Z-3 | | | BAYAMON | PR | 00957 | nancyotero64@gmail.com | | First Class Mail and Email |
| 1256581 | Nieves Marcano, Israel | 555 Cond. El Turey Apt. 204 | Urb. Valencia | | | San Juan | PR | 00923 | NIEVES.ISRAEL40@GMAIL.COM | | First Class Mail and Email |
| 1786458 | NEGRON LOPEZ, NANCY | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | NLOPE217@YAHOO.COM | | First Class Mail and Email |
| 927128 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | URB. VILLA FONTANA | | | CAROLINA | PR | 00983 | nngonzalez00@gmail.com | | First Class Mail and Email |
| 2226027 | Gonzalez Oliver, Nancy | Via Isabel 4RN-30 Villa Fontana | | | | Carolina | PR | 00983 | nngonzalez00@gmail.com | | First Class Mail and Email |
| 1067686 | GONZALEZ OLIVER, NANCY | VILLA FONTANA | 4 RN 30 VIA ISABEL | | | CAROLINA | PR | 00983 | nmgonzalez00@gmail.com | | First Class Mail and Email |
| 2045557 | MATOS PEREZ, NORMA | C-5 CALLE 1 URB. SYLVIA | | | | COROZAL | PR | 00783 | nomatosperez@gmail.com | | First Class Mail and Email |
| 1072541 | Velez Cotto, Norma I | PO Box 774 | | | | Caguas | PR | 00726-0774 | normai4850@gmail.com | | First Class Mail and Email |
| 355994 | NAVEDO ROMAN, NORMA I. | RES. EL PRADO | EDIF.32 APT. 154 | | | RIO PIEDRAS | PR | 00924 | normanavedo@hotmail.com | | First Class Mail and Email |
| 1532793 | Panet Diaz, Norma E | OS-11 Calle 522 Country | | | | Carolina | PR | 00982 | normaor2@hotmail.com | | First Class Mail and Email |
| 316515 | Matos Perez, Norma | Calle-1 C-5 | Urb Sylvia | | | Corozal | PR | 00783 | normatosperez@gmail.com | | First Class Mail and Email |

Exhibit Q

Three Hundred Forty-Ninth Omni Service List

Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1820867 | ORTIZ RODRIGUEZ, NYDIA | 138 VALLES DE SANTA OLAYA | | | | BAYAMON | PR | 00956 | nortizrod@hotmail.com | | First Class Mail and Email |
| 1539279 | NUNEZ SERRANO, YADINES | A2 2 CALLE 23 A | | | | SAN JUAN | PR | 00924 | nyadines@gmail.com | | First Class Mail and Email |
| 370980 | COLON PADILLA, OLGA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | | BAYAMON | PR | 00956 | olgacdon425@gmail.com | | First Class Mail and Email |
| 371223 | SEPULVEDA GARCIA, OLGA N | PO BOX 240 | | | | JUANA DIAZ | PR | 00795-0240 | olgasepulveda65@icloud.com | | First Class Mail and Email |
| 1543209 | Velasquez Borrero, Olga  L | Urb. Texille CD 44 Calle 22 | | | | Bayamon | PR | 00957 | olub22@gmail.com | | First Class Mail and Email |
| 1507298 | ISAAC, ONEIDA VASQUEZ | 507 c/o ANTONIO VALCAREL | URB.REPARTO AMERICA | | | SAN JUAN | PR | 00923 | onvais@yahoo.com | | First Class Mail and Email |
| 622416 | TORRES SANTOS, CARLOS  A | DEPARTAMENTO DE LA FAMILIA | 25-12 CALLE 6 VILLA CAROLINA | | | CAROLINA | PR | 00985 | ortamaritza@yahoo.com | | First Class Mail and Email |
| 622416 | TORRES SANTOS, CARLOS  A | VILLA CAROLINA | 11 CALLE 79 BLQ 111 | | | CAROLINA | PR | 00985 | ORTAMARITZA@YAHOO.COM | | First Class Mail and Email |
| 28396 | ORTIZ ORTIZ, ANTONIA | RJ-31 ANTONIO PEREZ | | | | TOA BAJA | PR | 00949 | ortizortiza05@gmail.com | | First Class Mail and Email |
| 2034361 | SANTIAGO GONZALEZ, ANA F | JARDINES DEL CARIBE X-10 CALLE 27 | | | | PONCE | PR | 00728 | pan.chy@hotmail.com | | First Class Mail and Email |
| 1912178 | SANTIAGO GONZALEZ, ANA FRANCISCA | JARD DEL CARIBE | X10 CALLE 27 | | | PONCE | PR | 00728-4412 | pan.chy@hotmail.com | | First Class Mail and Email |
| 1807580 | Penaloza Santiago, Joann M. | BP - 23 Calle 117 Jard. Country Club | | | | Carolina | PR | 00983 | penalozajoann99@gmail.com | | First Class Mail and Email |
| 1078255 | Torres Hernandez, Pedro | Urb. Santa Elena Calle BM4 | | | | Bayamon | PR | 00957 | peter2011l@hotmail.com | | First Class Mail and Email |
| 1717914 | SANTANA GUADALUPE, MARYSOL | 103S FELIX DE AZARA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | piazzita@live.com | | First Class Mail and Email |
| 1493674 | MORALES ALVAREZ, MARIA  I | CIUDAD UNIVERSITARIA | CALLE B-ESTE, D-6 | | | TRUJILLO ALTO | PR | 00976 | piel.knela3@gmail.com | | First Class Mail and Email |
| 2002961 | De La Cruz De La Cruz, Amparo | 1118 Cordillera | Valle Alto | | | Ponce | PR | 00730 | pirodelacruz@gmail.com | | First Class Mail and Email |
| 736044 | ORTIZ RODRIGUEZ, PEDRO C | HILL MANSIONS | BG 6 CALLE 68 | | | SAN JUAN | PR | 00926 | portizrodriguez18@gmail.com | | First Class Mail and Email |
| 939387 | ADORNO MARRERO, VILMA | PMB 299 | P O BOX 4002 | | | VEGA ALTA | PR | 00692 | pyzaiv444@gmail.com | | First Class Mail and Email |
| 31280 | Quinones Vicente, Aracelis | Bo Obrero 705 Calle 8 | | | | San Juan | PR | 00915 | quinonesa61@yahoo.com | | First Class Mail and Email |
| 1079919 | LOPEZ GUERRA, RAFAEL | CASAS YOYO | 448 CALLE 1 | | | SAN JUAN | PR | 00923 | r.lopez@familia.pr.gov | | First Class Mail and Email |
| 2043513 | RODRIGUEZ NEGRON, CARMEN | URB METROPOLIS C/13 | BLOQUE I-6 | | | CAROLINA | PR | 00987 | RCARMEN330@GMAIL.COM | | First Class Mail and Email |
| 431755 | REICES LOPEZ, RAQUEL | P.O BOX 9022183 | | | | OLD SAN JUAN | PR | 00902-2183 | reicesraquel@gmail.com | | First Class Mail and Email |
| 1082494 | REICES LOPEZ, RAQUEL | PO BOX 9022183 | | | | SAN JUAN | PR | 00902-2183 | reicesraquel@gmail.com | | First Class Mail and Email |
| 1155347 | TORRES CORREA, YOLANDA | VILLA DEL CARMEN | 936 CALLE SAMARIA | | | PONCE | PR | 00716-2127 | rentasconsejero@yahoo.com | | First Class Mail and Email |
| 905195 | Reyes Rosario, Ivelisse | HC 4 Box 8924 | | | | Aguas Buenas | PR | 00703 | reyescom@yahoo.com | | First Class Mail and Email |
| 745026 | NEGRON LOPEZ, REYNALDO | VILLA CAROLINA | 194-43 CALLE 527 | | | CAROLINA | PR | 00985 | reynaldonegron@yahoo.com | | First Class Mail and Email |
| 2178333 | Martinez Garcias, Juan R. | Calle D 2302 Buena Vista | Bo Obrero | | | San Juan | PR | 00915 | richardibere@yahoo.com | | First Class Mail and Email |
| 1091478 | RIVERA MASSO, SANDRA I | HC 2 BOX 5746 | | | | SALINAS | PR | 00751-9732 | rivsand62@gmail.com | | First Class Mail and Email |
| 1560203 | Robles Rodriguez, Awilda | #25 C/ Juan Roman bo. Amelia | | | | Catano | PR | 00962 | roblesawilda1223@gmail.com | | First Class Mail and Email |
| 2134280 | Robles Rodriguez, Awilda | #25 Cl Juan Roman | Bo, Amelia | | | Catano | PR | 00962 | roblesawilda1223@gmail.com | | First Class Mail and Email |
| 748195 | RIVERA MONTALVO, ROSA E | PO BOX 41 | | | | SABANA GRANDE | PR | 00637 | roerhn55@gmail.com | | First Class Mail and Email |
| 1087635 | Candelaria Candelaria, Rosa A | BDA Israel | 175 Calle Cuba | | | San Juan | PR | 00917 | rosaarlyn75@gmail.com | | First Class Mail and Email |
| 67145 | Candelaria Candelaria, Rosa A | Calle Laguna # 176 | BDA. Israel | | | Hato Rey | PR | 00917 | rosaarylin75@gmail.com | | First Class Mail and Email |
| 1935696 | Rios Rivera, Rosalyn | 127 Honeycutt Rd. | | | | Hazel Green | AL | 35750 | rosalyn.riorivera@gmail.com | | First Class Mail and Email |
| 492580 | Rosa Saez, Yolanda  I. | Urb. Bello Monte | U-16 Calle 2 | | | Guayanabo | PR | 00969 | rosayolanda@gmail.com | | First Class Mail and Email |
| 1089238 | PENA CRESPO, ROSSI C | COND. BAHIA A  APT 304 | 1048 LAS PALMAS | | | San Juan | PR | 00907 | rossipena@hotmail.com | | First Class Mail and Email |
| 1512734 | Pagan Rivera, Raquel | Po Box 11218 Fernendez Juncos Station | Trabajadora Social I | Departemento de Familia | | San Juan | PR | 00910 | rpagants14@yahoo.com | | First Class Mail and Email |
| 1512734 | Pagan Rivera, Raquel | Urb. Lomas Verdes AA-3 | C/ Jacinto | | | Bayamon | PR | 00956 | rpagants14@yahoo.com | | First Class Mail and Email |
| 1950904 | Sanchez Resto, Nelida | RR#7 Box 6653 | | | | San Juan | PR | 00926 | sancheznellyda05@gmail.com | | First Class Mail and Email |
| 1502312 | PINTO CRUZ, SANTA T | BO. PLAYITA | HC 3 BOX 11699 | | | YABUCOA | PR | 00767 | santa.pinto@familia.pr.gov | jovita.baez@familia.pr.gov | First Class Mail and Email |
| 1888445 | Maldonado Figueroa, Carmen A | Cond. Fontana Tower Apt. 1110 | | | | Carolina | PR | 00983 | santy_1967@hotmail.com | | First Class Mail and Email |
| 1560640 | Rosa Vega, Maria  T | #814C/ Sabalo URB Ciudad Interamericana | | | | Bayamon | PR | 00956-6852 | santyrosas@gmail.com | | First Class Mail and Email |
| 1730358 | ESTRADA DIAZ, ANGELA | URB. V. GUADALUPE | LL 15 CALLE 21 | | | CAGUAS | PR | 00725 | scotto.75@hotmail.com | | First Class Mail and Email |
| 1067316 | Serrano Rivera, Myrna | Cond Parque Centro | Apt C3 | | | San Juan | PR | 00918 | serranimirna@hotmail.com | | First Class Mail and Email |
| 529555 | Serrano Montanez, Sonia Ivett | HC 83 Buzon 7144 | Sabana Hoyos | | | Vega Alta | PR | 00692 | serranosonia2018@gmail.com | | First Class Mail and Email |
| 1578884 | VELAZQUEZ MONTALVO, SHEILA | PO BOX 657 | | | | PENUELAS | PR | 00624 | shiela_959@hotmail.com | | First Class Mail and Email |
| 1054971 | CLEMENTE CALDERON, MARIAN C. | HC 01 BOX 7435 | | | | LOIZA | PR | 00772 | SJONALYS1212@YAHOO.COM | | First Class Mail and Email |
| 701509 | ANDUJAR SANTIAGO, LUIS | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 | soniaromero1020@gmail.com | | First Class Mail and Email |
| 511905 | POU RIVERA, SANDRA | URB MABU | 11 CALLE 6 | | | HUMACAO | PR | 00791 | spourivera97@gmail.com | | First Class Mail and Email |
| 1796252 | Rosa Vazquez, Sara Katina | L-1 Calle 14 | Urb. El Contijo | | | Bayamón | PR | 00956 | srosa31pr@hotmail.com | | First Class Mail and Email |
| 1148574 | MILLIN FIGUEROA, SYLVIA N | EXT JARD DE ARROYO | F23 CALLE F | | | ARROYO | PR | 00714-2116 | SYLVIAMILLIN54@GMAIL.COM | | First Class Mail and Email |
| 334495 | MILLIN FIGUEROA, SYLVIA N. | EXT. JARD. DE ARROYO | FF-23 | | | ARROYO | PR | 00714 | SYLVIAMILLIN54@GMAIL.COM | | First Class Mail and Email |
| 1095838 | RODRIGUEZ DE JESUS , TANIA | COND. PONTEZUELA | B3 APT.# 3-H | VISTAMAR | | CAROLINA | PR | 00983 | taniarodriguez9@hotmail.com | | First Class Mail and Email |
| 757635 | Marrero Davila, Tanya E. | Urb. Los Prados Norte | # 6 Calle Alexandrita | | | Dorado | PR | 00646 | tanyaelba@yahoo.com | | First Class Mail and Email |
| 1849438 | Martinez de Castro, Taysha G. | 8549 Hawks Nest Dr | | | | Fort Worth | TX | 76131 | taysha.martinez@mail.com | | First Class Mail and Email |
| 2118911 | LEON RIBAS, CARMEN L | URB. EXT. ALTA VISTA | JJ-10 CALLE 28 | | | PONCE | PR | 00716-4372 | teiteleon@gmail.com | | First Class Mail and Email |
| 1096127 | RIVERA VALENTIN, TERESA | HC 1 BOX 6909 | | | | MOCA | PR | 00676 | tereisca@hotmail.com | | First Class Mail and Email |
| 274846 | LOPEZ PEREZ, TAMARA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | Tllopez08@gmail.com | | First Class Mail and Email |
| 1494879 | AVILES ALVAREZ, DELIA | CALLE RENO 521 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 | tomrod0105@gmail.com | | First Class Mail and Email |
| 1495981 | Rivera Colon, Pedro L | Urb. April Garden's | Calle 10 # H-24 | | | Las Piedras | PR | 00771 | ts4pedro@yahoo.com.mx | | First Class Mail and Email |
| 1502113 | Pena Diaz, Yessenia | 42 cl Modesta Apt 506 | | | | San Juan | PR | 00924 | upenadiaz@gmail.com | | First Class Mail and Email |
| 2124562 | Vázquez Solá, María  E. | 50 Dey Street | Apartment 260 | | | Jersey City | NJ | 07306 | vazquez.e.maria01@gmail.com | bmunozva@gmail.com | First Class Mail and Email |
| 1560536 | Diaz Alverio, Valentin | Barrio Jaguas | Carr 941 Sector Los Diaz | | | Gurabo | PR | 00776 | vdiaz@familia.pr.gov | | First Class Mail and Email |
| 1560536 | Diaz Alverio, Valentin | Valentin Diaz | Aux Fiscal III | Departemento de la Familia | Carr. 941 Sector Los Diaz Barno Jaguas | Guarbo | PR | 00776 | vdiaz@familia.pr.gov | | First Class Mail and Email |
| 1212425 | DIAZ RIVERA, GUILLERMO | RR2 BOX 5965 | | | | TOA ALTA | PR | 00953 | vgonzalezcolon@yahoo.com | | First Class Mail and Email |
| 585310 | CANALES ORTEGA, VICTOR J | 102 PORTAL CAMPESTRE | | | | CANOVANAS | PR | 00729 | victorcanales@live.com | | First Class Mail and Email |
| 1581888 | Fernandez Ruiz, Vilma C. | PO Box 5984 | | | | Caguas | PR | 00726 | vilma1263@gmail.com | | First Class Mail and Email |
| 1009484 | GARCIA, VILMARIE | J-14 1260 ALTURAS RIO GRANDE | | | | RIO GRANDE | PR | 00745 | vilmaralvarez@yahoo.com | | First Class Mail and Email |
| 1818466 | PIZARRO LOPEZ, VIRGINIA | BO PALMAS | 56 CALLE MILAGROSA | | | CATANO | PR | 00962 | virginia.pizarro@familia.pr.gov | | First Class Mail and Email |
| 1556436 | Jimenez Reyes, Virgen M. | Urb. Villa del Carmen | Calle 11 M3 | | | Ponce | PR | 00716 | virmila@yahoo.com | | First Class Mail and Email |
| 2023324 | PEREZ ALVARADO, VIVIAN | URB SANTIAGO APOSTOL G 20 | CALLE 4 | | | SANTA ISABEL | PR | 00757 | vivianmet714@gmail.com | | First Class Mail and Email |
| 585130 | LOPEZ ROSA, VICTOR C | VICTOR CARLOS LOPEZ ROSA, AUDITOR III RETIRADO | DEPARTAMENTO DE LA FAMILIA | EDIF. ROOSEVELT PLAZA 185 AVE. | | HATO REY | PR | 00917 | vlopezharley@gmail.com | | First Class Mail and Email |
| 585130 | LOPEZ ROSA, VICTOR C | VILLA CAROLINA | 9 BLQ 3 CALLE 29 | | | CAROLINA | PR | 00985 | vlopezharley@gmail.com | | First Class Mail and Email |
| 130487 | DE PEREZ DELGADO, VANESSA | URB. RAFAEL BERMUDEZ | J-3 CALLE CLAVELES | | | FAJARDO | PR | 00738 | vp618174@gmail.com | | First Class Mail and Email |
| 1513311 | Alicea Serrano, Wanda I | La Marina | 23 Calle Cancer | | | Carolina | PR | 00979 | walicer1213@gmail.com | | First Class Mail and Email |
| 590811 | COLLAZO TORRES, WANDA | URB VALLE ANDALUCIA | 3008 CALLE HUELVA | | | PONCE | PR | 00728 | wanda.collazo@yahoo.com | | First Class Mail and Email |
| 1842936 | Rivera Santiago, Wanda I. | PO Box 1983 | | | | Ciales | PR | 00638 | wandy1917@hotmail.com | | First Class Mail and Email |
| 1100987 | De La Paz, Wanda I Cruz | Urb Venus Gardens | AF 22A Calle Toluca | | | SAN JUAN | PR | 00926 | wandycruz28@hotmail.com | | First Class Mail and Email |

Exhibit Q

Three Hundred Forty-Ninth Omni Service List

Served as set forth below

| 1515102 | Ramirez Rojas, Wanda  M. | Res. Quintana Edif. 19 Apt. 245 | | | San Juan | PR | 00917 | wandymiami@yahoo.com | | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1153496 | FONTANEZ MELENDEZ, WILFREDO | URB LOMAS VERDES | 3V 10 CALLE MIRTO | | BAYAMON | PR | 00956 | wfontanez1953@gmail.com | | First Class Mail and Email |
| 1495772 | Rivera Aponte, Waleska L | PO Box 11218 | | | San Juan | PR | 00910 | wrivera1503@gmail.com | wrivera1503@gmail.com | First Class Mail and Email |
| 1495772 | Rivera Aponte, Waleska L | Urb. Country Club Calle 254 HG 18 | | | Carolina | PR | 00982 | wrivera1503@gmail.com | | First Class Mail and Email |
| 1552057 | Sanchez Casiano, Yamilka | Villas de Carey | Orocovix I-2 | | Trujillo Alto | PR | 00976 | yamilkassanchez@yahoo.com | | First Class Mail and Email |
| 941512 | Hernandez Ruiz, Yanitza | HC 2 BOX 8777 | | | YABUCOA | PR | 00767 | yanitza_hernandez@yahoo.com | | First Class Mail and Email |
| 1832015 | Vega Rosado, Yesenia | Calle 6 T-7 Urb. El Rosario II | | | Vega Baja | PR | 00693 | yessy-yeye@hotmail.com | | First Class Mail and Email |
| 203657 | GONZALEZ RIVERA, YOLANDA | CALLE ORQUIDEA B-33 | JARDINES DE CAYEY II | | CAYEY | PR | 00736 | ygonzalez4321@gmail.com | | First Class Mail and Email |
| 1106738 | GONZALEZ RIVERA, YOLANDA | JARDINES DE CAYEY II | B33 CALLE ORQUIDEA | | CAYEY | PR | 00736 | ygonzalez4321@gmail.com | | First Class Mail and Email |
| 1628699 | BARBOSA MARTINEZ, ILIA | PO BOX 502 | | | LAS MARIAS | PR | 00670 | yiyabarbosa@aol.com | | First Class Mail and Email |
| 768815 | MONROIG PAGAN, YOCHABEL | PO BOX 1856 | | | RIO GRANDE | PR | 00745-1856 | ymonroig@flamilia.pr.gov | | First Class Mail and Email |
| 1742830 | Pacheco Romero, Yolanda | Bo. Tortugo 19 Carr. 873 | | | San Juan | PR | 00926 | yolandapacheco95@gmail.com | | First Class Mail and Email |
| 1107191 | DIAZ PEREZ, YOMARIS | URB CONDADO MODERNO | L41 CALLE 17 | | CAGUAS | PR | 00725 | yomarisdiaz@yahoo.com | | First Class Mail and Email |
| 1983010 | ORTIZ VARGAS, YOLANDA | PO BOX 902 | | | VEGA BAJA | PR | 00694 | yortiz370@gmail.com | | First Class Mail and Email |
| 1590541 | AMORRORTU LLONA, JESUS | URBANIZACION VALLE VERDE III | D8-21 CALLE LOMAS | | BAYAMON | PR | 00961-3342 | yosu.amorrortu@gmail.com | | First Class Mail and Email |
| 1590541 | AMORRORTU LLONA, JESUS | YOSU D. AMMORROTU PAGAN, ATTORNEY | AMORRORTU- PAGAN LAW OFFICES | PO BOX 52280 | TOA BAJA | PR | 00950-2280 | yosu.amorrortu@gmail.com | | First Class Mail and Email |
| 1591760 | PAGAN REYES, GLORIA E. | URBANIZACION VALLE VERDE III | D8-21 CALLE LOMAS | | BAYAMON | PR | 00961-3342 | yosu.amorrortu@gmail.com | | First Class Mail and Email |
| 1591760 | PAGAN REYES, GLORIA E. | YOSU D. AMMORROTU PAGAN, ATTORNEY | AMORRORTU- PAGAN LAW OFFICES | PO BOX 52280 | TOA BAJA | PR | 00950-2280 | yosu.amorrortu@gmail.com | | First Class Mail and Email |
| 941954 | SOLER MARTINEZ, ZAIBEL | P.O. BOX 155 | | | TOA BAJA | PR | 00951 | zaeljo@yahoo.com | | First Class Mail and Email |
| 1567647 | Hernandez-Gonzalez, Zaida | #505 Calle Baleores, Puerto Nuevo | | | San Juan | PR | 00920 | zaida.hernandez@familia.pr.gov | | First Class Mail and Email |
| 1567647 | Hernandez-Gonzalez, Zaida | Divicion de Finanzas | PO Box 11218 | Fernandez Juncos | San Juan | PR | 00910 | zaida.hernandez@familia.pr.gov | | First Class Mail and Email |
| 1883061 | VERA GARCIA, ZORAIDA | URB PERLA DEL SUR | 4423 PEDRO CARATINI | | PONCE | PR | 00717 | zevavera@gmail.com | | First Class Mail and Email |
| 1623061 | Penalosa Clemente, Hilda | RR 2 Box 252 | | | San Juan | PR | 00987 | zhadyper1@gmail.com | | First Class Mail and Email |
| 1631034 | TIRADO ALFARO, ZULIMAR | COND. ATRIUM PARK | APT. 501A - CALLE REGINA MEDINA | | SAN JUAN | PR | 00969 | zulimartirado@hotmail.com | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 6

**Exhibit R**

Exhibit R

Three Hundred Fiftieth Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|
| 1855325 | Acevedo Agostini, Axel | PO Box #812 | | | Utuado | PR | 00641 | gioheldi@hotmail.com | |
| 1934 | ACEVEDO COLON, MILAGROS | URB LOS FLAMBOYANES | CALLE MALAGUETA 238 | | GURABO | PR | 00778 | contable70@gmail.com | |
| 2689 | ACEVEDO MERCADO, SAMUEL | Castellana Gardens  II-9 Calle 33 | | | Carolina | PR | 00983 | gremo30@gmail.com | |
| 1970318 | ACEVEDO MUNOZ, IRMARIE | PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 160 | | SAN JUAN | PR | 00924 | IRMARIE8013@GMAIL.COM | |
| 2061613 | Acosta Feliciano, Gloribel | HC 03 Box 13656 | | | Yauco | PR | 00698 | glorycasta@icloud.com | |
| 1493835 | Afanador Romero, Luis A. | 19 Bda Nueva | | | Utuafo | PR | 00641 | nafanador@yahoo.com | |
| 700275 | AGOSTO MARTINEZ, LUIS A. | PO BOX 40907 | | | SAN JUAN | PR | 00940 | NEIDIN7@GMAIL.COM | |
| 7743 | AGOSTO SANJURIO, JOSE L | HC-1 BOX 2115 | | | LOIZA | PR | 00772 | joselagostosanjurjo@yahoo.com | |
| 1473345 | Albizu Merced, Antonia  M. | Urb. Covadonga | 2E4 Calle Arriondas | | Toa Baja | PR | 00949 | albizumerced@hotmail.com | |
| 1657976 | ALEMAN RIOS, MARITZA | ALTURAS BUCARABONES | L-18 CALLE 48 | | TOA ALTA | PR | 00953 | julieta716@hotmail.com | |
| 2059314 | Alicea Cruz, Ada E. | Urb. Montecasino Heights | 229 Rio Guamani | | Toa Alta | PR | 00953 | adaec@coqui.net | |
| 1495995 | ALICEA DAVILA , FELIPE | P.O. Box 11745 | | | San Juan | PR | 00910 | falicea@asume.pr.gov | |
| 1492202 | Alicea Davila, Felipe | 1625 Calle San Mateo Apt 6A | | | San Juan | PR | 00912 | felipealicea@yahoo.com | |
| 1203712 | Alicea Dávila, Felipe | 1625 Calle San Mateo Apt 6A | | | San Juan | PR | 00912 | FELIPEALICEA@YAHOO.COM | |
| 1985919 | Alicea Padin, Rafael  A. | P.O. Box 2052 | | | Utuado | PR | 00641-2052 | ALICEAR057@GMAIL.COM | |
| 16077 | ALMEDINA QUIRINDONGO, JOAN | URB. PRADERAS DEL SUR #44 | | | SANTA ISABEL | PR | 00757 | joanmarie125@hotmail.com | |
| 1504626 | Alvarez Camacho, Reinaldo | 956 altos, Calle Asturia Urb. Villa Granada | | | San Juan | PR | 00923 | reinaldtoxx@gmail.com | |
| 1503125 | ALZAS RODRIGUEZ, ESTHER | PARCELAS JAUCA #266 CALLE 4 | | | SANTA ISABEL | PR | 00757 | reinaesther08@gmail.com | |
| 159648 | AMOROS RAMOS, EVELYN | URB RAMIREZ DE ARRELLANO | 127 AGUSTIN STHAL | | MAYAGUEZ | PR | 00682 | evelgnamoros95@gmail.com | |
| 30462 | APONTE RODRIGUEZ, LOURDES | HC-3 BOX 10380 | | | COMERIO | PR | 00782 | lourdes.55492@gmail.com | |
| 779975 | ARCE MONTIJO, LESLIE | P.O. BOX 5000 | SUITE 942 | | AGUADA | PR | 00602 | lesleaarce@yahoo.com | |
| 1628615 | ARCE RODRIGUEZ, AMALIA N. | HC 4 BOX 46876 | | | SAN SEBASTIAN | PR | 00685 | gjnaarcer@yahoo.com | |
| 1869654 | Arroyo Lechuga, Orietta | 560 Calle Napoles, Apt 8-H | | | San Juan | PR | 00924 | orialarroyo79@gmail.com | |
| 1592195 | Arroyo Lopez, Veronica | 1516 NE 33rd Ln | | | Cape Coral | FL | 33909 | ronniebkd@yahoo.com | |
| 1208800 | AVILES ORTIZ, GERMAN | HC 04 BOX 2155 | | | BARRANQUITAS | PR | 00794 | german.aviles.ortiz@gmail.com | |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | URB SANTA JUANITA | CALLE OLIVA EP 13 | | BAYAMON | PR | 00956 | ASTRIDAYA12@GMAIL.COM | |
| 1736530 | BADILLO CRUZ, MARISOL | HC 01 BOX 8384 | | | MOCA | PR | 00676 | marisolbadillo51@gmail.com | |
| 1613646 | Badillo Golvan, Yolanda | HC 06 Box 67079 | | | Aguadilla | PR | 00603 | yoly21065@hotmail.com | |
| 766737 | BAEZ MELENDEZ, WILLIE | 109 EXT SANTA ANA | 30 CALLE AMATISTA APTO 204 | | VEGA BATA | PR | 00692 | willie.baez@me.com | |
| 1568285 | Barreto Barreto, Iris N | PO Box 30 | | | San Sebastian | PR | 00685 | nnb006@yahoo.com | |
| 2155376 | Bauza Ramos, Susan | Box 566 | | | Peñuelas | PR | 00624 | gabrielrosado1999@gmail.com | |
| 1095304 | BAUZA RAMOS, SUSAN | PO BOX 566 | | | PENUELAS | PR | 00624 | Gabrielrosado1999@gmail.com | |
| 1206082 | BELTRAN CINTRON, FRANCISCO | HC 04 BOX 7200 | | | YABUCOA | PR | 00767 | fbeltran1173@gmail.com | |
| 1168511 | BERNIER COLON, ANIBAL | 74 OESTE CALLE RETIRO | | | GUAYAMA | PR | 00784 | berrieranibal@gmail.com | |
| 1027641 | BERRIOS BARRETO, JULIA | HC-01 BOX 5906 | | | GUAYNABO | PR | 00971 | berriosjulia@gmail.com | epeluyera@gmail.com |
| 51174 | BERRIOS RIVERA, WILLIAM | HC 1 BOX 2527 | | | COMERIO | PR | 00782 | williamberriosrivera@gmail.com | |
| 1582686 | BETANCOURT CALDERON, BETTY | PARC LA DOLORES | 285 CALLE PERU | | RIO GRANDE | PR | 00745-2332 | bettyBetancourt@gmail.com | |
| 1557913 | BETANCOURT, NILDA | PO BOX 2510 PMB 291 | | | TRUJILLO ALTO | PR | 00977 | NILDABETANCOURT332@YAHOO.COM | |
| 1752545 | BLAS IRIZARRY, IVONNE | 107 JARD DE AGUADILLA | | | AGUADILLA | PR | 00603 | ivonneblas@yahoo.com | |
| 1728853 | BOCACHICA VEGA, MYRZA E. | HC 1 BOX 7814 | | | VILLALBA | PR | 00766 | myrza221@gmail.com | |
| 1070744 | BOU FUENTES, NILSA | PO BOX 78 | | | COROZAL | PR | 00783 | nbf1959@gmail.com | |
| 1559405 | Bultron Rivera , Nerva L | HC-9 Box 59017 | | | Caguas | PR | 00725-9302 | nervabultronrivera@gmail.com | |
| 1822774 | BULTRON ROSA, LEONARDO | L-13 CALLE AVSUBO VILLAS DE CAMBALACHE I. | | | RIO GRANDE | PR | 00745 | leonardo.bultronrosa3@gmail.com | |
| 1593872 | Bultron, Carmelo Rosa | Calle 2 C#19 Urb. Santa Monica | | | Bayamon | PR | 00957 | carmelorosabultron@gmail.com | |
| 1641714 | BULTRON, CARMELO ROSA | CALLE 2 C-19 URB SANTA MONICA | | | BAYAMON | PR | 00957 | carmelorosabultron@gmail.com | |
| 59132 | BURGOS APONTE, ANA LUISA | CALLE SANTA CRUZ #10 | COND RIVER PARK APT R 103 | | BAYAMON | PR | 00961 | alburgos1069@gmail.com | |
| 1571994 | Burgos Diaz, Javier  R | Urb. Levittowa 6ta Sec. CI manuel Corchado 6ta Seccion | | | Toa Baja | PR | 00949 | javier_burgos@hotmail.com | |
| 60592 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | 17 CALLE F | | CAYEY | PR | 00738 | burgosiliana@hotmail.com | ilianaburgos@hotmail.com |
| 62802 | CACERES SANTIAGO, ALVIN MANUEL | URB FLAMINGO HILLS | 243 CALLE 8 | | BAYAMON | PR | 00957 | alvinmcaceres@gmail.com | |
| 2013902 | CALDERON MELENDEZ, AMARYLIS | P.O. BOX 61 | | | CANOVANAS | PR | 00729 | acalderon0507@gmail.com | |
| 2099583 | Camacho Cruz, Waleska | PO Box 1119 | | | Jurcos | PR | 00777 | waleskacamacho@gmail.com | |
| 66519 | CANALES MORALES, OMAIRA | CALLE 21 AF-18 | URB. EL CORTIJO | | BAYAMON | PR | 00956 | macanales_2006@yahoo.com | |
| 1092940 | CANDELARIA MARTINEZ, SELMA | VILLA LOS SANTOS 2 | 215 CALLE ZAFIRO | | ARECIBO | PR | 00612 | scandelaria71@gmail.com | |
| 68063 | CANUELAS VEGA, GERARDO | URB APONTE | I-11 CALLE 10 | | CAYEY | PR | 00736-4534 | geralymargot@hotmail.com | |
| 68105 | CAPDEVILA LÓPEZ, VIOLETA | PO BOX 1188 | | | GUAYNABO | PR | 00685 | carretere664@gmail.com | |
| 1472045 | Carrasquillo Gonzalez, Jacqueline | Apartado 1929 | | | Rio Grande | PR | 00745 | carrasquillojacqueline081@gmail.com | |
| 1686919 | Carrero Rivera, Esther  M | PO Box 683 | | | Rincon | PR | 00677-0683 | estherm.carrero@gmail.com | |
| 2155561 | Carrion Castro, Fernando L | Calle Palmer 84 | | | Canovanas | PR | 00729 | fcarrioncastro@yahoo.com | |
| 1586106 | Cartagena Ortiz, Nitza G | J-3 C/8 Urb. Paseo Costa del Sur | | | Aguirre | PR | 00704 | nitzacaila@hotmail.com | |
| 1638658 | Casiano Irizarry, Wilfredo | Bda Nicolin Perez | 11 Calle A | | Juana | PR | 00667 | wilfredocasiano53@gmail.com | |
| 1484730 | Catala Alquin, Isaac | D-8 CI Parque de Bolonia | Bairoa Park | | Caguas | PR | 00727 | icatala6@hotmail.com | |
| 1475643 | Catala-Arleguin, Issac | D-8 C/ Parque de Bolonia | Bairoa Park | | Caguas | PR | 00727 | icatala6@hotmail.com | |
| 1939329 | Cell Martell, Jannette M. | Box 2092 | | | Utuado | PR | 00641 | jmcoll267@hotmail.com | |
| 616864 | CENTENO ROMAN, AWILDA | HC 1 BOX 2276 | | | SABANA HOYOS | PR | 00688 | awildoconteno@gmail.com | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit R

Three Hundred Fiftieth Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|
| 628397 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | San Juan | PR | 00940 | carmengollicepeda@gmail.com | |
| 1472482 | Chaparro Hernandez, Katiria | HC-03 Box 32518 | | | Aguada | PR | 00602 | katdiel1221@gmail.com | |
| 1472085 | Chaparro Hernandez, Katiria | HC-03 Box 32518 | | | Aguada | PR | 00602 | katdiel1221@gmail.com | |
| 901835 | CINTRON NEGRON, HECTOR | A9 URB JARDS DE HUMACAO | | | HUMACAO | PR | 00791 | cintronhector@gmail.com | |
| 1510417 | Collazo Pedraza, Myrna Iris | 923 W Oak Ridge Rd Apto B | | | ORLANDO | FL | 32809 | myrnacollazo60@gmail.com | |
| 2008727 | Collet-Estremera, Marisol | P.O Box 1979 | | | Utuado | PR | 00641 | mcollet1719@gmail.com | |
| 1799887 | Colon Barreto, Camille | 1131 Grayson Dr. | | | Orlando | FL | 32825 | camcolon@yahoo.com | |
| 1440746 | Colon Beveraggi, Rosa E. | Urb. Vistamar | Calle 1 A-19 | | Guayama | PR | 00784 | rositae1659@gmail.com | |
| 1872167 | COLON DELGADO, BRENDA | PO BOX 800023 | | | COTO LAUREL | PR | 00780 | brendac255@gmail.com | |
| 1773650 | Colon Gonzalez, Iris M. | P.O. Box 10442 | | | Ponce | PR | 00732 | irismcolongonzalez@gmail.com | |
| 2078345 | COLON ORTIZ, MYRNA | MELISSA NEGRIN COLIN | CALLE 22 T1 VISTA AZUL | | ARECIBO | PR | 00612 | myrnacolon15@gmail.com | |
| 1501830 | Colon Rivas, Zuheil | AA-38 Urb. Alturasde Vega Baja | | | Vega Baja | PR | 00693 | zuheilc29@gmail.com | |
| 278521 | COLON RUIZ, LOURDES | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | lourdes746@yahoo.com | |
| 1627074 | COLON SANCHEZ, BARBARA I. | URB. LOS FLAMBOYANES | 196 CALLE PALMA REAL | | CAURABO | PR | 00778-2772 | barbaraics21@gmail.com | |
| 1674486 | COLON SANCHEZ, YVELISSE | URB ROYAL TOWN H4 CALLE 18 | | | BAYAMON | PR | 00956-4547 | yvecolon@gmail.com | |
| 1742929 | Colon Santos, Nydia I. | PO Box 99 | | | Barranquitas | PR | 00794 | nydiacolon11@gmail.com | |
| 1506388 | Colon, Brunilda | PO BOX 9635 | | | CAGUAS | PR | 00726 | brunnyc@hotmail.com | |
| 736085 | COLON, PEDRO | URB METROPOLIS | 2R10 CALLE 42 | | CAROLINA | PR | 00987 | pcolon79@yahoo.com | |
| 912709 | CONCEPCION CORCHADO, JUAN M. | 400 CALLE CADIZ | | | CAROLINA | PR | 00983 | MOTIN30@GMAIL.COM | |
| 1064113 | CORCHADO CRUZ, MILAGROS | URB MEDINA | CALLE 14 A 15 | | ISABELA | PR | 00662 | mcorchado@asume.pr.gov | |
| 1528724 | Cordero Torres, Maria E. | Hc 4 Box 6600 | | | Yabucoa | PR | 00767 | mcordero814@hotmail.com | |
| 1580357 | CORTES ROSADO, MANUEL A. | URB ALTS DEL ALBA | 10308 CAMANECER | | VILLALBA | PR | 00766 | mcortes52@gmail.com | |
| 1970300 | COTTO CAMARA, DAIMARY | URB SANTA JUANITA | NB52 CALLE QUINA | | BAYAMON | PR | 00956 | ADYBEL000@GMAIL.COM | |
| 2038754 | Cotto Maldonado, Jessica | Urb. Parque Gabriela I | D-6 Calle 4 | | Salinas | PR | 00751 | jessicotto81@gmail.com | |
| 1170790 | CRESPO ORAMAS, ARMANDO | CALLE 7-M-11 CALLE 7 EXT VILLA RITA | | | SAN SEBASTIAN | PR | 00685 | armandocresporamas@gmail.com | |
| 607401 | CRESPO VALENTIN, ANA E | URB BAIROA | BR 6 CALLE 18 | | CAGUAS | PR | 00725 | amelba745@yahoo.com | |
| 1548790 | Crespo, Migdalia | 558 Est Demembrillo | | | Camuy | PR | 00627 | nelsonmorales115@gmail.com | |
| 113418 | Cruz Acevedo, Maribel | Urb. Montemar #13 | | | Aguada | PR | 00602 | MARIBELCRUZ@LIVE.COM | |
| 2016004 | Cruz Candelaria, Tomas | 6040 Calle Ramon Sotomayor | | | Utuado | PR | 00641 | tco9450@gmail.com | |
| 1464590 | Cruz Garcia, Sandra | Urb. Parque Ecuestre | Calle Galleguito G 54 | | Carolina | PR | 00987 | scgarcia13@yahoo.com | |
| 1549403 | Cruz Laboy, Maricely | Urb. Alturas # Calle 11 #L5 | | | Penuelas | PR | 00624 | maricelycruz@hotmail.com | |
| 1181310 | CRUZ MORCIGLIO, CARMEN L | URB CONSTANCIA | 3069 CALLE SOLLER | | PONCE | PR | 00717-2215 | canita_x@hotmail.com | |
| 1551977 | Cruz Pagán, Ivette | Calle 33 AM - 28 | Urb. Villas de Loiza | | Canóvanas | PR | 00729 | c.ivette91@yahoo.com | |
| 1532680 | DAVILA LOPEZ, ORLANDO | SANTA JUANITA 3RA SEC | C  28  AF27 | | BAYAMON | PR | 00956 | odi6031@hotmail.com | |
| 1511348 | De Gracia, Carlos M | calle 18 NE #217 | | | Puerto Nuevo | PR | 00920 | carlos.degracia@gmail.com | |
| 126729 | DE JESUS AVILES, LUZ E | URB. ALTURAS DE FLAMBOYAN | CALLE 14 X 13 | | BAYAMON | PR | 00962 | luzdejesus1546@gmail.com | |
| 1485699 | De Jesús Pedraza, Maria Luz | HC-01 Box 47102 | | | San Lorenzo | PR | 00754-9906 | maria.dejesus@familia.pr.gov | |
| 1475143 | De Jesus, Hector Feliciano | Comunidad Corea | Calle del Parque #4 | | Isabela | PR | 00662 | vagbdaily1@hotmail.com | |
| 1487363 | de Leon Gonzalez, Sara L. | NN10 34 Street Santa Juanita | | | Bayamon | PR | 00936 | saraadvocacy@gmail.com | |
| 1097053 | DE LEON ORTIZ, VANESSA | HC 63 BOX 3258 | | | PATILLAS | PR | 00723 | vdeleonortiz@gmail.com | |
| 1003601 | DEL MANZANO, HECTOR R | PO BOX 362005 | | | SAN JUAN | PR | 00936-2005 | hrdelmanzano@gmail.com | |
| 132874 | Delgado Flores, Janet | 61 Urb Camino Real | | | Caguas | PR | 00727-9357 | florcala5@yahoo.com | |
| 133239 | DELGADO MELENDEZ, ZAMALY | HC 4 BOX 4008 | | | LAS PIEDRAS | PR | 00771 | zamal2310@gmail.com | |
| 136175 | DIAZ ALVERIO, IRMA L. | HC 3 BOX 9328 | | | GURABO | PR | 00778 | irmadiaz9@hotmail.com | |
| 1570696 | Diaz Burgos, Javier R. | Urb. Levittown 6th Sec | c/o Manuel Corchado ER-39 | | Toa Baja | PR | 00949 | javier_burgos@hotmail.com | |
| 1589371 | DIAZ DELGADO, LISANDRA | PO BOX 540 | | | SAN LORENZO | PR | 00754 | PRLIZ23@HOTMAIL.COM | |
| 922736 | DIAZ DIAZ, MARIBEL | PO BOX 141754 | | | ARECIBO | PR | 00614 | DIEGO0614@HOTMAIL.COM | |
| 1508813 | Diaz Ramos, Luz Esther | Urb Turabo Gardens III | Calle AR16-30 | | Caguas | PR | 00727 | saley200@yahoo.com | |
| 140670 | DIAZ RIVERA, WANDA S. | HACIENDA SAN JOSE | 919 VIA PINTADA | | CAGUAS | PR | 00727-3087 | wandadiaz@live.com | |
| 146129 | ECHEVARRIA LAZUS, AMPARO | CALLE 127 BW-38 | JARD  DE C  CLUB | CAROLINA  PR | | PR | 00630 | amparoechevarria@yahoo.com | |
| 1604528 | ENCARNACION LOPEZ, LIDUVINA | X-16 CALLE YORKSHIRE PARK GARDENS | | | CAROLINA | PR | 00926 | lilacar20@yahoo.com | |
| 1786368 | Encarnacion Vasquez, Belkis | Cond. dos Almendros Plaza I | Apto 703 | | San Juan | PR | 00924 | ebelkis63@gmail.com | |
| 1493315 | Esclavon Matias, Edna M | PO Box 331 | | | Añasco | PR | 00610-0331 | chdezvar1@gmail.com | |
| 1223614 | ESCOBAR GARCIA, JANET | URB LUQUILLO MAR | CC108 CALLE D | | LUQUILLO | PR | 00773 | jwww42@hotmail.com | |
| 1864183 | Escobar Santiago, Cesar Gerardo | 2106 C / Colina | Urb Valle Alto | | PONCE | PR | 00730 | cesarescobar7028@gmail.com | |
| 671681 | ESPINOSA CANDELARIA, ISMAEL | PO BOX 1167 | | | HATILLO | PR | 00659 | yoda6215@gmail.com | |
| 1486048 | Estrada Silva, Raul J | Urb Villa Lissette | A6 calle Benitez | | Guaynabo | PR | 00969 | raulestrada831@gmail.com | |
| 1853912 | EUCARUACION GAUTIER, DIALMA | R958 CALLE 18 ALTURAS | | | RIO GRANDE | PR | 00745 | degautier89@gmail.com | |
| 676306 | FALCON AYALA, JEANNETTE | HC 03 BOX 7451 | | | COMERIO | PR | 00782 | jinifalcon@gmail.com | |
| 1061225 | Falcon Malave, Merlyn L | PMB 485 | HC01 Box 29030 | | Caguas | PR | 00725-8900 | merlynfalcon45@gmail.com | |
| 1979389 | FELICIANO MEDINA, MIGUEL | HC01 BOX 9097 | | | PENUELAS | PR | 00624 | miguelloseta@gmail.com | |
| 1650517 | FELICIANO, ISRAEL RIVERA | HC 1 BOX 2624 | | | FLORIDA | PR | 00650 | ISRAELRIVERA4@GMAIL.COM | |
| 165702 | FERNANDEZ ALAMO, NYDIA I. | HC 2 BOX 12673 | | | AGUAS BUENAS | PR | 00703 | nfern1969@gmail.com | |
| 2053111 | FERNANDEZ CALZADA, FRANCHESCA | COOP JARDINES DE SAN IGNACIO | APT 706-A | | SAN JUAN | PR | 00927 | fernandezeranchesea@yahoo.com | |

Exhibit R

Three Hundred Fiftieth Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|
| 1902012 | FERNANDEZ CALZADA, FRANCHESCA | APT 706A COOP VIVIENDA | JARDINES SAN IGNACIO | | SAN JUAN | PR | 00927 | FernandezFranchesca@yahoo.com | |
| 1586138 | FERNANDEZ CORDERO, MANUEL J | REPARTO SAN JUAN | 161 CALLE B | | ARECIBO | PR | 00612 | manuel.fernandez@familia.pr.gov | |
| 166275 | FERNANDEZ LASALLE, ANA E. | AVE LAS PALMAS #1059 | | | SANTURCE | PR | 00907 | aef3865@hotmail.com | |
| 1587588 | FERNANDEZ RAMIREZ, ONIS V. | MONSERRATE COURT | 187 APT 407 | | HORMIGUEROS | PR | 00660 | fernandezonis531@gmail.com | |
| 1507914 | Fernandez Serrano, Kathie | PO Box 681 | | | Utuado | PR | 00641 | kathierva@gmail.com | |
| 1506459 | Fernandez, Gloricet De Jesús | Urbanización Crown Hills | Calle Carite 131 | | San Juan | PR | 00926 | glorydj03@gmail.com | |
| 1832819 | Fernandez, Mariela | 2432 Main St | | | Bridgeport | CT | 06606 | marielafernandez2010@gmail.com | |
| 1817935 | Fernandez, Maritza Luna | Borinquen Valley II Hamaca 392 | | | Caguas | PR | 00725 | maritzalunafdz@gmail.com | |
| 1162169 | FIGUEROA GONZALEZ, AMARILIS | HC 22 BOX 11619 | | | JUNCOS | PR | 00777 | amarilisfig@aol.com | |
| 2103061 | Figueroa Ramos, Edwin A. | HC 01 Box 3370 | | | Villalba | PR | 00766 | efigue30@gmail.com | |
| 171994 | FIGUEROA RIVERA, LYMARIE | PO BOX 902 | | | NARANJITO | PR | 00719 | L.FIGUEROARIVERA@GMAIL.COM | |
| 1064678 | FIGUEROA RODRIGUEZ, MILDRED | P O BOX 978 | SAINT JUST STATION | | TRUJILLO ALTO | PR | 00978 | mildreadfigueroa872@gmail.com | |
| 1550659 | Figueroa Rodriguez, Saime | A 57 Calle Pascuas Urb Stella | | | Guayanilla | PR | 00656 | saimefigueroa@gmail.com | |
| 1817266 | Figueroa Torres , Rosa  J. | HC-5 Box 27441 | | | Utuado | PR | 00641 | rosita51621@gmail.com | |
| 1200727 | FLORES RODRIGUEZ, ERIC X | VILLA MARIA | G15 CALLE 2 | | CAGUAS | PR | 00725 | EFLORESPR@LIVE.COM | |
| 1034219 | Fontanez Rivera, Luis | c/7 F4, Jardines de Cerro Gordo | | | San Lorenzo | PR | 00754 | CARMEN261947@GMAIL.COM | |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | URB VILLAS DE CONEY C/ MAJAGUA #E-8 | | | TRUJILLO ALTO | PR | 00976 | venussmarie123@gmail.com | |
| 2097109 | Forty Carrasquillo, Abigail | 824 Cuarzo Quintas 2 | | | Canovanas | PR | 00729 | aforty825@gmail.com | |
| 284629 | FRAGUADA ABRIL, LUIS  M | URB LAS AMERICAS | HH 9 CALLE 8 | | BAYAMON | PR | 00959 | lucyelenia3@gmail.com | |
| 1799892 | Fuentes Ramos, Edna I | Box 674 | | | Guaynabo | PR | 00970 | ednaifuentes@gmail.com | |
| 946875 | FUSTER MARRERO, AIDA | VILLAS DE SANTA JUANITA | A21 CALLE 41 | | BAYAMON | PR | 00956-4780 | aida.fuster48@gmail.com | |
| 2093330 | Garced Falcon, Milhbell | B11 c/4 Alta Villa Fontana | | | Carolina | PR | 00982 | milhbellgarced@gmail.com | |
| 1950403 | GARCIA BONILLA, MARISEL | 2K 26 CALLE 64 URB METROPOLIS | | | CAROLINA | PR | 00987 | marisel0796@gmail.com | |
| 184494 | GARCIA CORTES, AIDA | HC-59  BOX 6902 | | | AGUADA | PR | 00602 | aidaluz1030@gmail.com | |
| 1540223 | GARCIA CORTES, MARGARITA | HC 59 BOX 6902 | | | AGUADA | PR | 00602 | garciamargarita4482@gmail.com | |
| 1821207 | GARCIA COTTO, EDWARD | P.O. BOX 6904 | | | CAGUAS | PR | 00726-6904 | educacot@gmail.com | |
| 2125705 | Garcia Negron, Rene | HC 6 Box 6611 | | | Guaynabo | PR | 00971 | renechoferito5@gmail.com | |
| 1231598 | GAUTIER ROMERO, JOSE A. | CALLE 45 EE 22 VILLAS | | | CANOVANAS | PR | 00729 | jgr3555@yahoo.com | |
| 1171518 | GERENA LIZADA, AUDRY | P O BOX 9728 | PLAZA CAROLINA ST | | CAROLINA | PR | 00988 | LIZY1219.ALG@GMAIL.COM | |
| 705739 | GIBBS ACOSTA, LYDIA M | URB SANTA PAULA | C 5 CALLE 2 | | GUAYNABO | PR | 00969 | lgadmd@gmail.com | |
| 712392 | GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA | 120-15 CALLE 64 | | CAROLINA | PR | 00985 | malugonzca@yahoo.com | |
| 712392 | GONZALEZ CANDELARIO, MARIA L | 417 MERCANTIL PLAZA | P.O. BOX 191118 | | SAN JUAN | PR | 00919-1118 | malugonzaca@yahoo.com | |
| 1472585 | Gonzalez Cordero, Evelyn | HC 05 Box 10098 | | | Moca | PR | 00676 | evelyn.glez26@gmail.com | |
| 647289 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | BAJADERO | PR | 00616 | enidgonzalez216@gmail.com | |
| 1596899 | Gonzalez Diaz, Reynaldo | 106 E Veste Bda Neuva El Cerro | | | Guarabo | PR | 00778 | gonzalez.reynaldo33@yahoo.com | |
| 1582348 | Gonzalez Diaz, Reynaldo | 106 OESTE BDG NEUVA EL CERRO | | | GURABO | PR | 00778 | gonzalez.reynaldo33@yahoo.com | |
| 697481 | GONZALEZ LOPEZ, LILLIAM | 8 REPTO GLORIVI | | | ARECIBO | PR | 00612 | lilliamgonzalezlopez@gmail.com | |
| 1563230 | Gonzalez Marin, Cristina | Calle 2 | 3 S-21 | Extension Lagos de Plata | Toa Baja | PR | 00949 | cristinagonzalez228@gmail.com | |
| 1555392 | Gonzalez Ortiz, Yisette | Urb Estancias De Manati | 1042 Calle Calamar | | Manati | PR | 00674 | chaygonzalez20@yahoo.com | |
| 1569685 | Gonzalez Oyola, Juanita | Bo Arenas | HC-3 Buzon 7201 | | Las Piedras | PR | 00777 | jenni771@yahoo.com | |
| 1586482 | GONZALEZ PINEIRO, DACIA | 1542 AVE MIRAMAR | | | ARECIBO | PR | 00612 | dacia133@yahoo.com | |
| 1586482 | GONZALEZ PINEIRO, DACIA | PO Box 102 | | | Ciales | PR | 00638 | daciagonzalez@gmail.com | |
| 1823452 | Gonzalez Rivera, Enid J. | HC-01 Box 4582 | | | Utuado | PR | 00641 | enidgonzalez2009@gmail.com | |
| 205977 | Gonzalez Vazquez, Angela | Calle X I-8 | Urb. Delgado | | Caguas | PR | 00725 | angelagonzalez@dtop.gov.pr | |
| 596967 | GONZALEZ, YOLANDA REYES | URB. JESUS M. LAGO D-26 | | | UTUADO | PR | 00641 | yormag2015@hotmail.com | |
| 1593223 | Golay, Patricia | El Dorado | B-9 Calle C | | San Juan | PR | 00926 | patriciagotay@gmail.com | |
| 1473032 | HECTOR MANUEL NEGRON ORTIZ, EDNA LUZ ORTIZ CASTRO | HC 12 BOX 7163 | | | HUMACAO | PR | 00791 | edna318@live.com | |
| 1187026 | HERNANDEZ ARCE, DAMARIS | HC03 BOX 21411 | | | ARECIBO | PR | 00612 | damarishernandez@vra.pr.gov | gabrielenrique1912@gmail.com |
| 910965 | HERNANDEZ COLON, JOSE R | D 3 CALLE RODRIGUEZ EMA | | | CAROLINA | PR | 00983 | josehernandez201588@gmail.com | |
| 218176 | HERNANDEZ GONZALEZ, ADNERYS | URB CIUDAD REAL | 772 CALLE ARAGÜEZ | | VEGA BAJA | PR | 00693 | ahg-crv@yahoo.com | |
| 218630 | HERNANDEZ HERRERA, LUIS | 8150 CALLE PARCELAS NUEVAS | | | SABANA SECA | PR | 00952 | luishernandez.lh522@gmail.com | |
| 1646882 | HERNANDEZ MALECIO, GLADYS M | URB LAS CUMBRES | 178 CALLE MAGUEY | | MOROVIS | PR | 00687 | ghernandez.Melecio@gmail.com | |
| 1248033 | HERNANDEZ MEDINA, LICETTE | PO BOX 1268 | | | UTUADO | PR | 00641 | licette.hernandez@gmail.com | |
| 2026659 | Hernandez Quintero, Josephine R | Urb. Villa Contessa Calle Kent J-2 | | | Bayamon | PR | 00956 | josephinehernandez47@gmail.com | |
| 1491536 | HERNANDEZ ROMAN, DAISY | JARDINES DE RIO GRANDE | T-486 CALLE 70 | | RIO GRANDE | PR | 00745 | dhma1027@yahoo.com | dhernandez3@policia.pr.gov |
| 1069168 | HERNANDEZ ROSARIO, NELSON | VENUS GARDENS NORTE | NUM 1671 PUERTO VALLARTA | | SAN JUAN | PR | 00926 | nhrbonsai99@gmail.com | |
| 1160750 | HERRERA IRENE, ALEXIS | PO BOX 40578 | MINILLA STATION | | SAN JUAN | PR | 00940-0578 | alexisherrera76@gmail.com | |
| 1798315 | Irizarry Maldonado, Migdalia | PO Box 2052 | | | Utuado | PR | 00641-2052 | mirizarry@policia.pr.gov | |
| 961320 | IRIZARRY RAMOS, AUREA M | 6 CAM MARCIAL RIVERA | | | CABO ROJO | PR | 00623 | elymar1218.mo@gmail.com | |
| 230405 | IRIZARRY RIVERA, DELIA M | BO CAPA | CARR  111  KM 10.3 | HC 01  BOX 5347 | MOCA | PR | 00676 | soniairizarry3@gmail.com | |
| 1500333 | Irizarry Vidal, Oliver A. | Bda. Baldority c/ Gamboa 4506 | | | Ponce | PR | 00728-2890 | oirizarry420@gmail.com | oirizarry42@gmail.com |
| 240578 | Jimenez Rodriguez, Gilberto R | Reparto Valenciano | Calle A D-4 | | Juncos | PR | 00777 | policialap@gmail.com | |
| 912723 | JIRAU VAZQUEZ, JUAN M | COND THE FALLS | B 3 CALLE LOS FILTROS Y VANDA | | GUAYNABO | PR | 00966 | jirauvazquez@hotmail.com | |
| 263925 | LEBRON DAVILA, JANNIRE | HC-01 BOX 4529 | | | ARROYO | PR | 00714 | jannire4@gmail.com | |

Exhibit R
Three Hundred Fiftieth Omni Service List
Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|
| 1557169 | Llanes Montes, Aracelys | PO Box 792 | | | Utuado | PR | 00641 | dzllanes@yahoo.com | |
| 728458 | Llavet Duchesne, Nereida | EXT Florest Hills | G 171 Calle Barceloneta | | Bayamon | PR | 00959 | nllavet@yahoo.com | |
| 270751 | LOPEZ CAMACHO, EDGARDO | BO PALMAREJO | SECT PUENTE CARR 149 | HC-01 BOX 3020 | VILLALBA | PR | 00766 | ledgerdo51@gmail.com | |
| 1563916 | Lopez Mercado, Erica | HC 03 Box 6418 | | | Rincon | PR | 00677 | princesserica.el@gmail.com | |
| 1639323 | LOPEZ SANTIAGO, LIMARY | AVE JOBOS 8400 | | | ISABELA | PR | 00662 | yramil35@gmail.com | |
| 1964487 | Lopez Torres, Carmen N. | HC-02 Buzon 7302 | | | Lares | PR | 00669 | lopeztorrescarmen71@gmail.com | |
| 1573872 | Lopez Torres, Mayra | Calle Iglesia #1 | Due. Buen Samantono | | Guaynabo | PR | 00970 | Mayra18224@gmail.com | |
| 1573872 | Lopez Torres, Mayra | Departomento de la Familia | PO Box 11218 - Pomandez Juncas Station | | San Juan | PR | 00910 | mayrol8224@gmail.com | |
| 745418 | Lopez Vera, Ricardo | Cond Valencia Plaza | Apto 201 | | San Juan | PR | 00923-1535 | rlopez_02_28@yahoo.com | |
| 1478394 | Lopez, Efrain  Quiles | PO Box 1286 | | | Utuado | PR | 00641 | eftesjunior@gmail.com | |
| 1619036 | LOPEZ, MIGDALIA  VALENTIN | PO BOX 1210 VICTORIA STATION | | | AGUADILLA | PR | 00603 | mvalentin7200@gmail.com | |
| 1592348 | Lozada Colon, Vanessa | HC-03 Box 16044 | | | Aguas Buenas | PR | 00703 | va.nelly.s@hotmail.com | |
| 1507855 | Machin Ocasio, Maria E | Apartado 1711 | | | San Lorenzo | PR | 00754 | mariaemachin@hotmail.com | |
| 715390 | MADERA BARBOSA, MARIFEL N | P O BOX 201 | F 1 VILLAS DE LAVADERO | | HORMIGUEROS | PR | 00660 | marifel.madera@yahoo.com | |
| 1887043 | MALAVE SANJURJO, CECILIA | 667 TAFT | URB. LA CUABRE | | SAN JUAN | PR | 00926 | CECILIA.MALAVE77@YAHOO.COM | |
| 1792860 | MALDONADO ALVAREZ, ILEANA | HC 3 BOX 11879 | | | UTUADO | PR | 00641 | ileana.maldonado@familia.pr.gov | |
| 1702884 | MALDONADO ALVAREZ, ILEANA | HC-03 | BOX 11879 | | UTUADO | PR | 00641 | ileana.maldonado@familiaPr.gov | |
| 1507843 | Maldonado Cruz, Hector  O. | Urb. Pabellones #428 | Pabellon de Brasil | | Toa Baja | PR | 00949-2273 | home2007@yahoo.com | |
| 716396 | MALDONADO FONTANEZ, MARISOL | HC 01 BOX 5595 | | | BARRANQUITAS | PR | 00794 | marisol.mo920@gmail.com | marisolmaldonado@rva.pr.gov |
| 1702839 | MALDONADO QUINONES, LESLIE C | PO Box 842 | | | BAJADERO | PR | 00616 | lcmaldonado9@hotmail.com | |
| 292790 | MALDONADO RIVERA, WANDA J | URB. MARIA DEL CARMEN | H 4 CALLE 4 | | COROZAL | PR | 00783 | wandamaldonado@gmail.com | |
| 1182571 | MARCANO VIERA, CARMEN | URB CAPARRA TERRACE | 623 CALLE CUENCA | | SAN JUAN | PR | 00921 | milliejeg17@hotmail.com | |
| 2120502 | Marcon Pavilla, Domaris | Calle 54 B/966 #44 Villa | | | Carolina | PR | 00985 | dmarcon@gmail.com | |
| 1645509 | MARQUEZ PABON, ROSA A. | PO BOX 5376 | | | SAN SEBASTIAN | PR | 00685 | rosa.marquez@familia.pr.gov | |
| 1743120 | MARTIN NAVARRO, MARGARITA | URBANIZACION DELGADO | CALLE 13 L 24 | | CAGUAS | PR | 00725 | LIVYX77@YAHOO.COM | |
| 1496694 | Martinea Rivera, Jaime D | Country Club | Calle 529 QJ-17 | | Carolina | PR | 00982 | jimmyd7772@gmail.com | |
| 1537486 | Martinez Aponte, Sara L. | Bo Vega Buzon 23802 | | | Cayey | PR | 00736 | martinezsara224@gmail.com | |
| 1581233 | MARTINEZ BARRETO, ELISA | PO BOX 9473 | | | SAN JUAN | PR | 00908 | marie.30.elisa@gmail.com | |
| 1916518 | Martinez Cruz, Carmen I. | HC 01 Box 10756 | | | Penuelas | PR | 00624-9204 | LUIDER31@GMAIL.COM | |
| 1057088 | MARTINEZ FELICIANO, MARISEL | VILLA CANAAN | B 5 | | LAJAS | PR | 00667 | mariselcamila@yahoo.com | |
| 1966869 | MARTINEZ MARTINEZ, EMMANUEL | COND PARQUE SAN ANTONIO 1 | EDF 5 APT 505 | | CAGUAS | PR | 00727 | emmanuel.martinee60@gmail.com | |
| 1766234 | Martinez Ramos, Carmen G. | P.O. BOX 1039 | | | UTUADO | PR | 00641 | cgmartinez1959@gmail.com | |
| 1511020 | Martinez, Ada Lydia | RR 3 Box 4665 | | | San Juan | PR | 00926 | roxydelacaridad@gmail.com | |
| 589854 | MATIAS HERNANDEZ, VIVIAN | HC 33 BZN 5170 | | | DORADO | PR | 00646 | vivianmatiashdz@gmail.com | |
| 316330 | MATOS MONTALVO, MARIA D | CALLE QUINONES 317 | | | SANTURCE | PR | 00912 | muneca32pr@yahoo.com | mmatos@atop.pr.gov |
| 1478137 | Matos Montalvo, Petra | Cond. San Francisco Torre B | Buzon 115 | | Bayamon | PR | 00959 | pmatosmontalvo@gmail.com | |
| 1455027 | Matos Roman, Maribel | Bo Dominguito 143 | Calle A | | Arecibo | PR | 00612 | matosmaribel63@gmail.com | |
| 316751 | MATOS ROMAN, MARISOL | HC-01 BOX 3730 | | | UTUADO | PR | 00612 | CUCABEXY@GMAIL.COM | |
| 1788487 | MEDINA BAEZ, GERHIL | Fk-8 Calle Maria Cadilla | Sexta Seccion, Levittown | | Toa Baja | PR | 00949 | gerhilmedina@yahoo.com | |
| 1788487 | MEDINA BAEZ, GERHIL | 6TA SECC URB LEVITTOWN | FK8 CALLE MARIA CADILLA | | TOA BAJA | PR | 00949 | gmedina@familia.pr.gov | |
| 1538776 | MEJIAS MARTINEZ, LORNA  A. | RR-1 BUZON 2503 | | | CIDRA | PR | 00739 | lmejias2529@gmail.com | |
| 1545752 | MELENDEZ LUCIANO, FERDINAND | URB. METROPOLIS | 2K 33 CALLE 64 | | CAROLINA | PR | 00987 | f.melendezluciano@gmail.com | |
| 1784638 | Melendez Ramirez, Carmen Veronica | 636 Duchesne Urb. Villa Pardes | | | San Juan | PR | 00924 | dp39055@gmail.com | |
| 1784638 | Melendez Ramirez, Carmen Veronica | 636 Duchesne, Urb. Villa Prades | | | San Juan | PR | 00924 | dp39055@gmail.com | |
| 2077361 | Melendez Rivera, Marcos A | Balcones de Carolina | Apt 3176 Calle Vergel 19 | | Carolina | PR | 00987 | melendez4223@gmail.com | |
| 709624 | MELENDEZ RIVERA, MARI L | URB CIBUCO | E 44 CALLE 6 | | COROZAL | PR | 00783 | amlendez@yahoo.com | |
| 1064964 | MELENDEZ RIVERA, MILITZA | RES LAS MARGARITAS | EDIF 10 APT 458 PROY 215 | | SAN JUAN | PR | 00915 | militzamelendez17@gmail.com | |
| 324561 | MELENDEZ VELEZ, JAQUELINE | 88 CALLE EUGENIO | SANCHEZ LOPEZ | | MANATI | PR | 00674 | mjackeline127@yahoo.com | |
| 1766456 | MENDEZ ESCOBALES, CARMEN D. | BDA. NUEVA A-22 | | | UTUADO | PR | 00641 | queenplus63@yahoo.com | |
| 1683086 | MENDEZ FIGUEROA, MIGDALIA | BO MARQUILLA ESTE | CARR 119 INT KM 32.5 | PO BOX 557 | LAS MARIAS | PR | 00670 | migdy2013@gmail.com | |
| 720601 | MENDEZ FIGUEROA, MIGDALIA | PO BOX 557 | | | LAS MARIAS | PR | 00670 | migdy2013@gmail.com | |
| 1830315 | MENDEZ MERCADO, LISSETTE | HC-05 BOX 10739 | | | MOCA | PR | 00676 | tslmendez@gmail.com | |
| 1057089 | MENDEZ QUINONES, MARISEL | HC 2 BOX 20663 | | | AGUADILLA | PR | 00603 | mndz_906@hotmail.com | |
| 326552 | MENDEZ REYES, YDELSA J. | 706 CALLE VICTOR LOPEZ | | | SAN JUAN | PR | 00909 | YBLANCO1528@GMAIL.COM | |
| 1968968 | MENDEZ RIVERA, LUZ  S | 119 AVE RIBAS DOMINICCI | | | CAROLINA | PR | 00644 | luzselena84@gmail.com | |
| 1533826 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRIA | CALLE DIAMANTE 112 | | AGUADILLA | PR | 00603 | zorym_30@yahoo.com | |
| 1504644 | MERCADO MONTALVO, MARIBELLE | P.O.BOX 140631 | | | ARECIBO | PR | 00614 | maribellemm@yahoo.com | |
| 1896863 | MERCADO SOTO, MARIBEL | HC 03 BOX 13657 | | | UTUADO | PR | 00641 | victoriacandelaria2007@gmail.com | |
| 1896863 | MERCADO SOTO, MARIBEL | Policia De Puerto Rico | Urb. Cabrera B-44 | | Utuado | PR | 00641 | Victoriacondelaria2007@Gmail.com | |
| 330022 | MERCED ALAMO, MARIA DEL C | HC 4 BOX 8929 | | | AGUAS BUENAS | PR | 00703 | decremc25@gmail.com | |
| 1559336 | Merced Lopez, Luz E. | P.O. Box 2808 | | | Juncos | PR | 00777 | luz_ml@yahoo.com | |
| 1602271 | MOJICA PENA, YAJAIRA | PO BOX 1507 | | | JUNCOS | PR | 00777 | YajairaMojica@hotmail.com | |
| 1574017 | Molina Ferrer, Maria C. | Calle 115 BP-10 Jard. Country Club | | | Carolina | PR | 00983 | mcmolina022@gmail.com | |
| 2073757 | Monge Pacheco, Iris M | PO Box 1559 | | | Las Piedras | PR | 00771 | irismonge_pa@hotmail.com | |

Exhibit R
Three Hundred Fiftieth Omni Service List
Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|
| 1250244 | MONT VAZQUEZ, LOURDES C | URB EL PLANTIO | F37 VILLA TULIPAN | | TOA BAJA | PR | 00949-4466 | lmontv37@hotmail.com | |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | 714-CALLE/5 | BO. OBRERO | | SANTURCE | PR | 00915 | EDDA18MONT@YAHOO.COM | |
| 2077739 | Montanez Ortiz, Jorge L. | 806 c/ Vereda del Prado Urb. Los Arboles | | | Carolina | PR | 00987 | simo2440@gmail.com | |
| 214473 | MORALES MORALES, HECTOR M | PO BOX 1766 | | | CANOVANAS | PR | 00729-1766 | hectorvtx@yahoo.com | |
| 1630180 | Morales Ramos (PADRE), Jose  Raul | 2904 Martin Luther King Dr. | Apt. #3 | | Leavenworth | KS | 66048 | psspur@yahoo.com | |
| 1475676 | Morales, Hector M | PO Box 1766 | | | Canovanas | PR | 00729 | hectorrtx@yahoo.com | |
| 1720395 | Muniz Irizarry, Ivia  L | HC 02 Box 7808 | | | Guayanilla | PR | 00656 | yirelizrodriguez@gmail.com | |
| 2009673 | Muniz Natal, Gloria M. | Apartado 874 | | | Utuado | PR | 00641 | maguie.muniznatal@gmail.com | |
| 317531 | MUNOZ MOJICA, MAYKA | URB TURABO GARDENS | PP 7 CALLE 16 | | CAGUAS | PR | 00727 | maykaj73@hotmail.com | |
| 1492624 | Neco Cintron, Nitza  I. | Urb. La Hacienda # AZ 41 Calle 55 | | | Guayama | PR | 00784 | NNeco@policia.pr.gov | |
| 1815839 | Negron Cortes , Adelina | 1102 43rd St | | | Orlando | FL | 32839 | a.negron987@gmail.com | |
| 358027 | Negron Maldonado, Martha | Calle 60 A Bloq 53 #13 | Urb Rexville | | Bayamón | PR | 00937 | marlins.07@hotmail.com | |
| 1058924 | NEGRON MALDONADO, MARTHA | REXVILLE | CALLE 60 A B6 53 13 | | BAYAMON | PR | 00957 | MARLINS.07@HOTMAIL.COM | |
| 1952475 | Nieves Maldonado, Anabelle | 745 Sector La Capilla | | | Utuado | PR | 00641 | risita4536@hotmail.com | |
| 1225275 | Nieves Martinez, Jeanette | PO Box 2198 | | | Rio Grande | PR | 00745 | queenjeanchaly@gmail.com | |
| 1840992 | Nieves Sanchez, Herminia | Calle Soledad -32 | | | Rio Grande | PR | 00745 | Herminia.nieves@Familiar.pr.gov | |
| 1514875 | NIEVES SANTIAGO, LINDA S. | CHALETS DE BAYAMON | APT 1231 | | BAYAMON | PR | 00959 | l-nieves@live.com | |
| 1477279 | Nieves Torres, Marcos | HC08 BOX 39533 | | | CAGUAS | PR | 00725 | markk_12@hotmail.com | |
| 1743740 | NIEVES, MIGDALIA RIVERA | 1168 AVE DOS PALMAS | LEVITTOWN | | TOA BAJA | PR | 00949 | m.riveranieves@gmail.com | |
| 1543020 | Noble Caez, Dimary | HC-06 Box 71163 | | | Caguas | PR | 00727-9535 | dncaez28@gmail.com | |
| 1960753 | Ocasio Arce, Ana C. | HC-02 Box 6712 | | | Florida | PR | 00650 | acocasio6579@gmail.com | |
| 1420858 | OCASIO GARCÍA, ROBERTO | PO BOX 9213 | | | HUMACAO | PR | 00726 | rocasio27@gmail.com | |
| 1567447 | Ocasio Soto, Edwin | Apartado 640 | | | Arroyo | PR | 00714 | ocasioedwin67@gmail.com | |
| 371870 | OLIVERAS MALDONADO, JOSE ANGEL | P.O. BOX 3808 | | | BAYAMON | PR | 00958-0808 | joseaoliveras7@gmail.com | |
| 1472428 | OLIVERAS RODRIGUEZ , YAZIRA | CALLE ALMENDRA NÚM.33 | PARCELAS MÁRQUEZ | | MANATÍ | PR | 00674 | oliveras.yazira@gmail.com | |
| 375410 | ORSINI VIERA, NEYDA | PO BOX 1859 | | | SABANA SECA | PR | 00952-1859 | neyaren22@gmail.com | |
| 1070081 | ORSINI VIERA, NEYDA L. | PO BOX 1859 | | | SABANA SECA | PR | 00952-1859 | neyarem22@gmail.com | |
| 1562017 | Ortiz Berríos, Widalise | HC 6213239 | Box 13239 | | Corozal | PR | 00783 | widalise313@hotmail.com | |
| 241507 | ORTIZ ORTIZ, JOANSELLE | HC 01 BOX 3443 | | | BARRANQUITAS | PR | 00794 | joanselleortiz@hotmail.com | |
| 637991 | ORTIZ PEREZ, DIANA  M. | URB  RIO HONDO I | D 39 CALLE RIO CADNILLAS | | BAYAMON | PR | 00961 | ajdianam@yahoo.com | |
| 1817312 | ORTIZ POMALES, MELISSA | CO. GODREAU CALLE PRINCIPAL | PO BOX 907 | | SANTA ISABEL | PR | 00757 | mortizpomales@yahoo.com.mx | |
| 635953 | ORTIZ RAMOS, DANILSA | URB REPT VALENCIA | D4 CALLE JAZMIN | | BAYAMON | PR | 00959 | kianneth2000@yahoo.com | |
| 1104118 | ORTIZ RIVERA, WILMA | P.O. Box 5026 | | | Caguas | PR | 00725 | WilmaOrtiz003@yahoo.com | |
| 383689 | ORTIZ ROQUE, ALEJANDRA | 200 CARR 180 APT 1552 | | | GURABO | PR | 00778-5341 | aor.alemar@gmail.com | |
| 1178320 | ORTIZ ROSADO, CARLOS | HC73 BOX 5764 | | | NARANJITO | PR | 00719 | geralpr@hotmail.com | |
| 1057964 | ORTIZ TORO, MARITZA | P O BOX 1741 | | | CABO ROJO | PR | 00623 | elymar1218.mo@gmail.com | |
| 1582823 | Ortiz Velez, Luis D. | PO Box 2074 | | | Salinas | PR | 00751 | mako23_2008@yahoo.com | |
| 1596396 | ORTIZ, JANET | PO BOX 8048 | | | HUMACAO | PR | 00792 | janet.ortizsierra@gmail.com | |
| 303102 | OTERO CASTRO, MARITZA | HC 2 BOX 8030 | | | CIALES | PR | 00638 | motero2022@gmail.com | |
| 303102 | OTERO CASTRO, MARITZA | HC-2 Box 8005 | | | Ciales | PR | 00638 | motero2022@gmail.com | |
| 279783 | OTERO VILLAFANE, LUCELIS | HC 01 BOX 5222 | | | CIALES | PR | 00638 | LUCELIS.OTERO@HOTMAIL.COM | |
| 46669 | OYOLA GARCIA, BEATRIZ | HC-15 BOX 16400 | | | HUMACAO | PR | 00791 | beatrizjova5@gmail.com | |
| 1064830 | PADILLA CRUZ, MILDRED | HC6 BOX 13900 | | | CORDZAL | PR | 00783-7814 | mpadilla1966@yahoo.com | |
| 1479381 | Padilla Ortiz, Marisel | PO Box 561136 | | | Guayanilla | PR | 00656 | mariselpadilla53@gmail.com | |
| 2054897 | Pagan Garcia, Joel | Urb. Miraflores 17-4 C/29 | | | Bayamon | PR | 00957 | joel041@gmail.com | |
| 1890595 | Pagan Garcia, Joel | 17-4 Calle 29 | | | Bayamon | PR | 00957 | juelo42@gmail.com | |
| 1230675 | Pagan Pabon, Jorge | PO Box 2319 | | | Vega Baja | PR | 00694 | jlpagan45@gmail.com | |
| 1939243 | Paneto Maldonado, Luz N | HC 02 Box 6960 | | | Utuado | PR | 00641-9504 | lnpaneto66@gmail.com | |
| 1578232 | PAZ SAGARDIA, ARLINE | RR 5 BOX 6302 | | | ANASCO | PR | 00610 | arleyska27@gmail.com | |
| 399647 | Pereira Rivera, Nelson J | PO Box 833 | | | Cidra | PR | 00739 | nelsonjperira@hotmail.com | |
| 1854250 | Perez Andujar, Alicia | HC-05 26012 | | | Utuado | PR | 00641 | Katiria.marte@upr.edu | |
| 1885532 | Perez Cintron, Blanca I. | 904 Urb. Alturas de Utuado | | | Utuado | PR | 00641 | perez.bpc@outlook.com | |
| 2097323 | Perez Maldonado, Johanna | Calle 2, B-10 Reparto Santiago | | | Naguabo | PR | 00718 | johanna197240@gmail.com | |
| 404926 | Perez Ortiz, Jessica M | Urb Parque Ecuestre | P14 Calle 43 | | Carolina | PR | 00987 | jeyumc@gmail.com | |
| 1546177 | PEREZ PEREZ, JANET J | HC 3 BOX 11968 | | | AGUADILLA | PR | 00603 | jjpp_99@yahoo.com | |
| 1217790 | PEREZ RIVERA, IMAYDA | PO BOX 141051 | | | ARECIBO | PR | 00614 | jPEREZ_80@LIVE.COM | |
| 693795 | PEREZ RIVERA, JUSTINA | P O BOX 2074 | | | VEGA ALTA | PR | 00692 | cpajustinap@gmail.com | |
| 1033112 | PLANAS CAMACHO, LUIS A. | URB MORELL CAMPOS | 31 CALLE ALMA SUBLIME | | PONCE | PR | 00730-2732 | lplanas96@yahoo.com | |
| 643307 | Quiles Lopez, Efrain | P O BOX 1286 | | | Ponce | PR | 00731 | equilesjunior@gmail.com | |
| 1591292 | QUINONES HERNANDEZ, LIZ YAJAIRA | APTO.2316 EDIF.126 RES.LUIS | LLORENS TORRES | | SAN JUAN | PR | 00936 | medinadomenechm@yahoo.com | |
| 1939569 | RAMIREZ APONTE, MADELYN | URB. COSTA SABANA | 3001 CALLE TABLADO | | BAYAMON | PR | 00716 | madelyn02.2001@gmail.com | |
| 1061930 | RAMIREZ TORRES, MIGDALIA | HC 5 BOX 94203 | | | ARECIBO | PR | 00612-9629 | migdaliaramirez2415@gmail.com | |
| 1476343 | Ramirez Torres, Norma  I. | Parcelas Tiburon | Buzon 66 Calle 13 | | Barceloneta | PR | 00617-3178 | normairamirez62@gmail.com | |
| 1476235 | Ramirez Torres, Norma I. | Parcelas Tiburon | Buzon 66 Calle 13 | | Barceloneta | PR | 00617-3178 | normairamirez@gmail.com | |

Exhibit R

Three Hundred Fiftieth Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|
| 1997118 | Ramírez-Ortiz, Amanda M. | A-13 Calle B | Ext. La Alameda | | San Juan | PR | 00926 | amandamro61@gmail.com | |
| 1059244 | RAMOS LUGO, MARY C | CALLE 23 | X1259 | | RIO GRANDE | PR | 00745 | marymss5@gmail.com | |
| 603572 | RAMOS REY, ALBA N | QUINTAS DE VILLAMAR | T 15 C / AZAFRAN | | DORADO | PR | 00646 | alba.ramos@familia.pr.gov | |
| 428406 | RAMOS REY, ALBA N | QUINTAS DE VILLAMAR | T15 CALLE 17 | | DORADO | PR | 00646 | albaramo@familia.pr.gov | |
| 235659 | RAMOS ROSADO, JANNETTE | URB LOMAS VERDES | J-3 CALLE ALMENDRA | | BAYAMON | PR | 00956 | JANET7RAMOS@GMAIL.COM | |
| 897582 | RAMOS TORRES, EVELYN N. | 118 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | evedmaliz@yahoo.com | |
| 613577 | RAMOS VAZQUEZ, ANTONIO | PO BOX 712 | | | GUAYAMA | PR | 00785 | TONYS6@HOTMAIL.COM | |
| 1065765 | RAMOS VAZQUEZ, MIRIAM | PO BOX 1230 | | | TOA ALTA | PR | 00954 | mramosvazquez@hotmail.com | |
| 1650476 | Ramos-Rios, Miriam | Bufete Francisco R. González | 1519 Ponce de León Ave. | Suite 805 | San Juan | PR | 00909 | bufetefrgonzalez@gmail.com | |
| 1072940 | REYES MALDONADO, NYDIA L. | PO BOX 1729 | | | UTUADO | PR | 00641 | nydiareyess@gmail.com | |
| 435444 | Reyes Otero, Yannelly | HC 1 Box 4428 | Vega Reclonda | | Comerio | PR | 00782 | reyesyanelly@gmail.com | reyesyanelly896@gmail.com |
| 1152016 | REYES RIVERA, VILMA N | HC 1 BOX 13372 | | | CANOVANAS | PR | 00769-9730 | vilmanora2010@gmail.com | |
| 1122926 | Rios Marengo, Nancy | B4 Jard De Lares | | | Lares | PR | 00669-2723 | nancyrm_1@hotmail.com | |
| 1532043 | Rios Perez, Lilliam | 102 Portal Campestre | | | Canovanas | PR | 00729 | larios_587@hotmail.com | |
| 1197916 | RIOS RAMIREZ, ELIZABETH | URB SAGRADO CORAZON | 402 CALLE SAN GENARO | | SAN JUAN | PR | 00926 | KINESIOLOGA_PR@HOTMAIL.COM | |
| 441073 | RIVERA ACEVEDO, MYRNA | PO BOX 357 | | | HATILLO | PR | 00659 | santi8185@hotmail.com | |
| 442691 | Rivera Burgos, Elizabeth | 314 Montgomery | | | San Juan | PR | 00926 | riveraburgoseli@gmail.com | |
| 442955 | RIVERA CAMACHO, MYRNA LUZ | PO BOX 633 | | | PATILLAS | PR | 00723 | micr67@hotmail.com | |
| 1820698 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G 84 CALLE 219 | | TRUJILLO ALTO | PR | 00976 | doraima02@hotmail.com | |
| 1542356 | RIVERA CARTAGENA, YASMIN | CAGUITAS CENTRO | APT 774 | | AGUAS BUENAS | PR | 00703 | YASHIRIC@GMAIL.COM | |
| 1952658 | Rivera Cintron, Damaris | A-62 Bda. Nueva | | | Utuado | PR | 00641 | drcintron7777@gmail.com | |
| 1952658 | Rivera Cintron, Damaris | A-62 Bdes. Nueva | | | Utuado | PR | 00641 | drcintron7777@gmail.com | |
| 1881263 | RIVERA COLON, YEIDI V | URB SANTAMERICA | 16037 CALLE MONTANA | | COTO LAUREL | PR | 00780 | yrivera967@gmail.com | |
| 44235 | RIVERA CRUZ, BARBARA J | BO PALMAS | 256 C/ CUCHARILLA | | CATAÑO | PR | 00962 | brivera.25@hotmail.com | |
| 672243 | RIVERA FELICIANO, ISRAEL | HC 01 BOX 2624 | | | FLORIDA | PR | 00650 | israelrivera04@gmail.com | |
| 1072968 | RIVERA GARCIA, NYDIA M | PO BOX 1223 | | | TOA BAJA | PR | 00951 | NYDIAM_RIVERA@HOTMAIL.COM | |
| 448288 | RIVERA HERNANDEZ, ZAIDA | 4U 17 ALTOS CALLE LAGRUMO | LOMAS VERDES | | BAYAMON | PR | 00956 | zaidah15@hotmail.com | |
| 449456 | RIVERA MALAVE, EMILY | HC 73 BOX 6134 | | | CAYEY | PR | 00736 | emilyrivera24@gmail.com | |
| 1508900 | Rivera Melecio, Liz | P.O. Box 1156 | | | Corozal | PR | 00783 | eizzljoan@gmail.com | |
| 1387669 | RIVERA NIEVES, MARIA M. | URB. LA MARINA | 28 CALLE ERIDANO | | CAROLINA | PR | 00979 | riveramariaa88@yahoo.com | |
| 1602402 | Rivera Pagan, Ruth Leida | Urb. Mountain View Calle-58 J-26 | | | Carolina | PR | 00987 | ruthlrivera0531@live.com | |
| 1694364 | RIVERA RIVERA, SONIA E | RR 1 BOX 373662 | | | SAN SEBASTIAN | PR | 00685 | sonia.enid@hotmail.com | |
| 754938 | RIVERA RIVERA, SONIA E | RR #1 BOX 373662 | | | SAN SEBASTIAN | PR | 00685 | SONIA.ENID@HOTMAIL.COM | |
| 456515 | RIVERA RIVERA, SONIA E. | RR1 BOX 40015 | | | SAN SEBASTIAN | PR | 00685 | sonia.enid@hotmail.com | |
| 457305 | Rivera Rodriguez, Luz M | Urb Alturas De Utuado | #893 Calle Casada De Ensueno | | Utuado | PR | 00641 | luzmrivera22@gmail.com | |
| 2093823 | Rivera Roman, Nelson | RR 02 Box 2018 | | | Toa Alta | PR | 00953 | NELOMIJULSAN@YAHOO.COM | |
| 1183306 | RIVERA SOTO, CARMEN S | VILLA SULTANITA | 455 CJ ORTIZ DE PENA | | MAYAGUEZ | PR | 00680 | crivera1@asume.pr.gov | |
| 1161346 | RIVERA SUAREZ, ALFREDO | HC 03 BUZON 10939 | | | GURABO | PR | 00778 | rivera800@gmail.com | |
| 1569677 | Rivera, Isabel | 11201 N. 22nd St. | Apt. 91 | | Tampa | FL | 33612 | isarivera12@yahoo.com | |
| 1751233 | Rivera-Lugo, Luis | Bufete Francisco R. Gonzalez | 1519 Ponce de Leon Ave. Suite 805 | | San Juan | PR | 00909 | bufetefrgonzalez@gmail.com | |
| 1913191 | RIVERA-NIEVES, MAIRBEL | HC3 BOX 1640 | | | UTUADO | PR | 00641 | smkxsr@gmail.com | |
| 707032 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | BARCELONETA | PR | 00617 | mrobleschere@gmail.com | |
| 1724292 | Rodriguez Aponte, Yaritza Michelle | Urb La Hacienda | AT4 Calle 46 | | Guayama | PR | 00784 | miche25197@yahoo.com | |
| 466157 | RODRIGUEZ AYALA, MARYLIN DEL C. | PO BOX 3425 | | | JUNCOS | PR | 00777 | MARUGRITA65@YAHOO.COM | |
| 1186419 | RODRIGUEZ BIRRIEL, CYNTHIA | PO BOX 1170 | | | CANOVANAS | PR | 00729 | cynthia.rodz@yahoo.com | |
| 1567666 | Rodriguez Camacho, Wanda | PO Box 77 | | | Toa Alta | PR | 00954 | niucomi@yahoo.com | |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | HC 02 5906 | | | Bajadero | PR | 00616 | rosemaryrodriguez888@gmail.com | |
| 1494521 | Rodriguez Gandia, Marilyn | El Caminero 11 | | | Cabo Rojo | PR | 00623 | marilynrodriguez275@hotmail.com | |
| 2011498 | Rodriguez Girona, Luz E. | HC-02 Box 6378 | | | Florida | PR | 00650 | tatardggzinna12@gmail.com | |
| 1228554 | RODRIGUEZ GUZMAN, JOHANNA | VILLA CAROLINA 192 42 | CALLE 522 | | CAROLINA | PR | 00985-3011 | jrgdehasbun@gmail.com | johrodriguez@dtop.pr.gov |
| 27748 | RODRIGUEZ MEDINA, ANIBAL | URB ESTANCIAS DEL RIO | 2164 CALLE GIRASOL | | SABANA GRANDE | PR | 00637 | roberguezanibal71@yahoo.com | |
| 231309 | RODRIGUEZ MONTALVO, IRVING | IVONNE GONZALEZ MORALES, ESQ. | PO BOX 9021828 | | SAN JUAN | PR | 00902-1828 | IVONNEGM@PRW.NET | |
| 231309 | RODRIGUEZ MONTALVO, IRVING | HC 10 BOX 7848 | | | SABANA GRANDE | PR | 00637-9711 | wanda584@yahoo.es | |
| 728225 | RODRIGUEZ RIVERA, NELSON | URB LA HACIENDA | AS10 CALLE 44 | | GUAYAMA | PR | 00784 | nerori1070@gmail.com | |
| 1647096 | RODRIGUEZ ROCHE, LUIS A. | 31 CALLE PEPITO FIGUEROA | | | COTO LAUREL | PR | 00780 | rochetman-2000@yahoo.com | |
| 1573866 | Rodriguez Rodriguez, Janice | HC 4 Box 6681 | | | Comerio | PR | 00782 | janicepr8@gmail.com | |
| 1881428 | Rodriguez Rodriguez, Selenia | PO Box 560652 | | | Guayanilla | PR | 00656 | selenia.sr@gmail.com | |
| 482598 | RODRIGUEZ TORRES, NILSA E. | QUINTA REAL | EDIF. 9 APT. # 202 | CALLE REY DAVID | TOA BAJA | PR | 00949 | NILSARODRIGUEZ@YMAIL.COM | |
| 2029564 | Rodriguez Torres, Nilsa E | Quinta Real | 9202 Calle Rey David | | Toa Baja | PR | 00949-2128 | nilsarodriguez@gmail.com | |
| 2120490 | Rodriguez Torres, Nilsa E | Quinta Real | 9202 Calle Rey David | | Toa Baja | PR | 00949 | nilsarodriguez@ymail.com | |
| 1069829 | RODRIGUEZ, NERY FARHAN | HC02 BOX 4876 | | | VILLALBA | PR | 00766 | farhanrodriguezn@gmail.com | |
| 485471 | ROLDAN DAUMONT, WANDA I | CALLE 400 MC # 4 | 4TA EXT COUNTRY CLUB | | CAROLINA | PR | 00982 | wanda_i15@hotmail.com | |
| 1775581 | Roldan Daumont, Wanda I | Country Club | MC 4 4 Ext Calle 400 | | Carolina | PR | 00982 | wanda_i15@hotmail.com | |
| 2021795 | ROLDAN DAUMONT, WANDA I | MC #, 4 4 EXT, CALLE 400 | COUNTRY CLUB | | CAROLINA | PR | 00982 | wanda_i15@hotmail.com | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 8

Exhibit R

Three Hundred Fiftieth Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|
| 485501 | Roldan Feliciano, Cesar A | Box 575 | | | Fajardo | PR | 00738 | caroldan20735@gmail.com | |
| 1184405 | ROLDAN FELICIANO, CESAR A | Box 575 | | | FAJARDO | PR | 00738 | caroldan20735@gmail.com | |
| 1457143 | ROLDAN GARCIA, LUIS | COND EL CAMINITO | 7 CARR 189 APTO 706 | | GURABO | PR | 00778-3044 | LUIS.ROLDAN.PR.USA@GMAIL.COM | |
| 1456832 | ROLDAN GARCIA, LUIS A | HC-01 BOX 5558 | | | GURABO | PR | 00778-9724 | luisroldangarcia@gmail.com | |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | HC-8 BOX 44611 | | | AGUADILLA | PR | 00603 | luzroldan59@gmail.com | |
| 716931 | ROMAN AGUILAR, MARITZA | HC 3 BOX 8561 | | | LARES | PR | 00669 | MARITZA.ROXY@HOTMAIL.COM | |
| 486921 | ROMAN DAVILA, ODETTE M. | 140 CAMINO LA PALMA | | | BAYAMON | PR | 00956 | odeisa40@yahoo.com | |
| 1812070 | ROMAN RODRIGUEZ, MARGARITA | PO BOX 912 | | | TRUJILLO ALTO | PR | 00977 | MAGALYROMAN48@GMAIL.COM | |
| 1565360 | ROSADO ALVAREZ, IVELISSE | AVE MONTEMAR BUZON 166 | | | AGUADILLA | PR | 00603 | wildtigericid@hotmail.com | |
| 1056373 | ROSADO MARTINEZ, MARILUZ | HC-15 BOX 16055 | | | HUMACAO | PR | 00791 | mariluzrosado69@yahoo.com | |
| 1913328 | Rosado Miranda, Ramonita | HC-04 Box 16302 | | | Lares | PR | 00669 | chularosado@gmail.com | |
| 1954654 | ROSARIO CRUZ, COTTMAN | APTDO 1403 | | | SANTA ISABEL | PR | 00757 | cottmanrosariocruz@gmail.com | |
| 496684 | ROSARIO GALLOZA, ADA NILSA | HC 3 BOX 30530 | | | AGUADA | PR | 00602 | adanilsa.r@gmail.com | |
| 1578474 | ROSARIO TORRES, OLGA  N. | PO BOX 371113 | | | CAYEY | PR | 00737 | O_nelly@live.com | |
| 1575840 | ROSARIO VILLEGAS, RAQUEL | RR8 BOX 9623 | | | BAYAMON | PR | 00956 | r.rosario_44@hotmail.com | |
| 1053183 | ROUBERT GONZALEZ, MARIA L | HACIENDA CONCORDIA | 11213 CALLE CLAVEL | | SANTA ISABEL | PR | 00757 | maria.roubert@yahoo.com | |
| 502853 | RUIZ SANCHEZ, MARIA I | PO BOX 334 | | | AGUADA | PR | 00602 | miruiz73@yahoo.com | |
| 1764508 | Ruiz-Aviles, Jose | Bufete Francisco R. González | 1519 Ponce de León Ave. Suite 805 | | San Juan | PR | 00909 | bufetefrgonzalez@gmail.com | |
| 1558181 | Saavedra Padin, Miriam J. | PO Box 75 | | | Quebradillas | PR | 00678 | carlos_levargas@hotmail.com | |
| 1565752 | Salas Perez, Carmen | Hc-1 Box 9327 | | | San Sebastian | PR | 00685 | cundy03@yahoo.com | |
| 1566770 | Salgado Cintron, Luis A. | BO Olimpo, 453 Calle B | | | Guayama | PR | 00784 | luisalbert352003@yahoo.com | |
| 1101726 | SANCHEZ ANDINO, WANDA | HC01 BOX 2365 | | | LOIZA | PR | 00772 | wsanchez6172@gmail.com | |
| 1084909 | SANCHEZ IRIZARRY, RICARDO | P O BOX 353 | | | MARICAO | PR | 00606 | ricardo2416.rs@gmail.com | |
| 1523014 | SANTANA COLON, YESENIA | 206 BLVD MEDIA LUNAS, APTO 2009 | | | CAROLINA | PR | 00987 | YSANTANAKF@GMAIL.COM | |
| 1550982 | Santana Garcia, Albert | Calle Princesa Carolina | 11512 Rio Grande | | Rio Grande | PR | 00745 | albertssantanagarcia13@gmail.com | |
| 1908410 | Santiago Andujar, Virgen S. | PO Box 1690 | | | Juana Diaz | PR | 00795 | virgensantiago3102@gmail.com | |
| 1820155 | SANTIAGO AVILES, LEILANY | URB. VILLA DEL CARMEN CALLE 5 C-5 | | | CIDRA | PR | 00739 | leilany_pr@hotmail.com | |
| 1566758 | Santiago Cochran, Diana R. | P.O. Box 481 | | | Arroyo | PR | 00714 | diana.santiago.cochran@gmail.com | |
| 1736109 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | Patillas | PR | 00723 | Tito.20@live.com | |
| 615149 | Santiago Diaz, Artemio | HC 1  Box 6405 | | | Guaynabo | PR | 00971 | asntg@gmail.com | |
| 2084105 | Santiago Gerena, Soriel V. | Calle E-F1 | Urb. Jardines de Arecibo | | Arecibo | PR | 00612-2038 | soriel.santiago@upr.edu | |
| 1849483 | Santiago Guzman, Aida | Urb. Las Alondras F-8 Calle 4 | | | Villalba | PR | 00766 | asantiago794@gmail.com | |
| 725570 | Santiago Hernandez, Muzmett | 1159 Antonio Martinez Country Club | | | San Juan | PR | 00924 | muzasan@yahoo.com | |
| 2105389 | Santiago Lopez, Iris N. | 1484 Ave. F.D. Roosevelt | Apto 1101 | | San Juan | PR | 00920-2722 | insantiago79@gmail.com | |
| 373464 | SANTIAGO MARTINEZ, ONEL | HC-05 BOX 6084 | | | JUANA DIAZ | PR | 00795 | nrivera005@yahoo.com | |
| 1819305 | Santiago Rivera , Ruben | URB LEVITTOWN | 2527 Paseo Armino | | TOA BAJA | PR | 00949 | rssachaz@gmail.com | |
| 1884321 | Santiago Rivera, Nitza | HC 3 Box 33400 | | | Hatillo | PR | 00659 | nitzasantiago7@gmail.com | |
| 1870366 | Santiago Rivera, Sol E | Campo Alegre #116 | | | Utuado | PR | 00641-2503 | solsantiago2863@gmail.com | |
| 259028 | SANTIAGO RODRIGUEZ, KIOMARICE | 20 CALLE MUNIZ SILVA | | | UTUADO | PR | 00641 | santiagokiomarice@yahoo.com | |
| 521278 | SANTIAGO SANTIAGO, ADA | PO BOX 565 | | | OROCOVIS | PR | 00720 | ADAEL66@YAHOO.COM | |
| 1085398 | SANTIAGO SOTOMAYOR, RITA | P.O. BOX 141346 | | | ARECIBO | PR | 00614 | jozalvarez@hotmail.com | |
| 1080500 | SANTOS MARTINEZ, RAFAEL | 1302 B URB. MONTE CARLO | | | Bayamon | PR | 00924 | RoadKillPR@gmail.com | |
| 524242 | SANTOS ORTIZ, LOURDES | PASEO JARDINES DEL JOBO | 2639 CALLE JOBOS APTO. 26 | | PONCE | PR | 00717-1641 | santos_lourdes@hotmail.com | |
| 1935855 | Santos Ortiz, Rita A. | 2106 C/Colina Urb. Valle Alto | | | Ponce | PR | 00730 | raso1977@hotmail.com | |
| 1219812 | SANTOS RIVERA, ISABEL | HC3 BOX 7995 | | | BARRANQUITAS | PR | 00794 | isabel390@live.com | |
| 1548143 | Santos Rosado, Awilda | Villa Borinquen | G12 Calle Casabe | | Caguas | PR | 00725 | wiwipr97@gmail.com | |
| 525106 | SANTOS VAZQUEZ, NEREIDA | HC-2 BOX 6761 | | | BARRANQUITAS | PR | 00794 | santosnery57@live.com | |
| 2081427 | SELPA TORRES, LOIDA E | C/O: CRISTAL M. CASTRO SELPA | CALLE 11 PE-3 URB. EL CONQUISTADOR | | TRUJILLO ALTO | PR | 00976 | loidalababygirl@gmail.com | |
| 528854 | SERRANO CARRION, MADELINE | PO BOX 582 | | | DORADO | PR | 00646 | sarranomadeline797@gmail.com | |
| 1909046 | Serrano Lespier, Vicente | Urb. Villa Cooperativa | F-18 Calle 4 | | Carolina | PR | 00985 | vicserr1@yahoo.com | |
| 1571151 | Serrano Quinones, Manuel | Urb Jardines de Rio Grande | BR 334 Calle 66 | | Rio Grande | PR | 00745 | mserranoquinones@gmail.com | |
| 2002991 | Silva Canales, Maria A. | HC 1 Box 6279 | | | Guaynabo | PR | 00971 | marmalia59@gmail.com | |
| 1472158 | Silva, Gloryanne | 15920 Stags Leap Dr. | | | Lutz | FL | 33559-2001 | kennyanne40@yahoo.com | |
| 1934097 | SOLIS DE JESUS, NILDA | HC 3 BOX 8875 | | | GUAYNABO | PR | 00971 | solisnilda08@gmail.com | |
| 1573748 | Soltren Gonzalez, Maria De los A. | HC 6 Box 68462 | | | Aguadilla | PR | 00603 | mariasoltren@yahoo.com | |
| 1877905 | SORIA REYES, HAYDEE | PO BOX 846 | | | UTUADO | PR | 00641 | HAYDEE8947@GMAIL.COM | |
| 535978 | SOSA GONZALEZ, SOL A | CONDOMINIO LOS CEDROS | 1687 CALLE AMARILLO APT 10102 | | SAN JUAN | PR | 00926 | sosasol1874@gmail.com | |
| 627835 | SOTO CRUZ, CARMEN M. | P O BOX 2145 | | | SAN SEBASTIAN | PR | 00685 | c.sotocruz@gmail.com | |
| 1222830 | Soto Mejias, Jacqueline | Urb Estancias De La Ceiba | 258 Calle Almendra | | Hatillo | PR | 00659 | jackysoto9442@gmail.com | |
| 1486315 | Soto Morales, Rosa L. | Calle B #135 | Base Ramey | | AGUADILLA | PR | 00603 | lilysoto27@yahoo.com | |
| 2122964 | SOTO ROMAN, ALVIN M. | HC 73 BOX 5759 | | | CAYEY | PR | 00736 | ALVIN.SOTO39@YAHOO.COM | |
| 1086750 | SOTO ROSARIO, ROBERTO | HC 03 BOX 8159 | BO CENTRO | | MOCA | PR | 00676 | Robertosotorosario@gmail.com | |
| 2134026 | Soto, Sandra | 9342 Sausalito Dr. | | | Orlando | FL | 32825 | kimbluis@gmail.com | |
| 1764452 | Soto-Gonzalez, Luis  A | Bufete Francisco R. González | 1519 Ponce de León Ave. Suite 805 | | San Juan | PR | 00909 | bufetefrgonzalez@gmail.com | |

Exhibit R

Three Hundred Fiftieth Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|
| 1371529 | SOTOMAYOR URBAN, SIGFRIDO | 962 CALLE 30 SE | | | SAN JUAN | PR | 00921 | sigfridosotourban@gmail.com | |
| 1556170 | Tapia Barrios, Ivonne  V. | Calle Tijuana AE 21A | Urb. Venus Gardens | | San Juan | PR | 00926 | gabrielroman3456@gmail.com | renacervolvidada@yahoo.com |
| 1768731 | TIRADO ORTIZ, WILFREDO | 103 CALLE ALFONSO PILLOT | LOMAS DEL VIENTO | | GUAYAMA | PR | 00784 | WILFREDOTIRADO99@YAHOO.COM | |
| 692564 | TIRADO TORRES, JULIA M | URB SANTIAGO IGLESIAS | 1722 CALLE RODRIGUEZ VERA | | SAN JUAN | PR | 00921 | jmt374@yahoo.com | |
| 1096640 | TORRES CARMONA, CARMEN M. | URB MONTE MAYOR 526 CALLE GACELA | | | DORADO | PR | 00646 | torres_carmenm@yahoo.com | |
| 1054840 | Torres Colon , Maria V. | Urb. Jose S Quinones | 728 Calle Quinones | | Carolina | PR | 00985 | mutorres@dtop.pr.gov | |
| 1627230 | Torres Cruz , Marie  G | 9818 Heaton Ct. | | | Orlando | FL | 32817 | m2tor74@gmail.com | |
| 1937847 | Torres Figueroa, Yolanda | Ext. Alturas De Yauco II | 320 Calle Sarobei | | Yauco | PR | 00698 | ytfo26@gmail.com | |
| 1385701 | TORRES LOPEZ, IVAN | PARQUE LAS HACIENDAS | H16 CALLE TOA | | CAGUAS | PR | 00727 | viequesiiki@gmail.com | |
| 553012 | TORRES LOPEZ, IVAN | PARQUE LAS HACIENDAS | H-16 CALLE TOA | | CAGUAS | PR | 00727-7750 | viequesiiki@gmail.com | |
| 554019 | TORRES ORTIZ, NORMA I | URB. VILLA VERDE | C84 CALLE 10 | | BAYAMON | PR | 00959 | normatorres@yahoo.com | |
| 1678814 | Torres Ramos, Aida | P.O. Box 908 | | | Arroyo | PR | 00714 | aida.at2467@gmail.com | |
| 924144 | TORRES RAMOS, MAYRA  E | 73 CALLE NOBLE | | | SAN JUAN | PR | 00926 | BEBA_2163@YAHOO.COM | |
| 1501819 | Torres Ricardo, Blanco | Parque San Miguel I-20 Calle 7 | | | Bayamon | PR | 00959 | ricardoblanco25rb.@gmail.com | |
| 1583777 | TORRES ROBLES, WILMA | P.O BOX 1511 | | | OROCOVIS | PR | 00720 | WM12TORRES@YAHOO.COM | |
| 1583777 | TORRES ROBLES, WILMA | PO BOX 727 | | | OROCOVIS | PR | 00720 | wm12torres@yahoo.com | |
| 1590963 | Torres Robles, Wilma M | P.O. Box 1511 | | | Orocovis | PR | 00720 | wm12torres@yahoo.com | |
| 2013783 | Torres Rodriguez, Rosa Angeles | Urb. Villa - Alba B #30 | | | Villalba | PR | 00766 | rosangeles13@outlook.com | |
| 2023890 | Torres, Hiram Febles | Urb. Tibes Calle - 5 | J-15 | | Ponce | PR | 00731 | Hfebles71@gmail.com | |
| 2055871 | Tricia Rivera Troche (Madre) Luis A. Rodriguez Rivera | 305 Elmwood Drive | Apt # 203 | | Radcliff | KY | 40160 | bluemoon1993@outlook.com | |
| 1790369 | TRUJILLO, EVELYN | 1 PARQUE DEL SOL, APT 353 | | | BAYAMON | PR | 00959 | BERARDAIT@GMAIL.COM | |
| 1475052 | Valentin De Jesús, Lizette | Calle Oklahoma 301 | Urb. San Gerardo | | San Juan | PR | 00926 | lizyvale43@gmail.com | |
| 617041 | VALENTIN PEREZ, AWILDA | HC 03 BOX 17519 | | | QUEBRADILLAS | PR | 00678 | awildavalentin1977@gmail.com | |
| 1484935 | VALLE CUEVAS, BETHZABEL | PARC MORA GUERRERO BZN 60 | | | ISABELA | PR | 00662 | bvcuevas@gmail.com | |
| 1505059 | Varela Alvelo, Maria A | PO BOX 1557 | | | Corozal | PR | 00783 | varela.alvelo@gmail.com | |
| 566972 | Varela Padro, Ivette | Miraflores | Bloque 21 #6 Calle 8 | | Bayamon | PR | 00957 | ivettevarela1966@gmail.com | |
| 1717012 | Vargas Fontanez, Pedro A | G14 Calle Bohio | Reparto Caguax | | Caguas | PR | 00725 | pevarfon@gmail.com | |
| 569677 | VAZQUEZ CASTRO, FIDELINA | HC02 BOX 11778 | | | LAJAS | PR | 00667 | fidevazquezcastro@gmail.com | |
| 1104980 | Vazquez De Jesus, Yadira | HC 1 Box 2401 | | | Morovis | PR | 00687 | yadiravaz123@gmail.com | |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | 710 SECTOR LOS HEREDIA | | | UTUADO | PR | 00641 | irismeldavazquez22@gmail.com | |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | 710 Sector Los Heredia | | | Ultuado | PR | 00641 | irismeldaVazquez22@gmail.com | |
| 1067035 | VAZQUEZ FERNANDEZ, MYRLA | URB RIVERVIEW | D 13 CALLE 4 | | BAYAMON | PR | 00961 | myrla14@hotmail.com | |
| 570313 | VAZQUEZ FERNANDEZ, MYRLA | URB. RIVERVIEW | CALLE 4  D-13 | | BAYAMON | PR | 00961 | MYRLA14@HOTMAIL.COM | |
| 2011976 | Vazquez Rodriguez, Gloria E | Urb. San Jose | 516 Calle Baena | | San Juan | PR | 00923 | gvazquez@asume.pr.gov | |
| 1895981 | VAZQUEZ ROSADO, JAZMIN | HC-53 BOX 5215 | G-14 CALLE 13 | SANTA MONICA | BAYAMON | PR | 00957 | jasminvazquez752@gmail.com | |
| 574186 | VAZQUEZVALENTIN, FELIX | URB. VIVES CALLE B #60 | | | GUAYAMA | PR | 00784 | alexadiaz200@gmail.com | |
| 574264 | VEGA AGUIAR, BLANCA  M. | CALLE ARCHIPIALEGO 409 | | | ISABELA | PR | 00662 | Blancavega38@gmail.com | |
| 576025 | VEGA ORTIZ, MARIA J | HC 1 BOX 7254 | | | GUAYANILLA | PR | 00656 | eli.correa7001@gmail.com | |
| 1562475 | VELEZ ZUBIATE, PATRICIA | RESIDENCIAL VILLAS DE MABO | EDIFICIO 14 | APARTAMENTO #86 | GUAYNABO | PR | 00969 | pvelezzubiate@gmail.com | |
| 1488960 | VILLANUEVA, MARISOL SANTIAGO | HC-02 SANTIAGO VILLANUEVA | | | SABANA HOYOS | PR | 00688 | marasv67@yahoo.com | |
| 1488960 | VILLANUEVA, MARISOL SANTIAGO | HC01 BOX 4043 | | | SABANA HOYOS | PR | 00688 | marisolsantiagov@gmail.com | |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Punta Diamante 2152 | | | Ponce | PR | 00728-2464 | yuisave13@gmail.com | |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Virgen Socorro Velázquez Arroyo | Punta Diamante 2152 yuan | | Ponce | PR | 00728-2464 | yuisave13@gmail.com | |
| 1472926 | Warren González, Gloria | Calle Girasol 673 | La Ponderosa | | Rio Grande | PR | 00745 | warren38.gwg@gmail.com | |
| 1633877 | Wilson Crespo, Stephanie H. | 9915 Cypress PRKW apt #1606 | | | Houston | TX | 77070 | Stephaniewilsoncrespo42@gmail.com | |
| 1790720 | Wilson Crespo, Stephanie H. | 9915 Cypress Creek Prkw Apt. 1606 | | | Houston | TX | 77070 | stephaniewilsoncrespo42@gmail.com | |
| 1561614 | Yejo Vega, Vilma | Via Georgia 4JN18 Villa Fontana | | | Carolina | PR | 00983 | yejoulima0961@gmail.com | |
| 1031325 | YERA SANTIAGO, LILLIAM | URB JARDINES DE GUAMANI | A21 CALLE 2 | | GUAYAMA | PR | 00784 | yeralilliam53@gmail.com | |
| 1568366 | ZAYAS OQUENDO, HECTOR  M. | HC 20 BOX 26360 | | | SAN LORENZO | PR | 00754-9620 | ZAMAL2310@GMAIL.COM | |
| 1581191 | Zayas Veguilla, Onix A. | 28 Calle 17 Bda. Poluorin | | | Cayey | PR | 00738 | onixzayaz@yahoo.com | |

**<u>Exhibit S</u>**

Exhibit S

Three Hundred Fifty-First Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1098 | ABREU GOMEZ, TOMASA | PMB 76 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | tomasaabreugomes1958@gmail.com | tomasa.abreu@familia.pr.gov |
| 301100 | ACEVEDO ACEVEDO, MARIE A | PO BOX 552 | | | | SAN GERMAN | PR | 00683 | acevedo.marie@hotmail.com | |
| 1548204 | Acevedo Carrero, Laura V | PO Box 887 | | | | Rincon | PR | 00677-0887 | lvac1970@hotmail.com | |
| 1503913 | Acevedo Rivera, Aida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1489608 | Acevedo Suarez , Gladys | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 726014 | ADDARICH RIVERA, MYRNA R | 53 CALLE DONCELLA | PARQUE DE CANDELERO | | | HUMACAO | PR | 00791 | myjero_777@hotmail.com | |
| 726014 | ADDARICH RIVERA, MYRNA R | PO BOX 702 | | | | MAUNABO | PR | 00707 | myjero_777@hotmail.com | |
| 1461953 | ADORNO NAVEDO, ZAIDA P. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 6196 | Adorno Ocasio, Maritza | HC 01 Box 7072 | | | | Gurabo | PR | 00778 | maritzadorno@gmail.com | |
| 6558 | ADSEF / LUIS A COSME RIVERA | 968 CALLE LABRADOR | | | | SAN JUAN | PR | 00924 | luiscosmerivera2012@gmail.com | |
| 1496975 | Afanador Romero, Nancy | 19 Bda. Nueva | | | | Utuado | PR | 00641 | nafanador@yahoo.com | |
| 1567383 | Alamo Algosto, Carmen M | RR-10 Box 10305 | | | | San Juan | PR | 00926 | calamo7@yahoo.com | |
| 28375 | ALBIZU MERCED, ANTONIA M | URB COVADONGA | 2 E 4 CALLE ARRIONDAS | | | TOA BAJA | PR | 00949 | ALBIZUMERCED@HOTMAIL.COM | |
| 1545776 | Algarin Febo, Ada Nelly | HC-04, Buzon 11804 | | | | Rio Grande | PR | 00745 | algarinada8@gmail.com | |
| 1566199 | Alicea Cosme, Elsie | P.O. Box 22397 | | | | San Juan | PR | 00931-2397 | Elsie.alicea@hotmail.com | |
| 887643 | ALICEA FERRERIS, CARLOS M | PO BOX 2311 | | | | MAYAGUEZ | PR | 00681-2311 | kiko43_pr@yahoo.com | |
| 1219612 | ALICEA MENDEZ, ISABEL | HC 2 BOX 6592 | | | | UTUADO | PR | 00641 | ialiceamendez@gmail.com | |
| 14717 | ALICEA MENDEZ, ISABEL | HC-02 | BOX 6592 | BO. SABANA GRANDE | | UTUADO | PR | 00641 | ialiceamendez@gmail.com | |
| 1845611 | ALICEA RIVERA, HERIBERTO | PO BOX 800708 | | | | COTO LAUREL | PR | 00780-0708 | h.alicearivera@hotmail.com | |
| 1462166 | ALMA ALMA, EFRAIN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1951387 | Alomar Sanchez, Josefina | PO Box 800242 | | | | Coto Laurel | PR | 00780-0242 | josefinaalomar198@gmail.com | |
| 1933623 | ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN CALLE B #52 | | | | COAMO | PR | 00769 | rosalie.alvarado1@gmail.com | |
| 1993055 | ALVAREZ ALGARIN, MONICA M. | HC-67 BOX 23597 | | | | FAJARDO | PR | 00738 | monica.alvarez252@gmail.com | |
| 18575 | Alvarez Aponte, Miguel A. | Jardines De Borinque | M-23 Azucena | | | Carolina | PR | 00985 | ALVAREZ19627@GMAIL.COM | |
| 19915 | ALVAREZ TORRES, CATHERINE | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00915 | boricvacat@hotmail.com | |
| 1743264 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | COND LOS NARANJALES EDF C 64 | APT 330 | | | CAROLINA | PR | 00985 | Xndra.amarante@gmail.com | |
| 1221403 | AMARO CRUZ, IVELISSE | URB ESTS DE LA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659-2862 | ivelisse.amaro@familia.pr.gov | |
| 23873 | ANDINO RIVERA, RAMON L. | RR 1 BOX 11652 | | | | TOA ALTA | PR | 00953 | luisramonrivera45@gmail.com | amaro.ivacruz@gmail.com |
| 1583929 | ANDINO, EDWIN COLON | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987-8502 | edwincol@live.com | |
| 1930741 | ANDUJAR MORALES, ANGEL | URB CUPEY GDNS | M3 CALLE 15 | | | SAN JUAN | PR | 00926-7327 | andu_1840@yahoo.es | |
| 673405 | ARCE NEGRON, IVONNE | BDA OBRERA | 16 CALLE GONZALEZ | | | HUMACAO | PR | 00791 | ivonnea31@gmail.com | |
| 33735 | AROCHO RAMIREZ, MIGDALIA | URB. ISABEL LA CATOLICA CALLE 3 E-25 | | | | AGUADA | PR | 00602 | m.arocho@hotmail.com | |
| 1050107 | ARROYO FERNANDEZ, MARIA A | HC 1 BOX 2673 | | | | LOIZA | PR | 00772 | CHOCOLISUSSUAZZ@YAHOO.COM | |
| 1862013 | Aviles Cortes, Rosa | 66 Calle Hucar | Bo. Sabanetas | | | Ponce | PR | 00716-4405 | rosaavilescortes@gmail.com | |
| 149014D | Ayala Jusino, Zuleika M | HC 3 Box 10904 | | | | San German | PR | 00683 | akieluzayala@gmail.com | akieluzayala@outlook.com |
| 147262A | Ayala Jusino, Zuleika M | Hc-3 Box 10904 | | | | San German | PR | 00683 | akieluzayala@gmail.com | akieluzayala@outlook.com |
| 237990 | AYALA RODRIGUEZ, JESSICA E | HC 67 BOX 21603 | | | | FAJARDO | PR | 00738 | jessica.ayala@familia.pr.gov | |
| 1574452 | Baez Lopez, Janet | 201 Urb Las Carolinas | | | | Cajuas | PR | 00727 | janbl53@gmail.com | |
| 42813 | BAEZ MENDEZ, JOSE L | HC-2 BOX 10488 | | | | LAS MARIAS | PR | 00670 | josba.M07@gmail.com | |
| 1235563 | BAEZ MENDEZ, JOSE L | HC2 BOX 10488 | | | | LAS MARIAS | PR | 00670 | josba.mo7@gmail.com | |
| 2031796 | BAEZ RODRIGUEZ, SAMUEL | URB. RIVER EDGE HILLS CALLE RIO SABANA | A-6 | | | LUQUILLO | PR | 00773 | baezrz@hotmail.com | |
| 1844885 | BARBOSA RIOS, IRMA E. | 180 CARR 194 BUZM 251 CONDOMINIO LA LOMA | | | | FAJARDO | PR | 00738-3506 | bbigornia@hotmail.com | |
| 1562575 | Barrientos Flores, Rosa B. | Villa Carolina | 240-3 Calle 616 | | | Carolina | PR | 00985 | rbflores@live.com | |
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | HC 01 BOX 8189 | | | | MARICAO | PR | 00606 | abeauchamprodriguez@gmail.com | |
| 1495226 | Bello Cancel, Carmen A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1660293 | Bermudez Correa, Jose A. | P.O Box 236 | | | | Orocovis | PR | 00720 | vilmarodriguez653@gmail.com | rodriguezluz@vra.pr.gov |
| 1488538 | BERRIOS SANTIAGO, ISANDRA | URB. VISTAS DEL RIO | CALLE RIO HUMACAO #11 | | | LAS PIEDRAS | PR | 00771 | isandraberrios@me.com | |
| 1727628 | BERRIOS VEGA, CARMELO | 23410 CALLE LOS PINO | | | | CAYEY | PR | 00736-9435 | carmeloberrios17@gmail.com | |
| 1605314 | Bigio Benitez, Glenda  Y. | Puerta De La Bahia | 1050 Ave Las Palmas Apt 513 | | | San Juan | PR | 00907 | glenda_bigio@hotmail.com | |
| 621979 | Bittman Diez, Carl X | HC 5 Box 54591 | | | | Aguadilla | PR | 00603 | bittman.carl@gmail.com | |
| 54292 | BONET GUERRA, SONIA I | URB. JARDINES DE RINCON | CALLE 2 D2 | | | RINCON | PR | 00677-2616 | ibonet410@AOL.COM | |
| 1565615 | Bonet Mendez, Elva | PO Box 1039 | | | | Rincon | PR | 00677 | elvabonet@icloud.com | |
| 1587927 | BONILLA ORTIZ, JANINE | URB. VISTA DEL SOL | CALLE E # 60 | | | COAMO | PR | 00769 | jana.918@gmail.com | |
| 1556813 | BORRERO MALDONADO, IDALIZ | URBANIZACION LA MARINA | 2 CALLE ERIDANO | | | CAROLINA | PR | 00979-4009 | idalizborrero@hotmail.com | |
| 999689 | BOSQUES MEDINA, GLORIA | HC 2 BOX 12465 | | | | MOCA | PR | 00676-8264 | gloria_bosques@hotmail.com | |
| 1481582 | BOSQUES, ADELAIDA  SOTO | HC 2 BOX 12263 | | | | MOCA | PR | 00676 | adelaida_soto@hotmail.com | |

Exhibit S
Three Hundred Fifty-First Omni Service List
Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 249048 | BRENES GONZALEZ, JOSE M | W-8 AVE RUIZ SOLER | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | josebrenes441@gmail.com | |
| 1986049 | Burgos Diaz, Leyla Veronica | River Edge Hills A38 | Calle Rio Mameyes | | | Luquillo | PR | 00773 | burgosleyle16@gmail.com | |
| 60244 | BURGOS RIVERA, MAGALY | URB. VISTAMAR | Q-906 AVE GALICIA | | | CAROLINA | PR | 00983 | mburgos_1@hotmail.com | |
| 1553781 | Cancel Gaud, Annette | HC03 Box 30759 | | | | Mayaguez | PR | 00680 | annettecancel4754@gmail.com | |
| 1040500 | Canino Arroyo, Manuel | Urb Mirador De Bairoa | 2S 10 Calle 24 | | | Caguas | PR | 00727 | criollo0427@gmail.com | |
| 1753004 | Cardona Coll, Maria | Maria Cardona Coll  TASF II Departamento de la FAmilia  PO Box 492 | | | | San Sebastian | PR | 00685 | mariacardonacoll@yahoo.com | |
| 1690563 | Carmona Garcia, Carlos R | 110 Cond Andalucia Apt 5302 | | | | Carolina | PR | 00987 | carmona_carlos@live.com | |
| 2002355 | Carrasquillo Laboy, Maria I. | Urb. Villa Humacao | Calle 5 H-13 | | | Humacao | PR | 00791 | marlacarrasquillo@gmail.com | |
| 78713 | CARRASQUILLO ORTA, ANGEL | URB RUSSE LOS LIRIOS 13 | | | | MOROVIS | PR | 00687 | gorta23@gmail.com | |
| 1742389 | CARRASQUILLO ORTA, ANGEL G. | JANE A. BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | janebeckerwhitaker@gmail.com | |
| 232264 | Carrero Carrero, Ismenia I. | PO Box 1316 | | | | Rincon | PR | 00677 | carreroismenia58@gmail.com | |
| 1460684 | CARRERO LOPEZ, DAVID | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1590485 | CARTAGENA ORTIZ, NITZA G | J-3 C/8 | URB PASEO COSTA DEL SUR | | | AGUIRRE | PR | 00704 | NITZACARTA@HOTMAIL.COM | |
| 1567314 | Cartagena, Jose W. | 701 Ave Ponce de Leon Suite 401 | | | | San Juan | PR | 00907-3248 | jwc@jwcartagena.com | |
| 2080604 | Casillas Pagan, Leslie | Q9 Calle 18 | Alturas De Interamericana | | | Trujillo Alto | PR | 00976 | leslie22211@yahoo.com | |
| 1997563 | Casta Bellido, Beverly | PO Box 2169 | | | | Anasco | PR | 00610 | bebe_casta@hotmail.com | |
| 1488954 | Castillo Pizzini, Iris | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 12865 | CASTILLO SANTONI, ALEXANDRA | URB BUENA VENTURA | 3016 CALLE LIRIO | | | MAYAGUEZ | PR | 00680 | acastillosantoni@gmail.com | |
| 1225317 | CASUL SANCHEZ, JEANNETE | HC 02 BUZON 5715 | | | | LARES | PR | 00669-9708 | jeannette.casul@gmail.com | |
| 84702 | CASUL SANCHEZ, JEANNETE | HC-02-BUZON 5715 | | | | LARES | PR | 00669 | jeannette.casul@gmail.com | |
| 287393 | CAY PENA, LUZ V. | EXT. JARDINES DE BARCELONA | CALLE 9-A, CASA 10 | | | JUNCOS | PR | 00777 | yadisanchezc@yahoo.com | |
| 1628374 | CEDENO CARABALLO, ILIA  M | VEVE CALZADO 3 | L 57 CALLE 19 | | | FAJARDO | PR | 00738 | imcjcjc@gmail.com | |
| 1613058 | CEDENO CARABALLO, ILIA M | VEVE CALZADA 3 | CALLE 19 L57 | | | FAJARDO | PR | 00738 | imcjcjc@gmail.com | |
| 85459 | CEDENO CARABALLO, ILIA M. | VEVE CALZADA 3 | L57 CALLE 19 | | | FAJARDO | PR | 00738 | imcjcjc@gmail.com | |
| 236662 | CEDENO HERNANDEZ, JAZMAYRA A | URB MONTE GRANDE | 136 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 | nair.marti@yahoo.com | |
| 628397 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | | San Juan | PR | 00940 | carmengollicepeda@gmail.com | |
| 148806 | CINTRON SANTOS, EDWIN A. | HC-2 BOX 8597 | | | | Humacao | PR | 00767 | e.acintron1969@gmail.com | |
| 1591124 | Cintron, Gisela  Rivera | Apartado 10061 | | | | Humacao | PR | 00792 | giselariveracintron@gmail.com | |
| 643477 | CLARKE VIVES, EGBERT | 2136 CALLE ESPERANZA | | | | PONCE | PR | 00717 | egbertclarke75@gmail.com | |
| 1460699 | CLAUDIO ROSADO, EDUARDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1581098 | COLON ANDINO, EDWIN | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987 | edwincol@live.com | |
| 1588947 | Colon Aponte, Flavia M. | Urb. Las Aguilas Calle 5 B-1 | | | | Coamo | PR | 00769 | flaviam2008@hotmail.com | |
| 2075903 | Colon Bonilla, Rosa M. | PO Box 325 | | | | Juana Diaz | PR | 00795 | rosacolon1910@gmail.com | |
| 1046721 | COLON MULERO, LYDIA R | PO BOX 12099 | | | | SAN JUAN | PR | 00914 | colonrosa12@gmail.com | |
| 1490663 | Colon Ortega , Matilde | Bo. Guadiana Correo General | | | | Naranjito | PR | 00719 | awildalopez69@gmail.com | |
| 1528815 | COLON PEREZ, NORMA I | URB CONTRY CLUB | MQ 29 CALLE 428 | | | CAROLINA | PR | 00982 | norma2107@gmail.com | |
| 1814097 | Colon Santiago, Jessica | Calle Guamani # 41 Ciudad Centro PR | | | | Carolina | PR | 00987 | yeyapika@gmail.com | |
| 1546558 | COLON SANTIAGO, LUIS A. | HC 01 BOX 7207 | | | | VILLALBA | PR | 00766 | LACOLON2@POLICIA.PR.GOV | |
| 891284 | CONCHITA E COX SCHUCK | URB UNIVERSITY GARDENS | 322A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | conchita51@gmail.com | |
| 1887917 | CORA MARQUEZ, MANUEL | PO BOX 9702 | | | | CAGUAS | PR | 00726 | lordmanyki@gmail.com | |
| 1715642 | Corales Ramos, Evelyn A | PO BOX 798 | | | | CABO ROJO | PR | 00623 | evelyn.corales@gmail.com | |
| 92097 | CORDERO VELEZ, CLARA  M | PO BOX 9281 | | | | HUMACAO | PR | 00791 | merangie73@hotmail.com | |
| 1559595 | Cordero Velez, Clara M. | PO Box 9281 | | | | Humacao | PR | 00792 | merangie73@hotmail.com | |
| 1956891 | Cordova Escalera, Carmen A. | Urb. Hda La Matilde | 5687 Morell Campos | | | Ponce | PR | 00728 | carmen521@hotmail.com | |
| 1684246 | CORREA DELGADO, MAYRA | P.O. BOX 107 | | | | JUANA DIAZ | PR | 00795 | mayra.correa@familia-pr.gov | |
| 108060 | CORREA MORALES, WILBERTO | TORRES DE ANDALUCIA | TORRE II APTO 1110 | | | SAN JUAN | PR | 00926 | wilberto.correa@familia-pr.gov | |
| 893795 | CORTIJO SANCHEZ, EDITH | URB COUNTRY CLUB | QM5 CALLE 246 | | | CAROLINA | PR | 00982-1895 | CORTIJONOEMIE@GMAIL.COM | |
| 1490719 | Cosme Vazquez, Maria | Bo. Cedro Arriba | Apartado 755 | | | Naranjito | PR | 00719 | awildalopez69@gmail.com | |
| 1962380 | Cotto Camara, Daimary | NB 52 Calle Quina | Urb. Santa Juanita | | | Bayamon | PR | 00956 | adybel000@gmail.com | |
| 2063225 | Cotto Maldonado, Jessica | Urb. Parque Gabriela D-6 calle 4 | | | | Salinas | PR | 00751 | jessicotto81@gmail.com | |
| 1556305 | CRUZ CABRERA, MARIA DE LOURDES | PO BOX 6680 | | | | BAYAMON | PR | 00960 | ml1cruzcab@gmail.com | |
| 1537828 | Cruz Carlo, Jose M. | HC 66 Box 10317 | | | | Fajardo | PR | 00738 | tsjose.cruz@gmail.com | |
| 1071035 | CRUZ CRUZ, NITZA | URB VISTAS DE CAMUY | H19 CALLE 3 | | | CAMUY | PR | 00627 | nitza.cruz1965@gmail.com | |
| 1461220 | CRUZ GONZALEZ, CARMEN L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1766686 | CRUZ GONZALEZ, CARMEN L. | PO BOX 454 | | | | DORADO | PR | 00646-0454 | carmenlcruz52@gmail.com | |
| 116183 | Cruz Izquierdo, Gabriel | Jardin Del Este | 67 Calle Laurel | | | Naguabo | PR | 00718 | cruzizguierdo27559@hotmail.com | |
| 1504321 | Cruz Izquierdo, Gabriel | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | |

Exhibit S

Three Hundred Fifty-First Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1567422 | CRUZ OLMO, ROTCIV | URB CIUDAD DEL LAGO 13 | | | | TRUJILLO ALTO | PR | 00976 | adlin33@yahoo.com | |
| 2072703 | CRUZ ORTIZ, NORMA E. | CORALES DE HATILLO | B-28 CALLE 7 | | | HATILLO | PR | 00659 | NORMACRUZ171256@GMAIL.COM | |
| 243648 | CRUZ PEREZ, JORGE | P.O. BOX 148 | | | | SANTA ISABEL | PR | 00757 | wanditapr2011@hotmail.com | |
| 233103 | CRUZ REYES, IVELISSE | HC 12 BOX 7302 | | | | HUMACAO | PR | 00791 | ixyyyamil@yahoo.com | ivelisse.cruz@familia.pr.gov |
| 1848619 | Cruz Rodriguez, Kamir J. | HC-1 Box 7421 | | | | Luquillo | PR | 00773 | kamirjanise@yahoo.com | |
| 1466561 | CRUZ SERRANO, MARY BELL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1047441 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | | ISABELA | PR | 00662 | made196254@gmail.com | |
| 1528026 | Cruz, Edna Davila | 13-11 Calle 28 | | | | Carolina | PR | 00983 | ednadavila49@gmail.com | |
| 2085923 | Cuadrado Flores , Luz  M. | PO Box 1082 | | | | Caguas | PR | 00726 | lucy72@hotmail.com | |
| 2017565 | Cuadrado Matos, Carmen | Urb. Alt. San Pedro | T-15 Calle San Marcos | | | Fajardo | PR | 00738 | nicolemarieroig@gmail.com | |
| 121142 | CUADRADO ROSARIO, GISELLE | PO BOX 8802 | BO.TEJAS | | | HUMACAO | PR | 00792 | cgiselle97@yahoo.com | |
| 1490365 | Cuadrado Rosario, Giselle E | PO Box 8802 | Bo Tejas | | | Humacao | PR | 00792 | cgiselle97@yahoo.com | |
| 1459529 | DACOSTA MARTELL, GILDA | EXT LA ALAMEDA | C 38 CALLE A | | | SAN JUAN | PR | 00926 | GILDACM@GMAIL.COM | |
| 1936182 | DAVID RUIZ, WIDALYS  A | INTERAMERICANA APTS A-2 CALLE 20 | APT 346 | | | TRUJILLO ALTO | PR | 00976 | widalysdavid@yahoo.com | |
| 2122074 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS. CALLE 20 APT 346 | | | | TRUJILLO ALTO | PR | 00976 | WIDALYSDAVID@YAHOO.COM | |
| 591965 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS.CALLE 20 A2 APT 346 | | | | TRUJILLO ALTO | PR | 00976 | widalysdavid@yahoo.com | |
| 2109071 | David Ruiz, Widalys A. | Interamericano Apt A2 Calle 20 | Apt 346 | | | Trujillo Alto | PR | 00976 | widalysdavid@yahoo.com | |
| 1584142 | DAVILA BAEZ, SYLVIA Y. | PO BOX 1204 | | | | NAGUABO | PR | 00718 | sylvia.davila@yahoo.com | |
| 2124655 | Davila Cortes, Melba I. | 20 C Urb. Santiago | | | | Loiza | PR | 00772 | melvadavila26@gmail.com | |
| 1542058 | Davila Cruz, Edna | 13-11 Calle 28 | | | | Carolina | PR | 00983 | ednadavila49@gmail.com | |
| 982616 | DAVILA CRUZ, EDNA | URB SABANA GDNS | 1311 CALLE 28 | | | CAROLINA | PR | 00983-2910 | EDNADAVILLA49@GMAIL.COM | |
| 1774129 | Davila Jimenez, Janice | PO Box 764 | | | | Gurabo | PR | 00778 | pinksea23@gmail.com | |
| 1536356 | Davila Medina, Adela E | PO Box 298 | | | | Rio Grande | PR | 00745 | adavila3112@gmail.com | |
| 1173540 | DE JESUS GONZALEZ, BETSY | HC 06 BOX 70057 | | | | CAGUAS | PR | 00727 | betsy0827@gmail.com | |
| 1218393 | DE JESUS RIVERA, IRIS | PO BOX 1542 | | | | CAROLINA | PR | 00984-1542 | NERYSDE@HOTMAIL.COM | |
| 1056341 | De Jesús Rivera, Mariluz | 635 Calle Eucalipto | Urb. Fajardo Gardens | | | Fajardo | PR | 00738 | mariluzdejesusrivera@gmail.com | |
| 1524464 | De Los A. Mujica Mujica, Rosa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1735379 | Delgado Perez, Alma R. | P.O. Box 800023 | | | | Coto Laurel | PR | 00780 | delgado.alma20@yahoo.com | |
| 1568712 | Diaz Cruz, Lillian  L. | Jardines de Balencia Apto 1412 | C/ Perera Leal 621 | | | Rio Piedras | PR | 00923 | Lillianidiaz1413@gmail.com | |
| 137142 | DIAZ CRUZ, LILLIAN L. | JARDINES DE VALENCIA 1413 | C/PEREIRA LEAL 631 | | | RIO PIEDRAS | PR | 00923 | lilian.diaz413@gmail.com | |
| 1470212 | DIAZ DE JESUS, HECTOR | CALLE AGUEYBANA CC-16 | PARQUE DEL MONTE | | | CAGUAS | PR | 00725 | agueybana_01@hotmail.com | |
| 137509 | DIAZ DIAZ, IRVIN | HC-01 BOX 4668 | | | | NAGUABO | PR | 00718 | irvin1985@ahook.com | |
| 333388 | DIAZ FIGUEROA, MILAGROS | BO OBRERO | 629 CALLE NIN | | | SAN JUAN | PR | 00912 | mill_diaz@yahoo.com | |
| 137844 | DIAZ FIGUEROA, MILAGROS | CALLE NIN #629 | | | | SAN JUAN | PR | 00915 | MILL_DIAZ@YAHOO.COM | |
| 137844 | DIAZ FIGUEROA, MILAGROS | PO BOX 7444 | | | | SAN JUAN | PR | 00916 | MILL_DIAZ@YAHOO.COM | |
| 1524242 | Diaz Garcia, Miguel A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1620616 | Diaz Morales, Azlin | Quintas Baldwin | 50 Ave A Apt 1206 | | | Bayamon | PR | 00959 | adiaz0424@gmail.com | |
| 1817748 | DIAZ MORALES, AZLIN | QUINTAS BALWIN #50 | AVE. A APT. 1206 | | | BAYAMON | PR | 00959 | adiaz0424@gmail.com | |
| 946787 | Diaz Nieves, Aida | Urb Ramey | 128 Calle A | | | Aguadilla | PR | 00603-1102 | aldlydia78@gmail.com | |
| 1562614 | Diaz Ortiz, Angel L | Country Club 4th Ext. 885 Calle/Galapagos | | | | San Juan | PR | 00924 | angeldam1967@yahoo.com | |
| 634406 | DOMINGUEZ ESTRADA, CRUZ S | URB LOS DOMINICOS | D89 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | CRUZSELENIA5@GMAIL.COM | |
| 2061339 | Dones De Leon, Roberto | P.O. Box 1235 | | | | Las Piedras | PR | 00771 | robertjacky25@gmail.com | |
| 144151 | DONES MORALES,  NAYDA L. | P.O. BOX 801 | | | | ARROYO | PR | 00714 | naydadones@yahoo.com | |
| 1655422 | DONES MORALES, NAYDA L. | P.O. BOX 801 | URB. VALLES DE ARROYO #24 | | | ARROYO | PR | 00714 | naydadones@yahoo.com | |
| 2101634 | Echevarria Acevedo, David | HC-4 Box 42530 | | | | Aguadilla | PR | 00603 | deaf4@yahoo.com | |
| 1772853 | Encarnacion Vasquez, Belkis | Cond. Los Alemandios Plaza I Apt 703 | | | | San Juan | PR | 00924 | ehelkis63@gmail.com | |
| 2154571 | Espada David, Evelyn M. | PO Box 1086 | | | | Coamo | PR | 00769 | evelynespada01@gmail.com | |
| 1529170 | Espinoza Martinez, Javier | PO Box 8981 | | | | Humacao | PR | 00792 | bladerunnerje366@gmail.com | |
| 1087886 | ESQUILIN CINTRON, ROSA | BCS CALLE YAGRUMO | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 | ESQUILIN49@YAHOO.COM | |
| 158201 | ESTEVES ESTEVES, OLGA | ADMINISTRACION DE REHABILITACION VOCACIONAL | CARR #2 BO. CORRALES DETRAS EDIFICIO PEREZ RAMIREZ | | | AGUADILLA | PR | 00605 | OLGAESTEVES@VRA.PR.GOV | |
| 1562694 | Estrada Vega, Carmen B. | Calle 81 Blq 95 Casa 3 | Sierra Bayamon | | | Bayamon | PR | 00961 | estradacb61@gmail.com | |
| 1815266 | Falcon Malave, Merlyn L. | c/o LCDO. Carlos Alberto Ruiz, CSP | Attn: LCDO. Carlos Alberto Ruiz | PO Box 1298 | | Caguas | PR | 00725-1298 | carlosalbertoruizbras@gmail.com | |
| 1815266 | Falcon Malave, Merlyn L. | PMB 485 HC 1 Box 29030 | | | | Caguas | PR | 00725-8900 | merlynfalcon45@gmail.com | |
| 2016038 | FELICIANO MEDINA, MIGUEL | HC-01 | BOX 9097 | | | PENUELAS | PR | 00624 | miguelloseta@gmail.com | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 11

Exhibit S
Three Hundred Fifty-First Omni Service List
Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1548173 | FELICIANO ROSADO, JARITZA | HC-3 BOX 6395 | | | | RINCON | PR | 00677 | JFROSADO36@GMAIL.COM | |
| 1503619 | Fernandez Gonzalez, Emilio | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1546443 | FERNANDEZ HERNANDEZ, JESUS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1461080 | Fernandez Otero, Nilsa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1913462 | Fernandez Rodriguez, Jorge L | HC 01 Box 60021 | | | | Las Piedras | PR | 00771 | jorgefernandezro@gmail.com | |
| 1832325 | Fernandez Torres, Nancy | H.C. 01 Box 5296 | | | | Santa Isabel | PR | 00757 | nancyfernandez1956@gmail.com | |
| 1980475 | FERRAO AYALA, MARIELI | P.O. BOX 387 | | | | TOA ALTA | PR | 00954 | marielibutterfly@hotmail.com | |
| 1562593 | Figueroa Alamo, Angel M. | P.O. Box 6333 | | | | San Juan | PR | 00914-6333 | angelmalamo@gmail.com | |
| 1680743 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge Apt.107 | | | | Orlando | FL | 32837 | Linellyfigueroa@hotmail.com | Omarsodyssey@gmail.com |
| 1629804 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge | Apto 107 | | | Orlando | FL | 32837 | linellyfigueroa@hotmail.com | |
| 1901763 | Figueroa Muniz, Iris M | 9202 NW 9th Ct | | | | Plantation | FL | 33324 | Irismfigueroa@gmail.com | |
| 171215 | Figueroa Nieves, Elsa M. | Urb La Marina | 19 Calle Eridana | | | Carolina | PR | 00979 | elsie50@outlook.com | |
| 1551620 | Flores Rodriguez, Eric X. | Eric X. Flores Rodriguez | Villa Maria G15 Calle 2 | | | Caguas | PR | 00725 | efiorespr@live.com | |
| 1551620 | Flores Rodriguez, Eric X. | Villa Maria G15 Calle 2 | | | | Caguas | PR | 00725 | efiorespr@live.com | |
| 2001856 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V-10 | Calle Mirto | | | Bayamon | PR | 00956-3320 | wfontanez1953@gmail.com | |
| 1544212 | FRANCIS ALVARADO, JOSEPHINE | URB. COUNTRY CLUB | 2DA. EXT. | CARLOS BESTERO #1140 | | SAN JUAN | PR | 00924 | josephine.frances@familia.pr.gov | |
| 896406 | FUENTES ECHEVARRIA, ENID | HC 3 BOX 33827 | | | | HATILLO | PR | 00659-9611 | enidmaritza.fuentes@gmail.com | |
| 1723729 | Fuentes Echevarria, Enid | HC 3 Box 33811 | | | | Hatillo | PR | 00659 | enidmaritza-fuentes@gmail.com | |
| 182760 | GALINDEZ SIERRA, CARMEN S. | BOX 1550 | | | | MANATI | PR | 00674 | carmen.galindez61@gmail.com | |
| 1160500 | GALLARDO DE LEON, ALEXANDRA | URB. VILLA CAROLINA | 11930 CALLE 67 | | | CAROLINA | PR | 00985 | alepuruca@yahoo.com | |
| 709036 | GARCIA CORTES, MARGARITA | HC 58 BOX 6902 | | | | AGUADA | PR | 00602 | garciamargarita448@gmail.com | |
| 2128887 | Garcia Hernandez, Neftali | Urb. Monte Verde | Calle Monte Santo | #3317 | | Manati | PR | 00674 | netgarcia56@yahoo.com | |
| 698175 | GARCIA RIVERA, LISANDRA | PO BOX 523 | | | | MAUNABO | PR | 00707 | jalia761@hotmail.com | |
| 1585873 | GARCIA, LUIS R. | URB VIRGINIA VALLEY | 615 VALLE VERDE | | | JUNCOS | PR | 00777 | rafito80@yahoo.com | |
| 1171510 | GERENA LOZADA, AUDRY | P O BOX 9728 | PLAZA CAROLINA ST | | | CAROLINA | PR | 00988 | LIZY1219.ALG@GMAIL.COM | |
| 1943734 | Gerena Marcano, Ricardo | 22 Calle | 15 Hill Brothers | | | SAN JUAN | PR | 00924 | rickygermar62@gmail.com | |
| 1053003 | GONZALEZ CANDELARIO, MARIA L | ADMINISTRACION DE REHABILITACCION VOCACIONAL | 417 MENCANTIL PLAZA PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | malagonzca@yahoo.com | |
| 1053003 | GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA | CALLE 64 BLOQ 120 15 | | | CAROLINA | PR | 00985 | malagorzca@yahoo.com | |
| 1515635 | Gonzalez Cartagena, Elba Ida | HC 2 Box 7221 | | | | Salinas | PR | 00751 | gonzalezelba0890@gmail.com | |
| 1084543 | GONZALEZ CIRINO, RICARDO | PO BOX 11664 | | | | SAN JUAN | PR | 00910 | ricaldogiguili@yahoo.com | |
| 1470812 | Gonzalez Colon, Noemi | Urb Jardines de Caguas C/B #8-9 | | | | Caguas | PR | 00727 | hogandre1071@gmail.com | |
| 2118534 | GONZALEZ COTTO, ADA L. | URB REXVILLE | BF9 CALLE 34 | | | BAYAMON | PR | 00957-4138 | adagonzalez1137@gmail.com | |
| 1518025 | Gonzalez Cruz, Manuel | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 01 BOX 2625 | | | | BAJADERO | PR | 00616 | enidgonzalez216@gmail.com | |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | ARECIBO | PR | 00616 | enidgonzalez216@gmail.com | |
| 1975936 | GONZALEZ GARCIA, LUCRECIA | URB. JARDINES DE ARROYO | A 6 CALLE X | | | ARROYO | PR | 00714 | lucreciagonzalezg@yahoo.com | |
| 1996929 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 | dinoragonzalez23@gmail.com | |
| 1664825 | GONZALEZ MERCADO, OMAR | URB ROLLING HILLS | S 368 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | ogm2003@hotmail.com | |
| 1817128 | GONZALEZ MERCADO, OMAYRA | URB COUNTRY CLUB | JC 20 C 230 | | | CAROLINA | PR | 00982 | omypr85@gmail.com | |
| 26248 | GONZALEZ ORTIZ, ANGEL M | BO HELECHAL | HC 03 BOX 8911 | | | BARRANQUITAS | PR | 00794 | ANGELM.GONZALEZ1958@GMAIL.COM | |
| 1532618 | GONZALEZ PIZARRO, MARIA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1668670 | GONZALEZ RAMOS, GUILLERMO | PO BOX 2758 | | | | RIO GRANDE | PR | 00745-2758 | guillermo.gonzalez1141@gmail.com | guillermo.gonzalez@gmail.com |
| 1494695 | Gonzalez Ramos, Leyne | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1810334 | GONZALEZ REYES, IRMA I. | LCDO. CARLOS ALBERTO RUIZ, CSP | PO BOX 1298 | | | CAGUAS | PR | 00725-1298 | carlosalbertoruizquiebras@gmail.com | |
| 1810334 | GONZALEZ REYES, IRMA I. | URB. LOMA ALTA CALLE 1 E-Z | | | | CAROLINA | PR | 00987 | igreyes12@gmail.com | |
| 1729189 | GONZALEZ RIOS, RAMON A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1602571 | González Rivera, Nestor J. | Urb Villa Rosales | Calle 1 # 220 | | | Aibonito | PR | 00705 | nestorj57@hotmail.com | |
| 2059690 | GONZALEZ RODRIGUEZ, CARMEN D | COND CAGUAS TOWER | 40 COND CAGUAS TOWER APT 406 | | | CAGUAS | PR | 00725-5601 | CARMENDELIAGONZALEZ772@GMAIL.COM | |
| 596841 | Gordian, Yolanda Guzman | 71 Eat Mario Braschi | | | | Juana Diaz | PR | 00795 | y-guzman1962@hotmail.com | |
| 258756 | GUELEN, KEYLA M. | URB. ELIZABETH ORTIZ IRIZARY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | ORTIZLAWOFFICE@YAHOO.ES | |
| 210511 | GUTIÉRREZ MATOS, YASMIN | CALLE MORALES | #85 - A   PDA. 20 | | | SANTURCE | PR | 00909 | gutierrezy912@gmail.com | |
| 1888692 | GUTIERREZ MONTALVO, MARGARITA | 3330 ANTONIA SAEZ URB. LAS DELICIAS | | | | PONCE | PR | 00728 | idamtz15@gmail.com | |
| 1230029 | GUZMAN LOPEZ, JORGE L | HC 1 BOX 13153 | | | | COMERIO | PR | 00782 | jlgl51@hotmail.com | |
| 1703114 | HERNANDEZ CABAN, LETICIA | PO BOX 725 | | | | AGUADILLA | PR | 00605 | leticia.hdz29@gmail.com | |
| 217539 | HERNANDEZ DE JESUS, MARISOL | 502 VALLE DE ENSUENO | VALLE VERDE | | | GURABO | PR | 00778 | MARISOL.HERNANDEZ@FAMILIA.PR.GOV | |
| 1800619 | HERNANDEZ DE JESUS, MARISOL | URBANIZACION VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 | marisol.hernandez@familia.pr.gov | |

Exhibit S
Three Hundred Fifty-First Omni Service List
Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1660091 | HERNANDEZ DE JESUS, MARISOL | URB VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 | marisol-hernandez@familia.pr.gov | |
| 1565512 | Hernandez Gonzalez , Zaida | P.O. Box 11218 | | | | San Juan | PR | 00910 | joelandmommy@gmail.com | zaida.hernandez@familia.pr.gov |
| 1565512 | Hernandez Gonzalez , Zaida | 505 Calle Baleares | Puerto Nuevo | | | San Juan | PR | 00920 | zaida.hernandez@familia.pr.gov | |
| 2198900 | HERNANDEZ HERRERA, ANTONIA | 513 CALLE L NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 | tania2015ponce@gmail.com | |
| 1466012 | HERNANDEZ ORTIZ, ELBA N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1499739 | Hernandez Perales, Angel | Feder/CS Delgado | URB. Montecccar ESQ | 1281 Calle 15 | | DELGADO | PR | 00924 | FDELGADO19348@gmail.com | |
| 1563053 | HERNANDEZ RESTO, HIRAM | HC-61 BOX 4438 | | | | TRUJILLO ALTO | PR | 00976 | hhernandez43@yahoo.com | |
| 1741191 | Hernandez Rivera, Marcelino | Urb. Bella Vista | G-46 CALLE 10A | | | Bayamon | PR | 00957 | marcelino.hernandez@hacienda.pr.gov | |
| 222296 | HERNANDEZ TORRES, ISABEL | URB. LIRIOS | 108 CALLE ALELI | | | JUNCOS | PR | 00777 | yram.lebasi2015@gmail.com | |
| 1893648 | Hernandez Velez, Alejandro | HC 4 Box 11619 | | | | Yauco | PR | 00698 | alejandro.hernandez.velez@gmail.com | |
| 1753063 | Hernandez, Ruben | P.O BOX 3637 | | | | Aguadilla | PR | 00605-3854 | celgalaxy317@gmail.com | |
| 1834815 | Hernandez-Nieves, Solimar | 3 Rafael Maymi | | | | Caguas | PR | 00725 | solimar2001pr@gmail.com | |
| 1976150 | Hidalgo Soto, Juanito | Carr 441 Bo Naranjo | Sector Segui | HC-01 Box 6530-1 | | Moca | PR | 00676 | Juanitohidalgo11@gmail.com | |
| 1045419 | HILERIO HERNANDEZ, LUZ | ADMINISTRACION DE REHABILITACION VOCACIONAL | T.S.O I | CARR. #2 BARRIO CORRALES | DETRAS EDIFICIO PEREZ RAMIREZ | AGUADILLA | PR | 00605 | LUZHILARIO@VRAPR.GOV | |
| 1045419 | HILERIO HERNANDEZ, LUZ | HC 6 BOX 66106 | | | | AGUADILLA | PR | 00603 | luzhilerio@vra.pr.gov | |
| 704928 | HILERIO HERNANDEZ, LUZ I. | HC 06 BOX 66106 | | | | AGUADILLA | PR | 00603 | LUZHILERIO@YAHOO.COM | |
| 2025354 | Horta Nieves, Daniel | Carr 172 Ramal 7775 | PO Box 9721 | | | Cidra | PR | 00739 | leina475@hotmail.com | |
| 225332 | HUERTAS MOJICA, SAMUEL | RR 7 BOX 16667 | | | | TOA ALTA | PR | 00953 | jeranami@gmail.com | |
| 225407 | HUERTAS RIOS, LINDA I | CALLE 21 V-1125 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | lindahuertas02@gmail.com | |
| 1583448 | IGLESIAS DE JESUS, ELIZABETH | URB VILLAS DE LOIZA | R 31 CALLE 19 | | | CANOVANAS | PR | 00729 | eiglesias@dtop.gov.pr | |
| 1849915 | Ilarraza Cruz, Wanda I. | Box 6071 | | | | Caguas | PR | 00725 | wandailarraza20@gmail.com | |
| 2134288 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | | Cabo Rojo | PR | 00623 | sonirica@gmail.com | |
| 230653 | IRIZARRY SOTO, EVA | URB CONSTANCIA 2905 CALLE VANNINA | P.O. Box 7840 | | | PONCE | PR | 00717 | loveandroeve@hotmail.com | |
| 230736 | IRIZARRY TORRES, NANCY | CALLE 39 A-15 | URBANIZACION SANTA JUANITA | | | BAYAMON | PR | 00956 | nanciri66@hotmail.com | nancy.irizarry@familia.pr.gov |
| 241057 | JIMENEZ RIVERA, IRENES | BO ESPINAL BZN 152 CALLE A | | | | AGUADA | PR | 00602 | jimenezirenes022@gmail.com | |
| 2100303 | Jusino Rivera, Mari Olga | Urb. Estancies del Rio Girasol | | | | Sabana Grande | PR | 00673-7164 | mariolgaj@gmail.com | |
| 1504647 | Karman, Aida F | Cond. Garden Hills Tower | 15 Calle Miramonte Apto. 402 | | | Guaynabo | PR | 00966-2030 | karmanaida@gmail.com | |
| 987443 | LAMBOY SANTIAGO, EMILIA | HC 83 BOX 6920 | | | | VEGA ALTA | PR | 00692-9200 | emilia428@gmail.com | |
| 1712466 | LAZU-COLON, ALBERTO | URB TOA ALTA HEIGHTS AN29 CALLE 33 | | | | TOA ALTA | PR | 00953 | zaidalberto2055@gmail.com | |
| 1067756 | LEON QUINONES, NANCY | P.O. Box 800176 | | | | COTO LAUREL | PR | 00780 | MAICOLRENTA624@GMAIL.COM | |
| 267678 | LIMERY DONES, ABRAHAM | C/ LEILA U-20 | URB. LEVITOWN | | | TOA BAJA | PR | 00949 | limeryabraham@yahoo.com | |
| 1156657 | LIMERY DONES, ABRAHAM | URB LEVITTOWN | U20 CALLE LEILA | | | TOA BAJA | PR | 00949 | limeryabraham@yahoo.com | |
| 1494958 | LIMERY DONES, ABRAHAM | HB-13 CALLE ELIZA TABAREZ | 7MA SECCION, LEVITTOWN | | | TOA BAJA | PR | 00949 | Mlimery@live.com | |
| 1518108 | Llanos Rosario, Luz  D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 269444 | LLAVET DUCHESNE, NEREIDA | C/BARCELONA G-171 EXT.FOREST HILL | | | | BAYAMON | PR | 00959 | nllavet@yahoo.com | |
| 1068044 | LOPERENA ORTIZ, NANNETTE | PO BOX 318 | | | | LAJAS | PR | 00667 | ngloperena@yahoo.com | |
| 1518780 | López Delgado, Ana M | Hc 5 Box 91500 | | | | Arecibo | PR | 00612-9516 | amld_57@hotmail.com | |
| 534194 | LOPEZ GONZALEZ, SOL E | URB ESTANCIAS DEL RIO | 549 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | sollopez49@yahoo.com | |
| 272538 | LOPEZ GUZMAN, ROSAURA | HC-02 BOX 6141 | | | | FLORIDA | PR | 00650 | LOPEZATISOR@GMAIL.COM | |
| 2160829 | Lopez Mendez, Jose  L | HC-4 Box 16028 | | | | Moca | PR | 00676 | josecheolopez55@gmail.com | |
| 641215 | LOPEZ MORALES, EDNA C | PO BOX 346 | | | | YABUCOA | PR | 00767 | ednitac17@gmail.com | |
| 1518170 | Lopez Reyes, Maria De Los A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1945283 | LOPEZ RONDON, MARTA I. | Marta I. Lopez Rondo | c/Delbrey #264, pda. 25, Santurce | | | San Juan | PR | 00912 | martairis@24gmail.com | |
| 1945283 | LOPEZ RONDON, MARTA I. | DELBREY #264, PDA.25 | Santurce | | | SAN JUAN | PR | 00912 | martairis24@gmail.com | |
| 1945283 | LOPEZ RONDON, MARTA I. | c/Delbrey #264, pda.25 Santurce | | | | San Juan | PR | 00912 | MARTAIRIS@24GMAIL.COM | MARTAIRIS24@GMAIL.COM |
| 1580921 | LORENZI MELENDEZ, DAMARIS | URB VILLA RETIRO SUR | P 5 | | | SANTA ISABEL | PR | 00757 | damarispr@hotmail.com | |
| 1534503 | LORENZI RODRIGUEZ, DIANA Y | 109 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | DIANAYVETTELORENZI@GMAIL.COM | |
| 961511 | LOZADA DIAZ, AURELIA | VEREDA DEL RIO | 1 CALLE A | | | BAYAMON | PR | 00959-8904 | alozdiaz@ymail.com | |
| 1883886 | LOZADA FERNANDEZ, EVELYN | BO. SANTA ROSA I | HC 06 BOX 6894 | | | GUAYNABO | PR | 00971-9571 | lfe58@hotmail.com | |
| 2190930 | Lozada, Nellie Monroig | Ramirez De Arellano 5-1 | Torrimar | | | Guaynabo | PR | 00966 | lovemon2801@gmail.com | |
| 57564 | LUGO SEGARRA, BRENDA | URB MAYAGUEZ TERRACE | 7086 B GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682-6616 | blugo7086@gmail.com | |
| 288868 | MADERA DEL VALLE, CESAR | 8352 BALBINO TRINTA | | | | MAYAGUEZ | PR | 00680 | cesmad7@yahoo.com | |
| 288868 | MADERA DEL VALLE, CESAR | PO BOX 162 | | | | HORMIGUEROS | PR | 00660 | cesmad7@yahoo.com | |
| 1512290 | Madera Del Valle, Cesar  F. | PO Box162 | | | | Hormigueros | PR | 00660 | cesmad7@yahoo.com | |
| 1420278 | MAISONET ORTIZ, MIGDALIA | PO BOX 2645 | | | | JUNCOS | PR | 00777 | migdaliamaisonet@hotmail.com | |
| 1991653 | Maldonado Canales, Melissa | HC 01 Box 7583 | | | | Luquillo | PR | 00773-9608 | Melyyssa16@gmail.com | |
| 1741362 | Maldonado González, Rubén | Empleado de Correccional | HC03 Box 14085 | | | Utuado | PR | 00641 | mariselleqonz@gmail.com | orlandoruben58@gmail.com |
| 1186395 | MARIN MARQUEZ, CYNTHIA | BUENA VENTURA | BZN 179 CALLE DALIA | | | CAROLINA | PR | 00987 | cmarin1031@gmail.com | |

Exhibit S
Three Hundred Fifty-First Omni Service List
Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 303731 | MARQUEZ FIGUEROA, YESENIA | URB. EXT. DIPLO | CALLE 14 L9 | | | NAGUABO | PR | 00718 | yeseniamarquez4@gmail.com | |
| 1729091 | Marquez Soliveras, Sara H. | Urb Los Cerros E9 | | | | Adjuntas | PR | 00601 | saramarquez865@gmail.com | |
| 287281 | MARRERO ORTIZ, LUZ NEREIDA | BO DULCES LABIOS | 131 SIMON CARLO | | | MAYAGUEZ | PR | 00682 | luzmarrero82@yahoo.com | |
| 1591919 | Marrero Santiago, William | HC 03 Box 15020 | | | | Juana Diaz | PR | 00795 | mwilmarrero@gmail.com | |
| 308906 | MARTINEZ FELICIANO, MARISEL | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | | LAJAS | PR | 00667 | mariselcamila@yahoo.com | |
| 1570958 | Martinez Rivera, Jose L. | 207 St. 1 | | | | Ponce | PR | 00728 | Joselpr00730@gmail.com | |
| 1491235 | Martinez Rodriguez, Carmen | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1540145 | Martinez Santiago, Nivea E | RO-68 Urb. Riochuelo c/ Plaza Sur | | | | Trujillo Alto | PR | 00976 | martinez.nivea@yahoo.com | |
| 1752022 | MATEO RIVERA, AWILDA | PO BOX 1187 | | | | AIBONITO | PR | 00705-1187 | amr2561@gmail.com | |
| 1520868 | MATIAS ACEVEDO, MARIA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1629407 | Matias Leon, Judith M | Urb. Estancias del Golf Club 734 | | | | Ponce | PR | 00730 | jmatiaspr@yahoo.com | |
| 1059314 | MEDINA MEDINA, MARY L | HC 5 BOX 5242 | | | | YABUCOA | PR | 00767 | medmlmed@hotmail.com | |
| 1558062 | Medina Ortiz, Wanda C. | 297 Calle Baldrich | | | | San Juan | PR | 00912 | wmedina2013@gmail.com | |
| 1098755 | MELENDEZ CLASS, VICTOR | 6288 PARC. GDA SECA | | | | CEIBA | PR | 00735-9726 | vicmasol2@hotmail.com | |
| 1147916 | Melendez Rentas, Sonia | Hc 6 Box 21583 | | | | Ponce | PR | 00731-9611 | Soniagmelendez51arbapuerto@gmail.com | |
| 905334 | Melendez Rivera, Ivette | E-27 CALLE NEISY Sta. Rosa | | | | CAGUAS | PR | 00725 | ivi.melende@gmail.com | |
| 325799 | MENDEZ GONZALEZ, ELIZABETH | CALLE 6 G-17 | URB. SANTA ELENA | | | BAYAMON | PR | 00957 | LIZAMGE466@HOTMAIL.COM | elizabeth.mendez@familia.pr.gov |
| 935909 | MENDEZ MENDEZ, RUTH E | HC 1 BOX 5382 | | | | MOCA | PR | 00676 | MENDEZRUTH088@GMAIL.COM | |
| 326809 | MENDEZ SALINAS, SERGIO | PO BOX 688 | CARR 434 SECTOR SABANAS | BO CUCHILLAS | | MOCA | PR | 00676 | SERGIOMENDEZ56@IDOVD.COM | |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | 42-8 24 URB. SANTA ROSA | | | | BAYAMON | PR | 00959 | yanettmendoza2015@gmail.com | |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | CALLE 23 N-25 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | yanettmendoza2015@gmail.com | |
| 1487190 | MERCADO DE ORTIZ, ANA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 184904 | MERCADO RIOS, WILLIAM | CX 6 CALLE DR QUINONES | | | | TOA BAYA | PR | 00949 | IBS_ORDER@YAHOO.COM | |
| 1801037 | MERCADO RUIZ, MALINDA MABEL | BOX 499 | | | | CASTANER | PR | 00631 | malinda3330@gmail.com | |
| 1495219 | Merced Alicea, Carmen A | PO Box 809 | | | | Gurabo | PR | 00778 | cmerced01@yahoo.com | |
| 331605 | MIESES ROSARIO, ADRIANA | BL-26 CALLE 41 | URB. REXVILLE | | | BAYAMON | PR | 00959 | amieses629@gmail.com | |
| 1212157 | MILLAN SANTANA, GRISELLE | HC 3 BOX 11104 | | | | JUANA DIAZ | PR | 00795 | griselle7641@gmail.com | |
| 1603526 | MIRANDA TORRES, HERLINDA | PO BOX 520 | | | | TOA ALTA | PR | 00954 | chini_dee@hotmail.com | |
| 2157380 | Miro Ramirez, Ebed | I-3 Calle Diamante | | | | Vega Alta | PR | 00692 | ebedmiro@gmail.com | |
| 1544265 | Mojica Bultron, Sonia M. | PO Box 3026 | | | | Bayamon | PR | 00960 | mojicasonia6@gmail.com | |
| 920533 | MOLINA FERRER, MARIA C | CALLE 115 BP-10 JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | mcmolina022@gmail.com | |
| 1994902 | Monge Pacheco, Iris M. | PO Box 1559 | | | | Las Piedras | PR | 00771 | irismonge_pa@hotmail.com | |
| 341210 | MONTANEZ MARTINEZ, ROLANDO | COND CAMELOT 140 | CARRETERA 842 APT 2605 | | | SAN JUAN | PR | 00926 | zumakala@yahoo.com | |
| 1525902 | Montanez Morales, Modesta | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1911782 | Montilla Lopez, Julio H | Condominium Villa Panamercunia | Edit-D apt - 604 | | | San Juan | PR | 00924 | elmonti401@gmail.com | |
| 1029601 | MORALES GONZALEZ, JUSTINO | PO BOX 966 | | | | MOCA | PR | 00676-0966 | moraless.melanie@gmail.com | |
| 344855 | MORALES LARREGUI, VICTOR M | PO BOX 3280 | | | | MANATI | PR | 00674 | victorjmorales1969@gmail.com | |
| 76950 | MORALES MALDONADO, CARMEN S | COND JARD DE ALTAMESA | AVE SAN ALFONSO I APTO E 7 | | | SAN JUAN | PR | 00921-4652 | SOCRY_S@YAHOO.COM | |
| 346106 | Morales Pagan, Jeremy | Mansiones Carolina | C/laurel Nn-18 | | | Carolina | PR | 00987 | jm30214@gmail.com | |
| 1469966 | Morales Sanchez, Yolanda | HC 03 Box 40593 | | | | Caguas | PR | 00725 | morales499@yahoo.com | |
| 990585 | Moreno Velazquez, Eulalia | HC 1 Box 6876 | | | | Aibonito | PR | 00705-9716 | morenalaly007@gmail.com | |
| 1576232 | MUNIZ RAMOS, HECTOR L. | COND. SANTA MARIA 2 | APT. 309 | | | SAN JUAN | PR | 00924 | hlmr98@hotmail.com | |
| 1106872 | MUNOZ CARABALLO, YOLANDA | HC 01 BOX 10306 | | | | GUAYANILLA | PR | 00656 | yocamilo1232@gmail.com | |
| 2162222 | Munoz, Oscar Lind | HC-63-Box 3204 | | | | Patillas | PR | 00723 | mary.calin01@gmail.com | |
| 1495553 | MURIEL NIEVES, HECTOR L | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | | MANATI | PR | 00674-6032 | hlmuriel@hotmail.com | |
| 1543970 | Muriel Sustache, Marisela | PO Box 1832 | | | | Yabucoa | PR | 00767-1832 | mary.3135@yahoo.com | marisela.muriel@familia.pr.gov |
| 1949908 | Nango Lassalle, Epifanio | 3000 Marginal Baldorioty Apt 11-K Cond Intersuites | | | | Carolina | PR | 00979 | margere@gmail.com | |
| 2114494 | NARVAEZ FERRER, ANA M | HC 2 BOX 7605 | | | | COROZAL | PR | 00783 | ANA.NARVAEZ@FAMILIA.PR.GOV | |
| 1538101 | Natal Trinidad, Maritza | Villa Palmeras | 254 Calle Bartolome Las Casas | | | San Juan | PR | 00915 | soniacolon77@yahoo.com | |
| 2164757 | Navarro Flores, Jose L. | HC 64 Box 8347 | | | | Patillas | PR | 00723 | Yanavarro@hotmail.com | |
| 1462182 | NAVEDO OTERO, NANCY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1067844 | Navedo Otero, Nancy | PO Box 297 | | | | Vega Alta | PR | 00692 | nancynavedo9@yahoo.com | |
| 1978379 | Nazario Vega, Marisol | 5048 Ca. Lorencita Ferre | | | | Ponce | PR | 00728 | marisol926@yahoo.com | |
| 597464 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR | A 10 CALLE 19 | | | HUMACAO | PR | 00791 | yvonnenegron@gmail.com | |
| 1920757 | Negron Vidal, Maritza | Urb. Hacienda Borinquero | 826 Calle Emajagua | | | Caguas | PR | 00725 | maritzan32@gmail.com | |
| 1696317 | Nevarez Fontan, Jose E. | Levittown Lakes | C/Maria Cadilla Fk19 | | | Toa Baja | PR | 00949-2760 | josenevarezfontan@gmail.com | |
| 1343652 | Nevarez Fontan, Jose E. | Urb. Levittown Lakes | Calle Maria Cadilla FK-19 | | | Toa Baja | PR | 00949-2760 | josenevarezfontan@gmail.com | |

Exhibit S
Three Hundred Fifty-First Omni Service List
Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1841866 | NIEVES RAMOS, ADELAIDA | 2231 CALLE DELTA | URB. SAN ANTONIO | | | PONCE | PR | 00728-1702 | gladysnievesramos@gmail.com | |
| 1540511 | NIEVES, NILDA LLANOS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1462631 | Nunez Corcova, Juanita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1990152 | NUNEZ GARCIA, DOMINGO | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 | DNG231211983@GMAIL.COM | |
| 1648186 | Nunez Rolon, Lucia | Urb. Monte Carlo | Calle # 10 | | | Aibonito | PR | 00705 | nunezlucy75@gmail.com | |
| 1460602 | OCASIO CUEVAS, CARMEN | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | maclegaljc@gmail.com | |
| 1461956 | OCASIO CUEVAS, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1496172 | Ocasio Fontanez, Delilah | Urb. Vistas Del Convento | Calle 6 # 2G-17 | | | Fajardo | PR | 00738 | dily_25@hotmail.com | |
| 1939608 | Ocasio Maldonado, Sonia E. | 6 Quintas de Vega Baja | | | | Vega Baja | PR | 00693 | hernaaacruz@hotmail.com | |
| 1581064 | OCASIO ROSADO, NILSA E. | PARCELAS CARMEN | 17-A CALLE CISNE PARCELAS CARMEN | | | VEGA ALTA | PR | 00692-5811 | be.lly@hotmail.es | |
| 1541000 | O'Ferrall Irizarry, Gisela | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 | aiselaoferrall@gmail.com | giselaoferrall@gmail.com |
| 1541000 | O'Ferrall Irizarry, Gisela | Urb. Caparra Heights | 1464 Calle Elba | | | San Juan | PR | 00920 | giselaoferrall@gmail.com | |
| 1420878 | OLIVERA RODRÍGUEZ, YAZIRA | CALLE ALMENDRA NÚM.33 | PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 | oliveras.yazira@gmail.com | |
| 1065025 | OLIVERAS TORRES, MILLIE | PO BOX 1601 | | | | BAYAMON | PR | 00960-1601 | millieolivera077@gmail.com | |
| 1508001 | OLIVERO RODRIGUEZ, GLADYS M | CALLE 2 D21 | URB VILLA DE LOIZA | | | CANOVANAS | PR | 00729 | gladys.olivero@familia.pr.gov | |
| 1475930 | Oquendo Tirado, Cynthia | Urb. Olympic Ville Calle Montreal I-5 | | | | Las Piedras | PR | 00771 | cindyoquendo8@gmail.com | |
| 2112411 | Orellana Pagan, Yolanda | 19 Calle Tel Aviv Promised Land | | | | Naguabo | PR | 00718 | yolandaorellanapagan@gmail.com | |
| 374376 | Orellana Pagan, Yolanda | Promiseland #19 Calle Telaviv | | | | Naguabo | PR | 00718-2839 | yorellana@policia.pr.gov | |
| 1769409 | Orfila Hernandez, Edwin | Urb. Villa Linda 85 Calle Leemo Mora | | | | Aguadilla | PR | 00603 | eorfila.03@gmail.com | |
| 1425602 | ORLANDI GOMEZ, ANGEL M | HC01 BOX 4301 | | | | ARROYO | PR | 00714 | AORLANDI52@GMAIL.COM | |
| 1584313 | OROZCO LABOY, VILMA L | ALTURAS DE RIO GRANDE | R904 CALLE 16 | | | RIO GRANDE | PR | 00745 | vilma.orozco@familia.pr.gov | |
| 1584313 | OROZCO LABOY, VILMA L | DEPTO. DE LA FAMILIA | P.O. BOX 11218 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | vilma.orozco@familia.pr.gov | |
| 1755725 | Ortega De Jesus, Fremain | Buz G 95 Bo Dominguito Parc Mattei | | | | Arecibo | PR | 00612 | fremy6@yahoo.com | |
| 375719 | ORTEGA DIAZ, BLANCA | BARRIO OBRERO | 746 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 | bmortega@gmail.com | |
| 1598101 | Ortiz Lopez, Luz C | PO Box 340 | | | | Corozal | PR | 00783 | luzcortiz20@gmail.com | |
| 2100380 | Ortiz Otero, Ilia S. | Urb Carioca | 29 Calle 3 | | | Guayama | PR | 00784 | afvazqu@yahoo.com | |
| 2100380 | Ortiz Otero, Ilia S. | Urb. Carioca 29 Sur Calle 3 | | | | Guayama | PR | 00784 | AFVAZQU@YAHOO.COM | |
| 1510183 | Ortiz Perez, Diana M. | Urb. Rio Hondo I | D 39 Calle Rio Caonillas | | | Bayamon | PR | 00961 | ajdianam@yahoo.com | |
| 383853 | Ortiz Rosario, Mildred | Calle Marlin K37 | Bahia Vista Mar | | | Carolina | PR | 00983 | mildred20062001@yahoo.com | |
| 1948575 | ORTIZ SANTIAGO, JUANITA | PO BOX 1040 | | | | OROCOVIS | PR | 00720 | otizjuanita68@gmail.com | |
| 1661905 | Ortiz Velez, Luis D. | PO Box 2074 | | | | Salinas | PR | 00751 | mako23_2008@yahoo.com | |
| 927184 | OTERO, NANCY NAVEDO | PO Box 297 | | | | VEGA ALTA | PR | 00692 | nancynavedo9@yahoo.com | |
| 1247167 | PABLOS VAZQUEZ, LEILA | URB VILLA UNIVERSITARIA | BH6 CALLE 35 | | | HUMACAO | PR | 00791 | leilapablos1@hotmail.com | |
| 1727263 | Pagan Cuascut, Liz A | Mameyal 101 A Calle 19 | | | | Dorado | PR | 00646 | lizpagan@hotmail.com | |
| 2167258 | Pagan Gomez, Luis E | 1910 W Walnut St | | | | Allentown | PA | 18104 | luispagan3613@gmail.com | |
| 1661527 | Pagan Morales, Dolly | Box 184 | | | | Cabo Rojo | PR | 00623 | velma_i@hotmail.com | |
| 1218535 | PAGAN RIVERA, IRIS L. | URB. VILLA PRADES | 703 CFRANCISCO P CORTES | | | SAN JUAN | PR | 00924-2245 | ipagan@dtop.pr.gov | |
| 1190767 | PAGAN SCHELMETTY, DOLORES M | F3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | pagandolores1@gmail.com | |
| 1501459 | PARRA MARQUEZ, EMMA | JARDINEZ DE CAPARRA | W-8 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | emmavenezuela17@gmail.com | |
| 398255 | PELLOT RODRIGUEZ MD, DAISY | PO BOX 4512 | | | | AGUADILLA | PR | 00605 | beykepr@gmail.com | |
| 1493085 | PELUYERA ROSA, CARMEN L | HC 1 BOX 24553 | | | | CAGUAS | PR | 00725 | marapeluyera@gmail.com | |
| 1504208 | Perez Diaz, Gloria | Hc 03 Box 41181 | | | | Caguas | PR | 00725-9727 | glory_2586@yahoo.com | |
| 2157296 | Perez Mendez, Carmen Irma | PO Box 437 | | | | San Sebastian | PR | 00685 | carmenperez@familia.pr.gov | |
| 2157506 | Perez Ortiz, Julio | Apartado 866 | | | | Patillas | PR | 00723 | julioperezortiz@gmail.com | |
| 1537705 | Perez Penaloza, Zhadya P | Pmb 2259 PO Box 6017 | | | | Carolina | PR | 00984-6017 | zhadyper1@gmail.com | |
| 1537705 | Perez Penaloza, Zhadya P | RR 2 Box 252 | | | | Carolina | PR | 00987 | zhadyper1@gmail.com | |
| 1943921 | Pimentel de Silverio, Dominica | P21 Calle 11 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 | dominikps@yahoo.com | |
| 1055556 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | ross__marie__17@hotmail.com | |
| 178466 | PIZARRO MELENDEZ, FRANCISCO | URB LUQUILLO MAR | CC 106 CALLE D | | | LUQUILLO | PR | 00773 | fpizarro26@hotmail.com | |
| 1091462 | POU RIVERA, SANDRA I | URB MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 | spourivera97@gmail.com | |
| 413419 | Pou Rivera, Sandra I. | Urb Mabu Calle 6 | D-11 | | | Humacao | PR | 00791 | spourivera97@gmail.com | |
| 1706323 | Quiles Ortiz, Alba N. | 2301 E Irlo Bronson Memorial Hwy Apt. 614 | | | | Kissimmee | FL | 34744 | quilesalba@gmail.com | |
| 1245701 | QUINONES UFRET, KAREN M | URB ALTURAS DE SAN JOSE | MM4 CALLE 20 | | | SABANA GRANDE | PR | 00637 | karenquinones.pr@gmail.com | |
| 418475 | QUINONES UFRET, KAREN M. | URB ALTURAS DE SAN JOSE | C/20 MM 4 | | | SABANA GRANDE | PR | 00667 | KARENQUINONES.PR@GMAIL.COM | |
| 1463536 | QUINONES, JOSEFINA CONCEPCION | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit S

Three Hundred Fifty-First Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 289360 | QUINTANA LUGO, MAGDA M | URB PALACIOS DE MARBELLA | 1210 SAN BERNABE | | | TOA ALTA | PR | 00953 | mquint09@yahoo.com | |
| 1458609 | RAMIREZ BENITEZ, ALEXANDER | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1529138 | Ramirez Torres, Norma I | Parcelas Tiburon Buzon 66 | Calle 13 | | | Barceloneta | PR | 00617-3178 | normairamirez62@gmail.com | |
| 2155630 | Ramos Ayala, Miguel A. | Bo. Providencia HC-65 Buzon 6599 | | | | Patillas | PR | 00723-9100 | miguel0190477@gmail.com | |
| 1934861 | Ramos Colon, Jossette | Jard. de Ponce Calle A F12 | | | | Ponce | PR | 00730 | jramoscolon1915@gmail.com | |
| 53200 | RAMOS FUMERO, BLANCA A | 15 CALLE CANITAS | | | | LAJAS | PR | 00667 | blancoramos1234@icloud.com | |
| 1189602 | RAMOS MARTINEZ, DENISSE M | URB PASEO DEL PARQUE | 9 | | | AGUADILLA | PR | 00603 | RAMDENISSE@GMAIL.COM | |
| 1492193 | Ramos Rivas, Judith M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1951066 | RAMOS SANTIAGO, CARMEN | RR 1 BOX 6678 | | | | GUAYAMA | PR | 00784 | cramos1070@gmail.com | |
| 1202796 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | evedmaliz@yahoo.com | |
| 1515904 | Ramos Vega, Marisol | Juan E. Serrano Santiago | 1321 Calle Geranio Urb. Buenaventura | PO Box 70199 | | Mayaguez | PR | 00682-1282 | mrv3667@gmail.com | |
| 1645491 | Ramos, Daisy E. | HC-01 BOX 4226 | | | | RINCON | PR | 00677 | daisy.edda14@gmail.com | |
| 1106954 | REYES NIEVES, YOLANDA | PO BOX 1286 | | | | UTUADO | PR | 00641 | yolandaprieta@hotmail.com | |
| 435417 | REYES ORTIZ, SONIA I | TURABO GARDENS | 2DA SECCION KS6  CALLE 28 | | | CAGUAS | PR | 00725 | soniareyes.ortiz@gmail.com | |
| 435417 | REYES ORTIZ, SONIA I | Urb. Altos dela Fuerte | E-1 Calle 2 | | | Caguas | PR | 00727 | soniareyes.ortiz@gmail.com | |
| 440073 | RIOS SANCHEZ, ALMA | URB. SANTA MARIA | CALLE 4 D-22 | | | SAN GERMAN | PR | 00683 | ripsalma51@gmail.com | |
| 1505918 | Rivera Aponte, Waleska L. | Departamento de la Familia | PO Box 11218 | | | San Juan | PR | 00910 | wrivera1503@gmail.com | wrivera1503@gmail.com |
| 1505918 | Rivera Aponte, Waleska L. | Urb. Country Club Calle 254 HG 18 | | | | Carolina | PR | 00982 | wrivera1503@gmail.com | |
| 1486056 | RIVERA BENITEZ, AMADOR | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1577485 | Rivera Borrero, Rosa Elena | 840 Calle Sauco Ext. del Carmen | | | | Ponce | PR | 00716-2146 | oruiz005@gmail.com | |
| 1199312 | RIVERA BURGOS, EMILIO | ALTURAS DE RIO GRANDE | CALLE 22 V1158 | | | RIO GRANDE | PR | 00745 | emilett36@gmail.com | |
| 443190 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G-84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | doraima02@hotmail.com | |
| 629798 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703 | cathyriveracartagena@gmail.com | crivera4@asume.pr.gov |
| 1569865 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703-0774 | cathyriveracartagena@gmail.com | |
| 1196106 | RIVERA CASANOVA, EILEEN M | BARRIO SUSUA | CALLE LA ROSA 4 | | | SABANA GRANDE | PR | 00637 | eileenrivera1979@gmail.com | |
| 1458272 | Rivera Casanova, Eileen M. | P.O. Box 314 | | | | Ensenada | PR | 00647 | eileenrivera1979@gmail.com | |
| 1458272 | Rivera Casanova, Eileen M. | Dpto.Transportación y Obras Públicas Cesco Mayague | Operadora de Data | Carr 2 Intersección 114 No Sabalos | | Mayaguez | PR | 00680 | wmartinez@dtop.pr.gov | |
| 1513355 | Rivera Centeno , Ivette | Urb Rolling Hills | C91 C Brasil | | | Carolina | PR | 00987 | i8rivera@hotmail.com | |
| 1204597 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | | LOIZA | PR | 00772-9743 | FELICRIVERA981@GMAIL.COM | |
| 1992908 | Rivera Colon, Jose | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | jvilella@vilellajaneirolaw.com | |
| 1652208 | RIVERA COLON, RAMONITA | URB SANTA CLARA | 17 CALLE 1 | | | SAN LORENZO | PR | 00754 | ramonitar410@gmail.com | |
| 1377271 | RIVERA CRUZ, BARBARA | BO PALMAS | CALLE CUCHARILLAS 256 | | | CATANO | PR | 00962 | brivera.25@hotmail.com | |
| 1501448 | Rivera Encarnacion, Madeline | PO BOX 20135 | | | | CATANO | PR | 00928-0135 | snoopyet53@gmail.com | |
| 1496048 | RIVERA ESCALERA, JEANETTE | #69 AVE A RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | gigipepino@gmail.com | |
| 1689792 | Rivera Gonzalez, Agueda M. | Urb. Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 | agueda.rivera.gonzalez@gmail.com | |
| 1529165 | RIVERA HERNANDEZ, ZAIDA | LOMAS VERDES | 4417 YAGRUMO | | | BAYAMON | PR | 00956 | ZAIDAH15@HOTMAIL.COM | |
| 448403 | RIVERA IRIZARRY, MARIA | URB LOS REYES | 91  CALLE BELEN | | | JUANA DIAZ | PR | 00795 | mariel116167@yahoo.com | |
| 1046740 | RIVERA JIMENEZ, LYDIA | HC 2 BOX 20394 | | | | AGUADILLA | PR | 00603 | lymo20@hotmail.com | |
| 1054806 | RIVERA LOPEZ, MARIA V. | URB MARIOLGA | X-47 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | MARIAVRL1961@YAHOO.COM | |
| 1565540 | RIVERA MARRERO, JOSE R | URB COUNTRY CLUB | 877 CALLE HYPOLIAS | | | SAN JUAN | PR | 00924 | jr.riveramarrero@gmail.com | |
| 628574 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | | PONCE | PR | 00731 | carivemar29@gmail.com | |
| 1309378 | Rivera MELENDEZ, RUTH J | (EDWIN J. CABAN RIVERA) | URB. VILLA FONTANA | VIA 36 CALLE 4 SN11 | | CAROLINA | PR | 00983 | Olimpiadas686@gmail.com | |
| 2054159 | RIVERA MONTALVO, ROSA | PO BOX 41 | | | | SABANA GRANDE | PR | 00637-0041 | ROERM55@GMAIL.COM | |
| 2162071 | Rivera Olivo, Lizandra | Box 651 | | | | Vega Alta | PR | 00692 | lizandra.rivera@hotmail.com | |
| 1524395 | Rivera Orellana, Priscilla | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1534816 | Rivera Perez, Carmen J. | Cond. Century Gardens | Apt. B-4 | | | Toa Baja | PR | 00949 | eidayamina@gmail.com | |
| 2014428 | Rivera Plaza, Carmen C. | 966 Calle Brillante | Urb Brigas del Laurel | | | Ponce | PR | 00780 | carmenceciili@gmail.com | |
| 1470751 | RIVERA RIVERA, FLORINDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1530436 | Rivera Rivera, Hector L. | 907 C/Esoioncela Country Club | | | | San Juan | PR | 00924 | h.l.rivera52@gmail.com | |
| 1530436 | Rivera Rivera, Hector L. | 130 Calle Valladolod Vistama | | | | Carolina | PR | 00983 | hlrivera52@gmail.com | |
| 1469629 | RIVERA RIVERA, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1995850 | Rivera Rivera, Yolanda | Box 581 | | | | Santa Isabel | PR | 00757 | yolirispr@hotmail.com | |
| 1538624 | Rivera Rodriguez, Agustin | #609 Calle Brazil Barrio Obero | | | | San Juan | PR | 00925 | arivera278400@gmail.com | |
| 456756 | Rivera Rodriguez, Agustin | C-Colon Num.26 | Cantera | | | Santurce | PR | 00915 | arivera278400@gmail.com | |
| 456756 | Rivera Rodriguez, Agustin | Rodolfo G. Ocasio Bravo, Esq. | PMB 188 #5900 Isla Verde Ave .L2 | | | Carolina | PR | 00979-4901 | licenciadoocasiobravo@gmail.com | |
| 2083885 | Rivera Rodriguez, Gloria | PO Box 372 | | | | Canóvanas | PR | 00729 | ino_gloria2002@hotmail.com | |

Exhibit S

Three Hundred Fifty-First Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1482219 | Rivera Rodriguez, Johanna  M. | HC-3 Box 10920 | | | | San German | PR | 00683 | johannamilitza45@gmail.com | |
| 1751899 | RIVERA ROSA, MERALYS | CALLE ROSENDO M. CINTRON 59 | | | | LUQUILLO | PR | 00773 | meralys_@hotmail.com | |
| 2197337 | Rivera Sanchez, Iris M | #56 Calle 2B | HC02 Box 9997 | Comunidad Singapur | | Juana Diaz | PR | 00795-9614 | riverasanchez28@gmail.com | |
| 1915115 | Rivera Santiago, Marta Enid | Vistas Lugillo ll 527 Calle Esmeralda | | | | Luguillo | PR | 00773 | MartaERivera082@gmail.com | |
| 1584352 | Rivera Santiago, Sonia | PO Box 3146 | | | | Guayama | PR | 00785 | soniyaniul@gmail.com | |
| 1483647 | Rivera Santos, Maria del Carmen | HC72 Box 3661 | | | | Naranjito | PR | 00719 | maryrivets@gmail.com | |
| 1540101 | Rivera Santos, Nilsa M. | 313 Pleiados del Yunque | | | | Rio Grande | PR | 00745 | nilsarivera25@yahoo.com | |
| 2065088 | Rivera Torres, Carlos A. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | crivera364@gmail.com | |
| 1186684 | RIVERA VAZQUEZ, DAISY O | HC.06 BOX 13700 | | | | COROZAL | PR | 00783 | riveradaisy055@gmail.com | |
| 1900495 | Rivera Vazquez, Neyda  M | F-30 Calle 4 | Urb. San Martin | | | Juana Diaz | PR | 00795 | abuelalita12@gmail.com | |
| 707032 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | mroblescehere@gmail.com | |
| 1462327 | ROBLES ORTIZ, JESUS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1524453 | Robles Sierra, Ramonita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1996680 | Rodriguez Albarran, Carmen I. | Urb San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 | carmenlasweet@hotmail.com | |
| 1530726 | RODRIGUEZ AYALA, MARYLIN DEL C | PO BOX 3425 | | | | JUNCOS | PR | 00777 | maruguita65@yahoo.com | marylin@vra.pr.gov |
| 1186419 | RODRIGUEZ BIRRIEL, CYNTHIA | PO BOX 1170 | | | | CANOVANAS | PR | 00729 | cynthia.rodz@yahoo.com | |
| 1558075 | RODRIGUEZ BURGOS, LUZ I. | URB. Santa Rosa | Calle 11 #29-7 | | | Bayamon | PR | 00959 | radiante@yahoo.com | |
| 1493741 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 | zulma_dalila@hotmail.com | |
| 1539377 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | | | San Juan | PR | 00921 | enero8992@hotmail.com | |
| 282805 | Rodriguez Ciutrou, Luis A. | #13 Santiago Vidarte | | | | Yabucoa | PR | 00767 | azucarero27@gmail.com | |
| 1095879 | Rodriguez Gonzalez, Tanya | PO Box 13871 | | | | San Juan | PR | 00908-3871 | taydelmar1@yahoo.es | |
| 2052739 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | | PONCE | PR | 00717 | miga_1527@yahoo.com | |
| 1613143 | RODRIGUEZ HERNANDEZ, LUZ  S | P O BOX 236 | | | | OROCOVIS | PR | 00720 | RODRIGUEZLUZ@VRA.PR.GOV | |
| 1572463 | Rodriguez Hernández, María | 2C-6 Calle13 | Urb. La Providencia | | | Toa Alta | PR | 00953 | rodz.me@hotmail.com | |
| 1700560 | RODRIGUEZ LAUREANO, WANDA | PO BOX 11656 | | | | SAN JUAN | PR | 00922-1656 | WJUDITH.WR28@GMAIL.COM | |
| 2054233 | RODRIGUEZ LOPEZ, MARILITZA | PO BOX 781 | | | | CIALES | PR | 00638 | MARILITZARODRIGUEZ074@GMAIL.COM | |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 | juanrm7@yahoo.com | |
| 474202 | RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 | | | | HATILLO | PR | 00659 | drivera.rodriguez90@gmail.com | |
| 1154578 | RODRIGUEZ MONTALVO, WILLIAM | PO BOX 9477 | | | | BAYAMON | PR | 00960 | williamrdz59@gmail.com | |
| 2178547 | Rodriguez Morales, Aurea | Bo. Apeadero sector Los Machuchales | P.O. Box 805 | | | Patillas | PR | 00723 | arodz62@icloud.com | |
| 474744 | RODRIGUEZ MORALES, MARIA M. | CALLE ACEROLA B-8 | VILLA CRIOLLOS | | | CAGUAS | PR | 00725 | maggie_mrm@yahoo.com | |
| 2037819 | Rodriguez Oliveras, Martin | PO Box 561208 | | | | Guayanilla | PR | 00656-3208 | martinrodz65@yahoo.com | |
| 724174 | Rodriguez Oliveras, Miriam | Calle 129 Bx-27 Jardines de Country Club | | | | Carolina | PR | 00985 | mirodriguezoliveras@gmail.com | |
| 2157824 | Rodriguez Rodriguez, Carlos W. | HC 64 Buzon 7346 | | | | Patillas | PR | 00723 | carliwr03@gmail.com | |
| 2162353 | Rodriguez Rodriguez, Roberto | PO Box 451 | | | | Arroyo | PR | 00714 | robert.rodri20@gmail.com | |
| 1522179 | Rodriguez Santiago, Aurelio | Po Box 1241 | | | | Canovanas | PR | 00729 | yeyo24209@gmail.com | |
| 1918285 | Rodriguez Velazquez, Iris O. | P.O. Box 173 | | | | Gurabo | PR | 00778 | irisnoelia85@hotmail.com | |
| 1984534 | Rodriguez Zayaz, Ana L. | HC1 Box 6200 | | | | Ciales | PR | 00638 | anarodriguez1964@gmail.com | |
| 1660287 | Rodriguez, Luis A. | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | jnigaglioni@rmmelaw.com | |
| 1929862 | Roldan Daumont, Wanda I. | Wanda I. Roldan Daumont | Departmento De La Familia | MC # 4 4 Ext. C/400 Country Club | | Carolina | PR | 00982 | wanda_15@hotmail.com | |
| 1929862 | Roldan Daumont, Wanda I. | Calle 400 MC#4 | 4TA EXT Country Club | | | Carolina | PR | 00982 | wanda_i15@hotmail.com | |
| 1182381 | ROLON ORTEGA, CARMEN M | BO MOSQUITO | PDA 6 BUZON 1525 | | | AGUIRRE | PR | 00704 | carmenrolonortega@yahoo.es | |
| 1536365 | Rolon Ortega, Carmen M. | Bo Mosquito Pola 6 BZN - 1525 | | | | Aguire | PR | 00704 | carmenrolonortega@yahoo.es | |
| 1537070 | ROMAN MALDONADO, YELITZA | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | yelitzaroman34@gmail.com | |
| 76873 | ROMAN ROLDAN, CARMEN | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 | tatyharley72@gmail.com | caroman@dtop.gov.pr |
| 489238 | ROMERO CASTRO, IVELISSE | REPTO. SAN JOSE | 375 CALLE BLANES | | | SAN JUAN | PR | 00923 | bebajoe133@yahoo.com | |
| 1579994 | Rondon Pagan, Janette | HC 5 BOX 7403 | | | | Guaynabo | PR | 00971-9595 | janetteilly@gmail.com | |
| 1507326 | ROSADO CRUZ, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1054271 | ROSADO CRUZ, MARIA | C/ YUQUIBO M-5 VILLASBA CAREY | | | | TRUJILLO ALTO | PR | 00976 | mariarosadocruz@gmail.com | |
| 1742136 | Rosado Rodriguez, Nilsa | Puerto Real Calle 1 | Casa 573 | | | Cabo Rojo | PR | 00623 | nilsarosado55@gmail.com | |
| 1316248 | ROSADO SOTO, ANDRES | HC 02 BON 6348 | | | | LARES | PR | 00669 | dangowsteel10@aol.com | |
| 235828 | Rosado, Jaritza Feliciano | HC 3 Box 6395 | | | | Rincon | PR | 00677 | jfrosado36@gmail.com | |
| 1466781 | ROSARIO BESTARD, IRIS N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1480361 | ROSARIO MAISONET, SONIA | 300 ESTANCIAS DE BARCELONETA | CALLE ESCORPORA | | | BARCELONETA | PR | 00617-2415 | rosariosonia24@gmail.com | |
| 2173789 | Rosario Ramirez, John F. | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 | fitgy63@gmail.com | |
| 1735043 | ROSARIO RAMOS, EDDA I | PO BOX 146 | BO LA PLATA | | | AIBONITO | PR | 00786 | eddai398@gmail.com | |

Exhibit S
Three Hundred Fifty-First Omni Service List
Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 498441 | ROSARIO SANCHEZ, VANESSA | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | vrosario2073@gmail.com | |
| 498441 | ROSARIO SANCHEZ, VANESSA | RR #10 BOX 10032 | | | | SAN JUAN | PR | 00926 | vrosario2073@gmail.com | |
| 1765943 | Rosario Torres, Irma | PO BOX 253 | | | | Barranquitas | PR | 00794 | irosario794@hotmail.com | |
| 732499 | ROSARIO TORRES, OLGA  N | P O BOX  371113 | | | | CAYEY | PR | 00737 | O_NELLY@LIVE.COM | |
| 1675289 | Rosario, Diana Espada | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 2159826 | Ruiz Castillo, Irma I | Urb Los Coohos Call Bambu 1223 | | | | Ponce | PR | 00716 | puchango1010@yahoo.com | |
| 2156068 | Ruiz Ledee, Uzziel | AT-3 Calle 46 La Haciendo | | | | Guayama | PR | 00784 | uzziel2805@gmail.com | |
| 501717 | RUIZ LOPEZ, ROSA | APARTADO 1607 | | | | SAN GERMAN | PR | 00683 | rosaruizlopez@live.com | |
| 258814 | RUIZ PAGAN, KHAIRY J | URB JARD DE VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | khairyrp@gmail.com | |
| 1488859 | Ruiz Pagán, Khairy J | Urb. Jardines del valenciano | Calle Orquidea B-6 | | | Junos | PR | 00777 | khairyrp@gmail.com | |
| 2177562 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B6 | | | | Juncos | PR | 00777 | lizzie.ruiz@familia.pr.gov | |
| 1794243 | SABALIER RIOS, CARMEN J. | URB VILLA CONTESSA | P21 CALLE TUDOR | | | BAYAMON | PR | 00956-2735 | cjlaly@yahoo.com | |
| 72984 | SAINZ SERRANO, CARLOS J. | CIUDAD JARDIN II | 228 CALLE ALCANFOR | | | CANOVANAS | PR | 00729 | giancarlosainz@hotmail.com | |
| 1513160 | Salaman, Laura Francis | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1719506 | Sanchez Carrasquillo, Mariann | Urb Paseo Palma Real | 90 Calle Calandria | | | Juncos | PR | 00777-9723 | melypr369@hotmail.com | |
| 1727304 | Sanchez Mateo, Jose L. | PMB 663 | PO Box 6017 | | | Carolina | PR | 00984-6017 | chewy1223@hotmail.com | |
| 1762082 | Sanchez Morales, Wanda | Urb Vistas Del Mar | 9 Calle Arena | | | Rio Grande | PR | 00745 | sanchezwpr@gmail.com | |
| 1466686 | SANCHEZ MUNOS, VERONICA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 903417 | SANCHEZ PRINCIPE, IDALIZ | RR 2 BOX 454 | | | | SAN JUAN | PR | 00926 | IDALIIS77@GMAIL.COM | |
| 1975260 | SANCHEZ RAMIREZ, JEIDY | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 | jeidysan@yahoo.com | |
| 1514640 | Sanchez, Rosa Cotto | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 2066455 | SANTA ALICEA, MARGOT | PO BOX 633 | | | | SAN LORENZO | PR | 00754 | margotsanta2@gmail.com | |
| 1061874 | SANTANA, MIGDALIA MOULIER | PO BOX 473 | | | | NAGUABO | PR | 00718 | madammoulier64@yahoo.com | |
| 1918311 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | | Juana Diaz | PR | 00795 | virgensantiago3102@gmail.com | |
| 1975560 | Santiago Gonzalez, Ana F | Jardines del Caribe X-10 Calle 27 | | | | Ponce | PR | 00728 | panichy@Hotmail.com | |
| 1503399 | Santiago Maldonado, Arquimides | Box 560979 | | | | Guayanilla | PR | 00656 | chago1891@yahoo.com | |
| 1735651 | Santiago Maldonado, Cesar H. | Calle Santiago Torres #17 | | | | Coamo | PR | 00769 | nobertocoln@yahoo.com | |
| 373464 | SANTIAGO MARTINEZ, ONEL | HC-05 BOX 6084 | | | | JUANA DIAZ | PR | 00795 | nrivera005@yahoo.com | |
| 1453322 | SANTIAGO SOTO, VIVIAN | BOX 418 | | | | SANTA ISABEL | PR | 00757 | JONRYAN_S@YAHOO.COM | |
| 1603140 | Santiago, Muzmett | 1159 Antonia Martínez Country Club | | | | San Juan | PR | 00924 | muzsan@yahoo.com | |
| 688757 | SANTISTEBAN PADRO, JOYCE M | URB GREEN HLS | C12 CALLE GLADIOLA | | | GUAYAMA | PR | 00784 | joycesantisteban@gmail.com | |
| 1021235 | SANTOS VAZQUEZ, JOSE | HC 4 BOX 11922 | | | | YAUCO | PR | 00698-9608 | SANTOS00698@HOTMAIL.COM | |
| 1735599 | Semidey Alicea, Yaira Liz | Urb Jardines del mamey | Calle 6 K3 | | | Patillas | PR | 00723 | yaira.semidey08@gmail.com | |
| 963294 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | bethzaidasi@hotmail.com | |
| 2066931 | SERRANO PEREZ, ALBA N | HC 3 BOX 36700 | | | | SAN SEBASTIAN | PR | 00685-7575 | vserrano8@hotmail.com | |
| 1706171 | Serrano Soto, Luz M. | Colinas del Sol #44 Calle 4 Apto. 4412 | | | | Bayamon | PR | 00957-7011 | luzmserrano69@gmail.com | |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | lsierrarivera14@icloud.com | |
| 1520070 | Silva Barbosa, Madeline | 8146 Calle Balbino Trinta | | | | Mayaguez | PR | 00680 | maddy4513@gmail.com | |
| 1070657 | SOLIS DE JESUS, NILDA | HC 03 BOX 8875 | | | | GUAYNABO | PR | 00971 | solisnilda08@gmail.com | |
| 1979965 | SOLIS RIVERA, DIALIS | HC 5  BUZON 9862 | | | | RIO GRANDE | PR | 00745 | silaid25@yahoo.com | |
| 135589 | Solis Rivera, Dialis | HC5 box 9862 | | | | Rio Grande | PR | 00745 | Silaid25@yahoo.com | |
| 1575993 | SOLTREN GONZALES, MARIA DE LOS A | HC 6 BOX 68462 | | | | AGUADILLA | PR | 00603 | mariasoltren@yahoo.com | |
| 1653955 | Soto Pabon, Maria J. | 75 C/Prudencio Rivera | | | | Hato Rey | PR | 00917 | maria.soto@familia.pr.gov | |
| 651311 | SOTO RIVERA, EVELYN | URB CAPARRA TERRACE | 813 CALLE 13 SE | | | SAN JUAN | PR | 00921 | killzoneboy360@gmail.com | |
| 769525 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | | | LUQUILLO | PR | 00773 | sotozaida@icloud.com | |
| 903772 | SUSTACHE SUSTACHE, IRENE | HC 1 BOX 4233 | | | | YABUCOA | PR | 00767 | IREJOS@GMAIL.COM | |
| 1541068 | TAPIA RÍOS, RUTH M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1385428 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 | hectortirado691@gmail.com | |
| 2208740 | Tirado Morales, Nelson | Villa Universitaria C-29 Calle 8 | | | | Humacao | PR | 00791 | nelson.tirado725@gmail.com | |
| 1121080 | Toro Cuadrado, Miriam | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 | myriam.toro3@gmail.com | |
| 1218807 | TORRES APONTE, IRIS N | PO BOX 9989 | | | | SAN JUAN | PR | 00908 | inere@hotmmail.es | |
| 1979543 | TORRES BERRIOS, NORVA I | PO BOX 156 | | | | AIBONITO | PR | 00705-0156 | vhuertas82@gmail.com | |
| 1978151 | Torres Garcia, Jesus | N#20 Calle 5 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | jesustrr07@gmail.com | |
| 1791503 | Torres Gonzalez, Lilian | QQ-12 Calle 6 Urb Cana | | | | Bayamon | PR | 00957 | liliantorres27@gmail.com | |
| 1487763 | TORRES PELUYERA, MARANGELY | HC 4 BOX 58377 | | | | GUAYNABO | PR | 00971 | marapeluyera@gmail.com | |
| 1703675 | Torres Rivera, Antonio | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | |
| 1824883 | TORRES ROMAN, LOUIS I | HC-03 BOX 17775 | | | | LAJAS | PR | 00667 | momentum868@gmail.com | |
| 557520 | TORRES ROSARIO, NANCY | HC 02 BOX 9996 | | | | JUNCOS | PR | 00977-9604 | nancytorres345@yahoo.com | nancy.torres@familia.pr.gov |

Exhibit S
Three Hundred Fifty-First Omni Service List
Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 692369 | TORRES SAMBOLIN, JUDITH | HC 1 BOX 15545 | | | | COAMO | PR | 00769 | nashalieortiz7316@outlook.es | |
| 1628951 | TORRES TORRES, MARIA | Edit. Mercantil Plaza | Pck 26 1/2 | Ave Ponce De Leon | | San Jaun | PR | 00924 | MCruz1595@gmail.com | |
| 1628951 | TORRES TORRES, MARIA | VILLA PRADES | 846 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2133 | MCRUZ1595@GMAIL.COM | |
| 1423050 | TORRES TORRES, SHARON | KAREN L. AYALA VAZQUEZ | JOSE E.TORRES VALENTIN | TORRES VALENT´N ESTUDIO LEGAL L.L.C | NÚM. 78 CALLE GEORGETTI | SAN JUAN | PR | 00925 | kayala@torresvalentin.com | jose@torresvalentin.com |
| 1933921 | Turell Rosario, Manbel | Urb. La Lula | Calle 5 F 13 | | | Ponce | PR | 00730 | mturellrosario@gmail.com | |
| 1460904 | Vaello Bermudez, Yadira | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 2219550 | Valentin Rodriguez, Ernesto | #11 Calle Luna | Bamada Sandin | | | Vega Baja | PR | 00693 | evalentin5414@gmail.com | |
| 1565686 | Vargas Espiet, William R. | 121 Urb Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | pupe55@gmail.com | |
| 568976 | VARGAS ROMAN, EMILIA VERA | 36 VILLA SERENA | | | | SANTA ISABEL | PR | 00757 | emiliavargas84@yahoo.com | |
| 1466878 | Vazquez Carmona, Carmen | Bo Buenaventura 727 | Calle Pablo Pizarro | | | Carolina | PR | 00987 | enidvazquez8@yahoo.com | |
| 610666 | VAZQUEZ DE JESUS, ANGEL L | PO BOX 8912 | | | | CAGUAS | PR | 00726 | angelluis1116@gmail.com | |
| 1975990 | Vazquez Rodriguez , Gloria E. | 516 Cale Baena Urb. San Jose | | | | San Juan | PR | 00923 | gvazquez@asume.pr.gov | |
| 1975990 | Vazquez Rodriguez , Gloria E. | Cond. San Jose 2 | #389 Apto. 13 Calle Sicilia | | | San Juan | PR | 00923 | GVazquez@asume.pr.gov | |
| 1462912 | VEGA ZAYAS, JOSE H. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1462648 | VELAZQUEZ LOZADA, NILSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | |
| 1748011 | Velazquez Luciano, Keyla M | #76 Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637-1603 | keyla.velazquezluciano@yahoo.com | |
| 726695 | VELEZ ALICEA, NANCY | HC 01 BOX 5578 | | | | GURABO | PR | 00778 | nancyvelez3117@gmail.com | |
| 1534254 | Velez Crespo, Eduardo | Urb. Capana Heigth | 1471 Calle Eden | | | San Juan | PR | 00920 | evele@familipr.gov | |
| 1443751 | VELEZ GONZALEZ, FRANCISCO | HC-01 BOX 2260 | | | | JAYUYA | PR | 00664 | cortequiebra@yahoo.com | |
| 236550 | VELEZ GONZALEZ, JAVIER | PO BOX 13871 | | | | SAN JUAN | PR | 00908-3871 | taydelmar1@yahoo.es | |
| 1574129 | Velez Jimenez, Francis  E | PO Box 5421 | | | | San Sebastian | PR | 00685 | fuelez@asome.pr.gov | |
| 1221708 | VELEZ MELON, IVELISSE | COND VISTA VERDE APT 606 | AVE. SAN IGNACIO | | | SAN JUAN | PR | 00921 | ivevelezmi2@gmail.com | |
| 939276 | VELEZ TORO, VICTOR | HC 1 BOX 7766 | | | | SAN GERMAN | PR | 00683 | jaurove1031@gmail.com | |
| 1854141 | Velez, Myrtelina | Urb. Sobanenra 337 Camerio del Proder | | | | Cidra | PR | 00739 | myrtelina@gmail.com | |
| 1526511 | Velez-Rivera, Angel L. | PO Box 55274 | Station One | | | Bayamon | PR | 00960-5274 | aluis163@gmail.com | |
| 1695990 | Vera Garcia, Zoraida | 4423 Pedro Caratini Urb. Perla del Sur | | | | Ponce | PR | 00717 | zeyavera@gmail.com | |
| 584825 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | | Carolina | PR | 00983 | manyobras@gmail.com | |
| 1565641 | William R Vargas Espiet - 9962 | 121 Urb. Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | pupe55@gmail.com | |
| 1689666 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villabla | PR | 00766 | jancarlosl72@gmail.com | |
| 598627 | ZAYAS MEDINA, JAIME G. | CALLE RAMON R.VELEZ NO.46 | PLAYA | | | PONCE | PR | 00716 | jaime.zayas@familia.gov | |
| 598785 | ZAYAS RIVERA, ADRIA Y | HC-3 BOX 20024 | | | | LAJAS | PR | 00667 | ADYANIR3610@GMAIL.COM | |
| 692189 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | | CAGUAS | PR | 00726 | jennyzayaz2@yahoo.com | |
| 1584635 | Zayas Veguilla, Onix A | 28 Calle 17 Bda. Polvorin | | | | Cayey | PR | 00736 | onixzayaz@yahoo.com | |
| 1578796 | ZAYAS, JAIME | PLAYA 46 CALLE RAMON R VELEZ SECT PLAYITA | | | | PONCE | PR | 00731 | jamie.zayas@familia.pr.gov | |

**Exhibit T**

Exhibit T

Three Hundred Fifty-Second Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 778058 | ACOSTA ANGELUCCI, IVETTE M. | URB. ALTURAS DE FLAMBOYAN | CALLE 9 E 6 | BAYAMON | PR | 00959 | joseytata44@yahoo.com | First Class Mail and Email |
| 1476798 | Bhatia, Andres W | 4313 SW 102nd Terrace | | Gainsville | FL | 32608-7131 | | First Class Mail |
| 1462736 | Farley, Anne | Peter C. Hein | 101 Central Park West 14E | New York | NY | 10023 | anne.farley@gmail.com; petercheinsr@gmail.com | First Class Mail and Email |
| 2191121 | Hein, Peter C. | 101 Central Park West 14E | | New York | NY | 10023 | anne.farley@gmail.com; petercheinsr@gmail.com | First Class Mail and Email |
| 1516934 | Jose Gonzalez Chavez & Teresa Gavillan | Paseo de la Fuernte C-5 Tivoli St. | | San Juan | PR | 00926 | pepe_piel@aol.com; terecag@yahoo.com | First Class Mail and Email |
| 1453654 | Mott, Robert Arnold | 309 N Market #2621 | | Brenham | TX | 77833 | rmott@pbfcm.com | First Class Mail and Email |
| 1616847 | Playa India SE | 2019 Albizu Campos | | Aguadilla | PR | 00603 | carlos.aneses@gmail.com | First Class Mail and Email |
| 1427530 | Rybak, Violet | 51 Marrion St. | | Clifton | NJ | 07013 | islebreezeby@outlook.com | First Class Mail and Email |
| 1560000 | Santiago Gomez, Cristina | Villas Del Mar Oesto Apto 4k | 4735 Ava Isla Verde | Carolina | PR | 00979-5410 | | First Class Mail |
| 1447391 | Sifontes, Tomás C | M1 Calle 9 | Urb. Prado Alto | Guaynabo | PR | 00966 | | First Class Mail |
| 1696325 | SUAREZ RIVERA, RAFAEL | URB SANTA ANA | E6 CALLE SALAMANCA | SAN JUAN | PR | 00927-4917 | rafaelsuarez.3435@gmail.com | First Class Mail and Email |
| 1442952 | Woo, James T & Grace Y | PO Box 379 | | New Vernon | NJ | 07976 | | First Class Mail |
| 1477397 | Zayas, Hipolito  Ramos | Urb.Sabanera | 47 Camino De Las Cascadas | Cidra | PR | 00739 | poloramzay@yahoo.com | First Class Mail and Email |

**<u>Exhibit U</u>**

Exhibit U

Three Hundred Fifty-Third Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1427441 | AALAEI, SOPHIE | 3741 45TH STREET | | | HIGHLAND | IN | 46322 | SAHRAHANNAH@GMAIL.COM | First Class Mail and Email |
| 45373 | BARRIERA MUNOZ, SIMON | URB CONSTANCIA | 3035 CALLE SOLER | | PONCE | PR | 00717 | | First Class Mail |
| 1655053 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Cond. Kings Court Playa | Kings Court 59 | Apt. 304 | San Juan | PR | 00911-1160 | cfrvaldes@gmail.com | First Class Mail and Email |
| 1655053 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1465242 | Douglas A. Aron Family Trust | 855 Worcester Rd. | | | Framingham | MA | 01701 | dall@comcast.net | First Class Mail and Email |
| 1436488 | Francisco Toro De Osuna Viviana Velez Perez Comm Prop | 28 Urb Ext. Quintas Santa Maria | | | Mayaguez | PR | 00682 | ing.franciscotoro@gmail.com | First Class Mail and Email |
| 1455981 | Gonzalez-Diez, Mariano E | P.O. Box 9945 | | | Arecibo | PR | 00613-9945 | m.gonzalez.diez@hotmail.com | First Class Mail and Email |
| 1441960 | Howard, Walter J. | 5 Swayze Dr. | | | Latham | NY | 12110 | | First Class Mail |
| 1513296 | Inmobiliaria San Alberto, Inc | PO Box 30532 | | | Manati | PR | 00674-8513 | btoro@dchpr.com | First Class Mail and Email |
| 1436122 | Judith Marie Tidikis & Frank Tidikis, Tenants by the Entireties | 12 Cranes Nest | | | Stuart | FL | 34996 | tidikis@bellsouth.net | First Class Mail and Email |
| 1502600 | Julia Penny Clark and William Bryson | 7833 Aberdeen Road | | | Bethesda | MD | 20814-1101 | jpclark@bredhoff.com; julia.clark@verizon.net | First Class Mail and Email |
| 1450684 | Nachtman Living Trust Robert and Joan Nachtman TTEES | 16 Robin Drive | | | Hauppauge | NY | 11788 | lisa@gladowskygroup.com | First Class Mail and Email |
| 1100546 | OCASIO JIMENEZ, WALLACE R | GOLDEN COURT II | 155 ARTERIAL HOSTOS APT 271 | | SAN JUAN | PR | 00918-8299 | wrocasio@outlook.com | First Class Mail and Email |
| 1564269 | Rivera, Victor M. | C/2 #14 Paseo Alto | | | San Juan | PR | 00926-5917 | vmrrivera8@gmail.com | First Class Mail and Email |

**<u>Exhibit V</u>**

Exhibit V

Three Hundred Fifty-Fourth Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 1057343 | MARCHAND CASTRO, MARISOL | PASEO LAS BRISAS | CALLE IBIZA 67 | SAN JUAN | PR | 00926 | mmc3355@yahoo.com |
| 619257 | RAMON SILVA & INES M FRADERA | PO BOX 880 | | GUAYNABO | PR | 00970-0880 | BHCARIBE0@GMAIL.COM |
| 1771390 | Tomas Cuerda Inc. | PO Box 363307 | | San Juan | PR | 00936 | luisjose@tomascuerda.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**Exhibit W**

## Exhibit W

Three Hundred Fifty-Fifth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1449665 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tee | 17008 SW Sapri Way | Port St Lucie | FL | 34986 | rbodnarpa@aol.com | First Class Mail and Email |
| 1560419 | MEDERO FERNANDEZ, JUAN | P.O.BOX 25 | | GURABO | PR | 00778 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit X</u>**

Exhibit X

Three Hundred Fifty-Sixth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1724120 | DIAZ RODRIGUEZ MD, RUBEN | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 611 | BAYAMON | PR | 00959-7206 | | First Class Mail |
| 1724120 | DIAZ RODRIGUEZ MD, RUBEN | CALDAS 2037 JOSE FIDALGO DIAZ A. | | SAN JUAN | PR | 00926 | RUBENCARDIO@GMAIL.COM | First Class Mail and Email |
| 1435651 | Shakin, Eric | 600 Northern Blvd | Suite 216 | Great Neck | NY | 11021 | epshakin@hotmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit Y</u>**

Exhibit Y

Three Hundred Fifty-Seventh Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1515242 | Conte Matos , Auguste P. | 3481 Lakeside Dr. NE, Apt. 1608 | | | Atlanta | GA | 30326-1314 | apconte@yahoo.com | First Class Mail and Email |
| 1475474 | Denton, Whadzen | PO Box 140878 | | | Arecibo | PR | 00614 | fjm4444@hotmail.com | First Class Mail and Email |
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | 339 Calle Miramelindas | Urb. Sabanera del Rio | | Gurabo | PR | 00778-5248 | f.brigantty@hotmail.com | First Class Mail and Email |
| 844293 | GONZALEZ ALVAREZ, ALDO  J | EL REMANSO | E-2 CAUCE | | SAN JUAN | PR | 00926 | aldogonzalez171@gmail.com | First Class Mail and Email |
| 1461873 | Graham, Diana E. and Johnson | 176 Evergreen Drive | | | Westbury | NY | 11590 | dgraham217@aol.com; jgraham217@aol.com | First Class Mail and Email |
| 2097949 | Hernaiz Ramos, Jose Felipe | UPS | International Maritime Accountant | Base Area Muniz | Carolina | PR | 00979 | | First Class Mail |
| 2097949 | Hernaiz Ramos, Jose Felipe | Urb Floral Park | 207 Calle San Antonio | | San Juan | PR | 00917 | | First Class Mail |
| 593880 | ORTIZ SANTIAGO, WILSON | COND LA ALBORADA | 2201 APT 11301 | | COTTO LAUREL | PR | 00780 | wilsontire@gmail.com | First Class Mail and Email |
| 1444398 | Peter J & Susan J Deschenes JT TEN | 136 Holly Pt. | | | Littleton | NC | 27850 | stugaville@embarqmail.com | First Class Mail and Email |
| 2208968 | Silva Coll, Maria J | Ave. Pinero #600, Apt. 1603, Torre Norite | | | San Juan | PR | 00918-4061 | susisilvacoll@gmail.com | First Class Mail and Email |
| 2208968 | Silva Coll, Maria J | Villa Capri | 1166 Calle Catania | | Rio Piedras | PR | 00924 | susisilvacoll@gmail.com | First Class Mail and Email |
| 2126493 | Smyth, Raoul | 1724 N. Chumash | | | Orange | CA | 92867 | rmsmyth3@gmail.com | First Class Mail and Email |
| 1552320 | Super Plastico, Inc. | Calle Comerio 206 | | | Bayamon | PR | 00959-5358 | mshub2@hotmail.com | First Class Mail and Email |
| 1515212 | Valdivieso, Ada R. | P.O. Box 1144 | | | Penuelas | PR | 00624-1144 | adarita1@outlook.com | First Class Mail and Email |
| 1562047 | Vincente Gonzales, Harold D. | 526 Tintillo Hills Rd. | | | Guaynabo | PR | 00966 | harvicpr@gmail.com | First Class Mail and Email |
| 1562047 | Vincente Gonzales, Harold D. | Vicente & Cuebas | Harold D Vicente Gonzalez, Attorney | P.O. Box 1609 | San Juan | PR | 00910 | harvicpr@gmail.com | First Class Mail and Email |

**<u>Exhibit Z</u>**

Exhibit Z

Three Hundred Fifty-Eighth Omni Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 1442671 | Coffey, Robin | 1811 New Britain Ave | | Farmington | CT | 06032 | coffey@courant.com | First Class Mail and Email |
| 2079132 | De Jesus Jusino, Teresita | PO Box 52194 | | Toa Baja | PR | 00950-2194 | | First Class Mail |
| 1397890 | OLAVARRIA JIMENEZ, JOSE E. | URB. LEVITOWN LAKES | AJ9 CALLE MAGALY | TOA BAJA | PR | 00949 | arcangelus_miguel@hotmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**<u>Exhibit AA</u>**

# Exhibit AA

Three Hundred Fifty-Ninth Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 44036 | Banco Popular de Puerto Rico | Corp. Real Estate (716) | PO Box 362708 | | San Juan | PR | 00936 | hector.santiago@popular.com | First Class Mail and Email |
| 44036 | Banco Popular de Puerto Rico | Legal Division (745) | PO BOX 362708 | | San Juan | PR | 00936 | migdalia.guasp@popular.com | First Class Mail and Email |
| 1379166 | DEYA ELEVATOR SERVICE | GPO BOX 362411 | | | SAN JUAN | PR | 00936-2411 | jortiz@deya.com | First Class Mail and Email |
| 1454648 | Freiria Garraton, Maria M | PO Box 36-4165 | | | San Juan | PR | 00936-4165 | marimerfreiria@gmail.com | First Class Mail and Email |
| 1445426 | Gary R Anderson Trust U/A 10/25/10 | Gary R Anderson, Trustee | PO Box 444 | | New London | NH | 03257 | TAMAZON7@GMAIL.COM | First Class Mail and Email |
| 1445783 | GARY R ANDERSON TRUST U/A 10/25/10 | PO BOX 444 | | | NEW LONDON | NH | 03257 | TAMAZON7@GMAIL.COM | First Class Mail and Email |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | Kennesaw | GA | 30144 | dnovajosky@autoplusap.com | First Class Mail and Email |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance | 3560 Lenox Road, Suite 1600 | Atlanta | GA | 30326 | garrett.nail@thompsonhine.com | First Class Mail and Email |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | Atlanta | GA | 30326 | garrett.nail@thompsonhine.com | First Class Mail and Email |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy, Chief Financial Officer | 3111 West Allegheny Avenue | | Philadelphia | PA | 19132 | jhealy@icahnautomotive.com; healy@icahnautomotive.co | First Class Mail and Email |
| 1574273 | Llauger, on behalf of himself and all others similarly situated, Jorge Valdes | Hagens Berman Sobol Shapiro LLP | 455 N Cityfront Plaza Drive, Suite 2410 | | Chicago | IL | 60611 | beth@hbsslaw.com | First Class Mail and Email |
| 1453824 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | San Juan | PR | 00907-2106 | corat13@yahoo.com | First Class Mail and Email |
| 1628925 | RIESTRA FERNANDEZ, MIGUEL | 675 CALLE SERGIO CUEVAS BUSTAMANTE | APT 2001 TORRE DEL CARDENAL | | SAN JUAN | PR | 00918 | | First Class Mail |
| 1628925 | RIESTRA FERNANDEZ, MIGUEL | COND TORRE DEL CARDENAL | 675 CALLE BUSTAMANTE APT PH17 | | SAN JUAN | PR | 00918-4090 | | First Class Mail |
| 2208987 | RIOS MORALES, AWILDA | HC-57 BOX 11030 | | | AGUADA | PR | 00602 | ARMWIWI@HOTMAIL.COM | First Class Mail and Email |
| 2208987 | RIOS MORALES, AWILDA | SUPERVISORA DE OFICINA-TECNICA MAYAGUEZ | AUTORIDAD ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | SAN JUAN | PR | 00936 | ARMWIWI@HOTMAIL.COM | First Class Mail and Email |