**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("**_Prime Clerk_**"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On June 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on (1) the 334th Omnibus Service List attached hereto as **Exhibit A**; (2) the 335th Omnibus Service List attached hereto as **Exhibit B**; (3) the 336th Omnibus Service List attached hereto as **Exhibit C**; (4) the 337th Omnibus Service List attached hereto as **Exhibit D**; (5) the 338th Omnibus Service List attached hereto as **Exhibit E**; (6) the 339th Omnibus Service List attached hereto as **Exhibit F**; (7) the 340th Omnibus Service List attached hereto as **Exhibit G**; (8) the 341st Omnibus Service List attached hereto as **Exhibit H**; (9) the 342nd Omnibus Service List attached hereto as **Exhibit I**; (10) the 343rd Omnibus Service List attached hereto as **Exhibit J**; (11) the 344th Omnibus Service List attached hereto as **Exhibit K**; (12) the 345th Omnibus Service List attached hereto as **Exhibit L**; (13) the 346th Omnibus Service List attached hereto as **Exhibit M**; (14) the 347th Omnibus Service List attached hereto as **Exhibit N**; (15) the 348th Omnibus Service List attached hereto as **Exhibit O**; (16) the 349th Omnibus Service List attached hereto as **Exhibit P**; (17) the 350th Omnibus Service List attached hereto as **Exhibit Q**; (18) the 351st Omnibus Service List attached hereto as **Exhibit R**; (19) the 352nd Omnibus Service List attached hereto as **Exhibit S**; (20) the 353rd Omnibus Service List attached hereto as **Exhibit T**; (21) the 354th Omnibus Service List attached hereto as **Exhibit U**;

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

(22) the 355th Omnibus Service List attached hereto as **<u>Exhibit V</u>**; (23) the 356th Omnibus Service List attached hereto as **<u>Exhibit W</u>**; (24) the 357th Omnibus Service List attached hereto as **<u>Exhibit X</u>**; (25) the 358th Omnibus Service List attached hereto as **<u>Exhibit Y</u>**; and (26) the 359th Omnibus Service List attached hereto as **<u>Exhibit Z</u>**:

- Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **<u>Exhibit AA</u>**

Dated: June 30, 2021

*/s/ Asir U. Ashraf*
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 30, 2021, by Asir U. Ashraf, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 54642

**<u>Exhibit A</u>**

Exhibit A

334th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2176126 | A GARCIA Y CO INC | P.O. BOX 141600 | | | ARECIBO | PR | 00614 |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | URB VILLAS DE PATILLAS 80 CALLE TOPACIO | | | PATILLAS | PR | 00723-2661 |
| 2176353 | AGOSTINI, IVAN HERNANDEZ | PO BOX 631 | | | Mayaguez | PR | 00681 |
| 2102377 | Alvarado Cruz, Rolando | HC-3 Box 4738 | | | Adjuntas | PR | 00601 |
| 2233145 | Amaro Ramos, Pablo | Bo. Palo Seco | Buzon 116 B | | Maunabo | PR | 00707 |
| 1937219 | Bermudes Capaccetti, Geraldo | Jardines del Caribe Calle 54 | #2 A 56 | | Ponce | PR | 00728 |
| 1468763 | BONILLA TANCO , AIDA  L. | PO BOX 6066 | | | CAGUAS | PR | 00726 |
| 2053578 | Burgos Rivera , Luis  A. | Alturas de Orocovis C18 | | | OROCOVIS | PR | 00720 |
| 2099935 | Burgos Rivera, Luis A. | Altyras De Orocovis C18 | | | Orocovis | PR | 00720 |
| 2176085 | CARLOS JUAN RALAT AVILES, ARQUITECTOS. | CALLE LAS FLORES #65 | | | MAYAGUEZ | PR | 00680 |
| 2125218 | Cartagena Matos, Eric | Chalets de la Playa 113 | | | Vega Baja | PR | 00963-9747 |
| 2176152 | CINTRON ESPINELL, JULIO | APARTADO 835 | | | NARANJITO | PR | 00719 |
| 2028524 | Collazo Salome, Wanda E. | HC-01 Box 6202 | | | Orocovis | PR | 00720 |
| 2182190 | Correa Ortiz, Roberto | Urb City Palace | 402 Calle La Maestra | | Naguabo | PR | 00718-2007 |
| 1793050 | Cruz Otero, Janzel E | 935 Brisas del Monte | | | Barceloneta | PR | 00617 |
| 2107170 | de Jesus Reen, Rosa Hayde | 962 Yaboa Real | | | San Juan | PR | 00924 |
| 2174829 | FALCON RIVERA, FELIX A. | URB. CIUDAD PRIMAVERA | 1001 CALLE BOGOTA | | CIDRA | PR | 00739 |
| 2239289 | Feliciano Galarza, Beatriz | HC6 Box 13323 | | | Hatillo | PR | 00659 |
| 2176542 | FELIX TORRES, EDGAR | CALLE 9 C-5 | JARDINES DE GUAMANI | | GUAYAMA | PR | 00615 |
| 1878139 | Garcia Gonzalez, Karla J. | Urb. Altura de Penuelas II | C/7E 31 Penuela | | Penuelas | PR | 00624 |
| 2188097 | Garcia Rivera, Jorge L. | PO Box 260 | | | Humacao | PR | 00792-0260 |
| 2188097 | Garcia Rivera, Jorge L. | Urb April Gardens Calle E9 | | | Las Piedras | PR | 00771 |
| 1960394 | Garcia, Elba  Gonzalez | #I-5 7 URB. JARD. DEL MAMEY | | | PATILLAS | PR | 00723 |
| 2175225 | GIERBOLINI RODRIGUEZ, MARIO | URB. VILLA MADRID | CALLE 2 A-5 | | COAMO | PR | 00769 |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | CALLE 234 HH-24 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | CALLE DURBEC | #905 URB. COUNTRY CLUB | | CAROLINA | PR | 00924 |
| 2176180 | HERNANDEZ AGOSTINI, IVAN | P.O. BOX 631 | | | MAYAGUEZ | PR | 00681 |
| 1600785 | Laboy Arce, Aneida | John F Kennedy 18 | | | Adjuntas | PR | 00601 |
| 1600785 | Laboy Arce, Aneida | John F Kennedy 18 | | | Adjuntas | PR | 00601 |
| 2174841 | LOPEZ PEREZ, KAREN | HC-5 BOX 52991 | | | AGUADILLA | PR | 00603-9519 |
| 1712612 | Lopez Valentin, Caridad | HC-01 Box 3807 Calle Jones | | | Lares | PR | 00669 |
| 2239268 | López Vega, Karla Lizbeth | HC-1 Box 10112 | | | Arecibo | PR | 00612-9797 |
| 2175003 | MALDONADO TORRES, PEDRO | CALLE ARIES FD-19 | URB. IRLANDA HEIGHT | | BAYAMON | PR | 00956 |
| 2188263 | Maldonado, Gladys | Quintas de Dorado | Call Ficus L-3 | | Dorado | PR | 00646 |
| 2183263 | Maldonado, Gladys | URB Quintas de Dorado | Calles Ficus L-3 | | Dorado | PR | 00646 |
| 2188749 | Marcial Hernandez, Ricardo | Urb. Los Aires 128 | Calle Neon | | Arecibo | PR | 00612 |
| 2197854 | Martinez-Velez, Rafael O | 987 Trumbull St. | | | Deltona | FL | 32725-4564 |

# Exhibit A

334th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 316707 | Matos Rodriguez, Luis | HC 3 Box 71167 | | | Barranquitas | PR | 00794 |
| 316707 | Matos Rodriguez, Luis | PO Box 2036 | | | Orocovis | PR | 00794 |
| 2240556 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo Emajaguas | | Maunabo | PR | 00707 |
| 1709661 | MORALES MORALES, ILDEFONSO | PO BOX 63 | | | CASTAÑER | PR | 00631 |
| 2020885 | MORALES MORALES, ILDEFONSO | PO BOX 63 | | | CASTANER | PR | 00631 |
| 2176107 | MORALES NIEVES, JOAN | COND. PORTICOS DE GUAGNABO | CALLE VILLEGAS APT. 14-301 | | GUAYNABO | PR | 00971 |
| 2176107 | MORALES NIEVES, JOAN | POLITICOS DE GUAYNABO, P.R. | APT. 14301 | | GUAYNABO | PR | 00971 |
| 1606440 | Morales Rodríguez, Carmen L. | HC 60 Box 43117 | | | San Lorenzo | PR | 00754 |
| 1770399 | Munoz Puchales, Angel | C-13  Los Palacios | Ext La Granja | | Caguas | PR | 00725 |
| 2099566 | Negron Ortiz, Carmen Adelia | Santiago Apostol I-1 | | | Santa Isabel | PR | 00757 |
| 2187797 | Nieves Pastrana, Carlos H. | PO Box 5140 | | | Aguadilla | PR | 00605 |
| 1626976 | Ocasio-Gonzalez, Manuel Antonio | Urb. Metropolis 2M-84 Ave. D | | | Carolina | PR | 00987 |
| 1629371 | OQUENDO OQUENDO, CANDIDA R. | HC-02 | BOX 6968 | | ADJUNTAS | PR | 00601 |
| 2237510 | Ortiz Sanabria, Juan Ramon | HC 06 Box 10291 | Guayabota | | Yabucoa | PR | 00707 |
| 2181281 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | San Juan | PR | 00929 |
| 1927781 | Otero Rodriguez, Leticia A | 14 Brisa de Varros | | | Orocovis | PR | 00720 |
| 2187052 | Pascual Rodriguez, Asdrubal | Apartado 560296 | | | Guayanilla | PR | 00656-0296 |
| 2188759 | PENA VELEZ, HIRAM | HC-4 BOX 40270 | | | SAN SEBASTIAN | PR | 00685 |
| 1594604 | PIETRI TORRES, VILMA  B. | PO BOX 439 | | | ADJUNTAS | PR | 00601 |
| 2175439 | PORTALATIN RODRIGUEZ, ABRAHAM | 4 CALLE SOLY MAR | | | CAMUY | PR | 00627 |
| 1635918 | Principe Flores, Julia | PO Box 317 | | | Ensenada | PR | 00647-0317 |
| 1635918 | Principe Flores, Julia | PO Box 317 | | | Ensenada | PR | 00647-0317 |
| 2174757 | RAMON F RULLAN Y ASOCIADOS | P.O. BOX 932 | | | UTUADO | PR | 00641-0932 |
| 2176211 | Rivera Camacho, Maria | Maria Mercedes Rivera | Autoridad Edificios Publicos | PO Box 41029 | San Juan | PR | 00940-1029 |
| 2176211 | Rivera Camacho, Maria | River Valley Park | Jacaboa L-138 | | Canovanas | PR | 00729 |
| 2176506 | RIVERA MARTINEZ, ANDRES | URB. ESTANCIAS DEL GOLF CLUB | CALLE LUIS MORALES #536 | | PONCE | PR | 00730 |
| 1172613 | RIVERA MONTOYO, BEATRIZ | RR 01 BOX 11581 | | | MANATI | PR | 00674 |
| 2237255 | Rivera Ventura, Humberto Luis | 1547 New Main Street, Apt 208 | | | Haverstraw | NY | 10927 |
| 1573944 | Rodriguez Rodriguez, Zaida A. | F -17 Coayuco Urb Villa Del Rio | | | Guayanilla | PR | 00656 |
| 2175170 | RODRIGUEZ VELEZ, HECTOR | HC-05 BOX 52684 | | | SAN SEBASTIAN | PR | 00685 |
| 2175446 | ROLON ORTEGA, LUIS | Autoridad de Edifios Publicos | Carr 164 KM81 Bolomas Jaguas | | Naranjito | PR | 00719 |
| 2175446 | ROLON ORTEGA, LUIS | HC-74 BOX 5358 | | | NARANJITO | PR | 00719 |
| 2239291 | Rosario Ortiz, Mildred E. | HC06 Box 19872 | | | Arecibo | PR | 00612 |
| 2239623 | Sanchez Reyes, William | HC 01 Box 5003 | | | Arroyo | PR | 00714 |
| 2176217 | SANTIAGO AGOSTO, LUZ | HC- 4 BOX 8247 | | | AGUAS BUENAS | PR | 00703 |
| 2187228 | Santos Oritz, Edwin | Roosevelt #151 | Bo. Coco Nuevo | | Salinas | PR | 00751 |
| 2192985 | Sky High Elevators Corp. | Attn: Luis Costas | Urb. Santa Maria | #34 Orquidea | San Juan | PR | 00927 |
| 1836588 | Soto Gonzalez, Carlos Omar | P.O Box 63 | | | Castaner | PR | 00631 |

Exhibit A

334th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2011812 | Soto Gonzalez, Carlos Omar | PO Box 63 | | | Castaner | PR | 00631 |
| 2116451 | SOTO RODRIGUEZ, MONSERRATE | HC 2 BOX 5745 | | | RINCON | PR | 00677-9350 |
| 2188340 | Toro Lopez, Ana M | Urb. Santa Teresita | San Andres 6217 | | Ponce | PR | 00730 |
| 57365 | TORRES ORTIZ, BRENDA I | HC 04 Box 44374 PMB 1560 | | | CAGUAS | PR | 00727 |
| 57365 | TORRES ORTIZ, BRENDA I | HC 11 BOX 48047 | | | CAGUAS | PR | 00725 |
| 2175498 | TORRES SERRANO, AXEL L. | URB. EXT. LA MARGARITA B-1 | | | SALINAS | PR | 00751 |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | JARDINES METROPOLITANOS II | 361 CALLE GALILEO APT 2K | | SAN JUAN | PR | 00927 |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | PO BOX 8387 | | | PONCE | PR | 00735 |
| 2240552 | Vazquez Danois, Elizabeth | HC-01 Box 2286 | Bo Emajaguas | | Maunabo | PR | 00707 |
| 2115542 | Vega Ramos, Joan | HC 01 Box 3391 | | | Adjuntas | PR | 00601 |
| 1911648 | Velazquez Cruz, Betsy | HC-02 Box 5961 | | | Penuelas | PR | 00624 |
| 2176422 | VELEZ ARROYO, JUAN E | CALLE 11 SC-1 | EL CONQUISTADOR | | TRUJILLO ALTO | PR | 00976 |
| 2175803 | VIRELLA ROJAS, JOSE | P.O. BOX 3045 | | | GUAYAMA | PR | 00785 |
| 2175810 | ZAMOT ROJAS, ADRIAN | P.O. BOX 518 | GARROCHALES | | GARROCHALES | PR | 00652 |

**<u>Exhibit B</u>**

Exhibit B

335th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 2189298 | ALL GREEN CLEANING & MAINTENANCE LLC | P.O. BOX 3200 | | SAN SEBASTIAN | PR | 00685 |
| 2189412 | Carrion Diaz, Nevada Edda | Condominio Tropicana 601a | Calle Tartak 5890 | Carolina | PR | 00979-5903 |
| 2187950 | Crespo Sepulveda, Celedonio T. | #90 Calle Pedro Pabon | | Morovis | PR | 00687 |
| 1906825 | Genesis Security Services, Inc. | 5900 Ave. Isla Verde L-2 PMB 436 | | Carolina | PR | 00979 |
| 1906825 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | PO Box 195075 | San Juan | PR | 00919-5075 |
| 2045209 | Gonzalez Luciano, Maria  D | HC-01 Box 4074 | | Adjuntas | PR | 00601 |
| 2238054 | Ortiz Mestre, Medelicia | HC 02 Box 11236 | | Humacao | PR | 00791-9317 |
| 2239652 | Serrano Hernandez, Nelson | HC69 Box 15732 | Bo. Guaraguau Abajo | Bayamon | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                    Page 1 of 1

**<u>Exhibit C</u>**

Exhibit C

336th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1504959 | BARRERAS INC | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936 |
| 104090 | CONNECTICUT STATE TREASURER - UCPD | 55 ELM STREET, 5TH FLOOR | | | | HARTFORD | CT | 06106 |
| 104090 | CONNECTICUT STATE TREASURER - UCPD | E. AUSTIN, ESQ. -PULLMAN & COMLEY LLC | 850 MAIN STREET, 8TH FLOOR | | | BRIDGEPORT | CT | 06601 |
| 1522002 | Elga Santos Ortega and Armando Manuel Cruz Santos | c/o Gaspar Martinez Mangual Esq. | PO Box 194422 | | | San Juan | PR | 00919-4422 |
| 1642036 | Jose Alejandro Morales Torres, Jose Alejandro Morales Orriola, NAVM; Ashly Morales Orriola | Gaspar Martinez Mangual | P.O Box 194422 | | | San Juan | PR | 00919 |
| 1748624 | Kmart Operations LLC | c/o Matthew Joly | 3333 Beverly Road. B6-313A | | | Hoffman Estate | IL | 60179 |
| 1748624 | Kmart Operations LLC | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 |
| 1748624 | Kmart Operations LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 260954 | LAGARES HO, YASHIRA | 1401 SAINT GABRIELLE LANE | APT 3002 | | | FORT LAUDERDALE | FL | 33326 |
| 260954 | LAGARES HO, YASHIRA | 1619 PALERMO DR. | | | | WESTON | FL | 33327 |
| 1421200 | QUIROS MILANES, EMMA  I | GASPAR A MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 |
| 1486864 | Rodriguez Garrido, Jose M | Juan Jose Charana-Agudo, Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | San Juan | PR | 00919-0095 |
| 1486864 | Rodriguez Garrido, Jose M | PO Box 8116 | | | | San Juan | PR | 00910 |
| 1485975 | SAAVEDRA NAVARRO , RAMON | CALLE NORTHEAST | #190B | | | AGUADILLA | PR | 00603 |
| 1485975 | SAAVEDRA NAVARRO , RAMON | PO BOX 250535 | | | | AGUADILLA | PR | 00604 |
| 1291826 | SURE VDA, LUISA | URB EL ALAMO | E 6 EL ALAMO DR | | | GUAYNABO | PR | 00969 |
| 1481499 | VELASCO CERVILLA, JUAN C. | PO BOX 3004 | | | | YAUCO | PR | 00698 |
| 1481499 | VELASCO CERVILLA, JUAN C. | RE HAYDEE VAZQUEZ GAUD | PO BOX 1831 | | | YAUCO | PR | 00698-1831 |

**<u>Exhibit D</u>**

Exhibit D

337th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1479872 | Abraham Giménez et al (1,046 Plaintiffs) collectively (the "Abraham Giménez Plaintiff Group"); Civi, Jorge | Abraha m G imé nez Pl ai n tiff Gr o up (1,046 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | PO Box 9021828 | | San Juan | PR | 00902-1828 |
| 1100893 | ABRIL LEON, WANDA I | PO BOX 764 | | | | GUAYNABO | PR | 00970-0764 |
| 1158925 | ACEVEDO VAZQUEZ, ALBA | CONDVALENCIA SUITE | APT B5 322 CBADAJOZ | | | SAN JUAN | PR | 00923 |
| 1182948 | Adorno Cruzado, Carmen R | HC 33 Box 5329 | | | | Dorado | PR | 00646 |
| 1454774 | Agosto Fernandez, Astrid M. | P.O. Box 40147 | | | | San Juan | PR | 00940 |
| 1685006 | Agosto Maldonado , Nilda  A | Calle 523 Blaque QE 20 | Country Club | | | Carolina | PR | 00982 |
| 944511 | AGUILA GEIRING, VICKIE | CO NORA MOLINA CRUZ | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 1882763 | Aharez Rodriquez, Marilyn Enid | Box 390 | | | | Anasco | PR | 00610 |
| 1503117 | ALEJO CRUZ SANTOS et al (262 Plaintiffs) collectively (the "Cruz Santos Plaintiff Group"); CASP Case | Cruz Santos Plaintiff Group (262 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 |
| 1817620 | Aleman Colon, Jose Manuel | PMB 2156 | PO Box 4956 | | | Caguas | PR | 00726 |
| 1817620 | Aleman Colon, Jose Manuel | PMB 2356 Po Box 4956 | | | | Caguas | PR | 00726 |
| 700287 | ALERS NIEVES, LUIS A | 3413 CALLE MELODIA | | | | ISABELA | PR | 00662-5303 |
| 1900213 | Algarin Ortiz, Olga I. | #33 Calle Etiope Haciendo Palona I | | | | Luquillo | PR | 00773 |
| 2073142 | Alicea Colon, Lilliam I. | PO Box 285 | | | | Punta Santiago | PR | 00741 |
| 1084784 | ALONSO FORTIER, RICARDO R | URB MONTICIELO | 110 CAUGUSTO RODRIGUEZ | | | CAGUAS | PR | 00725 |
| 2066427 | ALVARADO FERNANDEZ, ALEX M. | URB ESTANCIAS EVELYMAR | 403 CALLE GUAYACAN | | | SALINAS | PR | 00751 |
| 1769681 | Alvarado Hernández, Mario A. | Urbanización Quintas de Coamo | 10 Calle Piscis | | | Coamo | PR | 00769 |
| 1933623 | ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN CALLE B #52 | | | | COAMO | PR | 00769 |
| 1516825 | Alvarado, Julia B | 12907 New York Woods Cr. | | | | Orlando | FL | 32824 |
| 1516825 | Alvarado, Julia B | 1842 Bridge View Circle | | | | Orlando | FL | 32824 |
| 1752647 | Alvarez Rosa, Juan | C-7 Calle 1 Estancios de San Fernanto | | | | Carolina | PR | 00985 |
| 2039782 | ALVAREZ SANTANA, DANIEL | 174-1 443 4TA SECCION VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 20437 | ALZAS RODRIGUEZ, ESTHER | PARCELAS JAUCA #266 CALLE 4 | | | | SANTA ISABEL | PR | 00757 |
| 1914796 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | CONSERVACION | P.O. BOX 41029 | | SAN JUAN | PR | 00940 |
| 1914796 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | P.O. BOX 41029 | | | SAN JUAN | PR | 00940 |
| 1914796 | ANDINO AYALA, GRISELLE | P.O. BOX 40978-MINILLAS STATION | | | | SAN JUAN | PR | 00940 |
| 1560512 | Andujar Carrero, Alex A. | HC-02 Box 6689 | | | | Florida | PR | 00650-9107 |
| 1569664 | Andujar Torres, Rafael | Carr 987 KG. 1 Bo Las Croabas | | | | Fajardo | PR | 00738 |
| 1562968 | Angueira Del Valle, Krishna Ahmed | 1440 Marlin | Bahia Vistamar | | | Carolina | PR | 00983 |
| 2104901 | Aponte Gomez, Juan C. | c/Aguilea B-8 Urb. Los Caminos | | | | San Lorenzo | PR | 00754 |
| 905245 | Aponte Hernandez, Ivette | Z1381 CALLE 25 | | | | RIO GRANDE | PR | 00745 |
| 1169979 | APONTE MEDINA, MARITZA | APONTE AP MEDINA | BO SAN ISIDRO | 454 CALLE 19 | | CANOVANAS | PR | 00729 |
| 1628079 | ARNAU AGUILAR, ANGEL L | 3249 CALLE MONTE SANTO URB. MONTE VERDE | | | | MANATI | PR | 00674 |
| 1814797 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 |
| 1654500 | Arroyo Torres, Maria A | PO Box 414 | | | | Vega Alta | PR | 00692 |
| 1123108 | ARZUAGA ROSA, NATIVIDAD | PO BOX 289 | | | | SAN LORENZO | PR | 00754-0289 |
| 1130677 | ARZUAGA ROSA, PAULA | PO BOX 1283 PMB 133 | | | | SAN LORENZO | PR | 00754-1283 |

**Exhibit D**

337th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2057524 | Ayala Collazo, Manuel | PO Box 204 | | | | Caguas | PR | 00726 |
| 2057524 | Ayala Collazo, Manuel | Quintas Valle Verch Carr 31 | | | | Juncos | PR | 00777 |
| 40480 | AYALA MELENDEZ, MIGDALIA | JARDINES DE COUNTRY CLUB | BJ-16 CALLE 116 | | | CAROLINA | PR | 00983 |
| 1705842 | Babilonia Morales, Nerissa | PO Box 8572 | | | | Caguas | PR | 00726 |
| 74399 | BADILLO MATOS, CARMEN A | PO BOX 1386 | | | | AGUADA | PR | 00602 |
| 1751950 | Ballester-Arocho, Virginia I | 819 Vereda | Valle Verde | | | Ponce | PR | 00716 |
| 1941693 | Ballester-Arocho, Virginia I. | 819 Vereda | Valle Verde | | | Ponce | PR | 00716 |
| 1724626 | BARRETO REYES, ANA M. | HC 2 Box 16588 | | | | ARECIBO | PR | 00612 |
| 2007318 | Batista Serrano, Enid M. | HC-01 Box 1070-M | | | | Arecibo | PR | 00612 |
| 1530844 | Bautista Torres, Juan A | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1530844 | Bautista Torres, Juan A | G125 K Urb San Antonio | | | | Arroyo | PR | 00714 |
| 1993087 | Belgodere Marrietti, Jaime A. | Villas de Carraro 339 Calle 51 | | | | SAN JUAN | PR | 00926 |
| 50730 | BERRIOS MARTINEZ, LOURDES I | URB. ORIENTE_#228 | MARTIN LUTHER KING | | | LAS PIEDRAS | PR | 00771 |
| 1238120 | BERRIOS RIVERA, JOSE R | PO BOX 905 | | | | TOA ALTA | PR | 00954 |
| 54204 | Bones Cora, Nestor A | Quintas De Guasimas | D 14 Calle U | | | Arroyo | PR | 00714 |
| 54292 | BONET GUERRA, SONIA I | URB. JARDINES DE RINCON | CALLE 2 D2 | | | RINCON | PR | 00677-2616 |
| 1078591 | Bordonada, Pierre Pelet | HC-03 Box 3336 | | | | Florida | PR | 00650 |
| 1753732 | BORRERO ALAMO, EDWIN | PO BOX 43001 | DEPT 243 | | | RIO GRANDE | PR | 00745 |
| 1555176 | Bourdon Maldonado, Edgardo | Condominio Miraman Towers | 721 Calle Hernandez Apto 4-L | | | San Juan | PR | 00907 |
| 1002531 | BRUNO LABOY, HECTOR | PO BOX 1032 | | | | YABUCOA | PR | 00767 |
| 2082415 | Bueno Martinez, Julia I. | 612 Calle 6 Bo. Obrero | | | | San Juan | PR | 00915 |
| 1016261 | Burgos Garcia, Jose | Bo La Loma | HC 01 Box 3231 | | | Barranquitas | PR | 00794-9647 |
| 1016261 | Burgos Garcia, Jose | P.O. Box 193 | | | | Barranquitas | PR | 00794 |
| 1016261 | Burgos Garcia, Jose | Urbanisacion San Cristobal | Calle 4 F12 | | | Barranquitas | PR | 00794 |
| 1047523 | BURGOS RIVERA, MAGALY | URB EL CORTIJO | 0028 CALLE 3 | | | BAYAMON | PR | 00956 |
| 1934767 | CABALLERO MAYSONET, MYRNA R. | RR 1 BOX 11646 | | | | MANATI | PR | 00674-9714 |
| 1913988 | Caban Gueits, Nilsida | 315 Calle Rosa #315 | | | | Ponce | PR | 00721-3610 |
| 1913988 | Caban Gueits, Nilsida | Oficina Gubernamental Oficia 304 | Avenida Las Americas | | | Ponce | PR | 00717 |
| 1775107 | CABAN MALDONADO, NOEL | URB VALLE DE ANDALUCIA | CALLE LORCA 2919 | | | PONCE | PR | 00728-3104 |
| 61821 | CABEZA HERNANDEZ, ANGEL | CALLE 17 W-14 | SAN SOUCI | | | BAYAMON | PR | 00957 |
| 1694972 | CABRERA VELILLA, CARLOS A. | URB HACIENDAS DE CARRAIZO | I-10 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 1119410 | CALAFF QUINONES, MIGUELINA | PO BOX 2166 | | | | MOCA | PR | 00676-2166 |
| 929773 | CALZADA MILLLAN, ONESIMO | VILLA CAROLINA | 12220 CALLE 63 | | | CAROLINA | PR | 00985-5307 |
| 2132296 | Camacho Hernandez, Miguel  Angel | Urb Glenview Gardens | Casa A16 Calle Escosia | | | Ponce | PR | 00730 |
| 2074102 | Camacho Ortiz, Osvaldo | Carr-901 HC01 Box 2192 | | | | Maunabo | PR | 00707 |
| 1027397 | CAMACHO PEREZ, JUDITH | EXT PARQ ECUESTRE | M28 CALLE 26 | | | CAROLINA | PR | 00987-8604 |
| 1939875 | Cancel Velez, Lilliam  M. | 19 Urb. Los Miradores | | | | Arecibo | PR | 00612-3220 |
| 1822108 | CARABALLO MALDONADO, RICARDO | URB ESTANCIAS DE EVELYMAR | | #1215 CALLE BAMBU | | SALINAS | PR | 00751 |
| 997176 | CARDONA SANTANA, GAMALIEL | VILLA LINARES | K2 CALLE 16 | | | VEGA ALTA | PR | 00692-6630 |
| 1555113 | Carmona Colon, Monica A | 3 Calle Hortensia Apt. 7-I | | | | San Juan | PR | 00926 |
| 1509302 | Carmona Colon, Monica A. | 3 Calle Hortensia Apt. 7-I | | | | San Juan | PR | 00926 |
| 2063263 | Carmona Mulero, Carmen L. | 23 B Calle A Los Angeles | | | | Yabucoa | PR | 00767 |
| 1694210 | CARRASCO AYALA, WALESKA | U-2 45 | EXT, PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1544306 | CARRASQUILLO SANTIAGO, CARMEN | PO BOX 20248 | | | | SAN JUAN | PR | 00928-0248 |

Exhibit D

337th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 986120 | CARRILLO FIGUEROA, ELIZABETH | B-1 CALLE 3 VILLA NUEVA | | | | CAGUAS | PR | 00727-6960 |
| 1521582 | Carrion Cedeno, Margarita | P.O. Box 515 | | | | Gurabo | PR | 00778 |
| 1112311 | CARRION VEGA, MARIA R | SANTA JUANITA 9NA SECC | NG9 CALLE GEMA | | | BAYAMON | PR | 00956 |
| 1788790 | Cartagena Ramos, Jeniffer | E-14 Calle Cambalache Urb. Villa Forestal | | | | Manati | PR | 00674 |
| 1788790 | Cartagena Ramos, Jeniffer | Urb. Villa Forestal  718 | | | | Manati | PR | 00674 |
| 1562146 | CASASNOVAS MALDONADO, EVELYN | URB SANTA MARIA | 7116 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 |
| 2020110 | Casiano Alicea, Anabelle | PO Box 892 | | | | Juana Diaz | PR | 00795 |
| 1914729 | Casillas Collzo, Francisco J. | RR-01 Buzon 4376 | | | | Cidra | PR | 00739 |
| 1781293 | Castellanos-Dilone, Penelope | Cond. Loma Alta Village | Calle Gralte Edif. 808 Apt. 2104 | | | Carolina | PR | 00987 |
| 1209563 | CASTILLO SANTIAGO, GILDA M | URB SABANERA | 414 CAMINO MIRAMELINDAS | | | CIDRA | PR | 00739 |
| 1711415 | CASTILLOVEITIA, LUIS M. | URB. PROVINCIAS DEL RIO I  #188 | CALLE PORTUGUES | | | COAMO | PR | 00769 |
| 987103 | CASTRO MARQUEZ, ELVIN | 8316 LOOK OUT POINTE DR | | | | WINDERNERE | FL | 34786 |
| 1617635 | Castro Marquez, Elvin | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 |
| 1964513 | Castro Pierluissi, Zoe | Urb. Estancias del Golf 335 | Calle Juan H. Cinton | | | Ponce | PR | 00730 |
| 88667 | CHARRIEZ CLARK, CARLOS | HC 71 BOX 2764 | | | | NARANJITO | PR | 00719 |
| 1752952 | Cherena Rivera, Luis Javier | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 |
| 1752952 | Cherena Rivera, Luis Javier | Luis Javier Cherena Rivera   Estadístico I Departamento de Educación de Puerto Rico Centro Gubernamental Piso 3 | | | | Cabo Rojo | PR | 00623 |
| 1155823 | CHEVERE FRAGUADA, ZORAIDA | JARD DE COUNTRY CLUB | R1 CALLE 12 | | | CAROLINA | PR | 00983-1759 |
| 1495840 | CHEVERE FRAGUADA, ZORAIDA | JARD DE COUNTRY CLUB | R1 CALLE 12 | | | CAROLINA | PR | 00983-1759 |
| 592847 | CINTRON RIVERA, WILLIAM | BO CORAZON | 56-24 CALLE SAN PEDRO | | | GUAYAMA | PR | 00784 |
| 2043302 | CLASS HERNANDEZ, NADIA E | PO BOX 564 | | | | ANASCO | PR | 00610 |
| 2071398 | Claudio La Santa, Carlos Gabriel | Urb. Jardines Del Valenciano S-24 | C/ Orquideas | | | Juncos | PR | 00777 |
| 1900870 | Clemente Ortiz, Reinaldo A | C/Fernandez Garcia 318 | | | | Luquillo | PR | 00773 |
| 94288 | COLLAZO CLASS, JESUS | RR 36 BOX 8320 | | | | SAN JUAN | PR | 00926 |
| 1632207 | Collazo Pagon, Carmen  Luisa | Ext.Santa Teresita | 4221 Sta Monica | | | Ponce | PR | 00730 |
| 2019106 | Colom Rodriguez, Jaime M | Ext. Lagos De Plata | C/ 9 J-34 | | | Levitown | PR | 00949 |
| 1762044 | Colon Alvarado, Jose Ivan | Urb. Villa Cristina E-5 Calle 2 | | | | Coamo | PR | 00769 |
| 942975 | COLON CENTENO, EMMA | HC 04 BOX 45763 | | | | CAGUAS | PR | 00727-9020 |
| 2055727 | COLON MUNOZ, ISAAC | COND. JARDIN SERENO | C/LA CALLE LA CERAMICA APTO. 1903 | | | CAROLINA | PR | 00983 |
| 1762342 | COLON NEGRON, ESMERALDA | HC 2 BOX 9722 | | | | JUANA DIAZ | PR | 00795 |
| 1817780 | Colon Ortiz, Luis O | Urb. Villa del Rey 4 c/23A #A-8 | | | | Caguas | PR | 00727 |
| 891054 | COLON PAGAN, CHRISTOPHER | PO BOX 421 | | | | ADJUNTAS | PR | 00601 |
| 1087740 | COLON PANTOJA, ROSA | P.O. BOX 40862 | | | | SAN JUAN | PR | 00940 |
| 2124272 | Colon Quintana, Juan | #215 Calle Evaristo Hernandez Bo Mogote | | | | Cayey | PR | 00736 |
| 1893089 | COLON RODRIGUEZ, RAFAEL A. | HC 01 BOX 5727 | | | | SALINAS | PR | 00751 |
| 1814097 | Colon Santiago, Jessica | Calle Guamani # 41 Ciudad Centro PR | | | | Carolina | PR | 00987 |
| 1124855 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 |
| 891284 | CONCHITA E COX SCHUCK | URB UNIVERSITY GARDENS | 322A CALLE CLEMSON | | | SAN JUAN | PR | 00927 |
| 2014458 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |

Exhibit D

337th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2014458 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1203588 | COREANO RIVERA, FELICITA | COND SANTA MARIA 2 | APT 606 | | | SAN JUAN | PR | 00924 |
| 2052067 | Correa Coriano, Wanda Luz | HC-03 BOX 14799 | | | | Aguas Buenas | PR | 00703 |
| 2099489 | Correa Sanabria, Joann | 167 Calle - Luz Montesoria I | | | | Aguirre | PR | 00704 |
| 1548351 | Corres Soto, Morayma | Condo. Parque Juliana Apto. 103 | Edif. 100 | | | Carolina | PR | 00987 |
| 1570070 | Cortes Sanchez, Leslie A | Urb Bosque del Lago | Calle Plaza 11 | BE-3 | | Trujillo Alto | PR | 00976 |
| 1582704 | Cortes Sanchez, Leslie A. | Urb. Bosque del Lago | Calle Plaza 11, BE-3 | | | Trujillo Alto | PR | 00976 |
| 2016394 | Cortijo Roman, Yolanda | Calle Cortijo 637 Barrio Obrero | | | | Santurce | PR | 00915 |
| 2028644 | COSS FLORES, FELICIANO | HC-70 BOX 25990 | | | | SAN LORENZO | PR | 00754-9618 |
| 2121850 | Cotto Concepcion, Carlos E | Carr 173 Km 5.0 | Bo. Sumidero | | | Aguas Buenas | PR | 00703 |
| 2121850 | Cotto Concepcion, Carlos E | HC 04 Box 8022 | | | | Aguas Buenas | PR | 00703 |
| 1972027 | Cotto Hernandez, Saribel | HC 645 box 6527 | | | | Trujillo Alto | PR | 00976 |
| 2009365 | Cotto Serrano, Ana C. | Carr. 176 k5h3 Camino Don Diego | Cupey Alto | | | San Juan | PR | 00926-9740 |
| 2009365 | Cotto Serrano, Ana C. | RR-9 Buzon 1620 | Cupey Alto | | | San Juan | PR | 00926-9740 |
| 1443467 | COTTON SANTIAGO, IRMARIAM | URB VILLA FONTANA PARK | 5GG5 C/PARQUE SAN JOSE | | | CAROLINA | PR | 00983 |
| 1089952 | COUTO MARRERO, RUTH | PO BOX 7651 | | | | CAGUAS | PR | 00726 |
| 638499 | Crespo Hernandez, Dionel | Calle Serafin Mendez #57 | | | | Moca | PR | 00676 |
| 2083200 | Crespo Jimenez, Gerardo L | BC-14 Calle 60 | Hill Mansions | | | San Juan | PR | 00926 |
| 2083200 | Crespo Jimenez, Gerardo L | Gerardo Luis Crespo Jimenez | PO Box 41029 | | | San Juan | PR | 00940 |
| 2090419 | CRUZ BARRETO, MIRIAM R | 215 CALLE FERPIER | URB ALTURAS DE PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1242883 | CRUZ BERRIOS, JUAN R | PO BOX 1803 | | | | LAS PIEDRAS | PR | 00771 |
| 1932015 | CRUZ CARLO, DAMARYS | #26 Calle Saxly Coy The Village | | | | CEIBA | PR | 00735 |
| 1537828 | Cruz Carlo, Jose M. | HC 66 Box 10317 | | | | Fajardo | PR | 00738 |
| 115028 | CRUZ DE LA PAZ, WANDA I. | URB VENUS GARDENS | AF-22A CALLE TOLUCA | | | SAN JUAN | PR | 00926 |
| 1097040 | CRUZ GONZALEZ, VANESSA | URB SAN JUAN | BAUTISTA B6 | | | MARICAO | PR | 00606 |
| 1033774 | CRUZ JESUS, LUIS | CECILIA GARCIA TUTORA | HC 65 BOX 6380 | | | PATILLAS | PR | 00723-9345 |
| 1033774 | CRUZ JESUS, LUIS | PARCELAS NUEVAS LOS POLLOS | PRINICPAL #7 | | | PATILLAS | PR | 00723-9345 |
| 1687087 | Cruz Melendez, Maria E. | HC-03 Box 31560 | | | | Morovis | PR | 00687 |
| 1072812 | CRUZ MONTES, NYDIA | URB SAN RAFAEL | C7 CALLE 1 | | | CAGUAS | PR | 00725 |
| 2118194 | Cruz Muniz, Ilia M | Box 301 | | | | Anasco | PR | 00610 |
| 923282 | CRUZ SANTIAGO, MARISOL | URB MONTEMAR 16 | | | | AGUADA | PR | 00602 |
| 1857853 | Cruz Velez, Sara Ivette | Estancias Aragon A-104 9163 Calle Marina | | | | Ponce | PR | 00717 |
| 1031860 | CUADRADO ARROYO, LOURDES M | 2 COND JARD SAN FRANCISCO APT 1012 | | | | SAN JUAN | PR | 00927-6429 |
| 2017565 | Cuadrado Matos, Carmen | Urb. Alt. San Pedro | T-15 Calle San Marcos | | | Fajardo | PR | 00738 |
| 2042037 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | Felix Miguel Zeno Gloro | P.O. Box 1945 | | | Arecibo | PR | 00613 |
| 2042037 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | P.O. BOX 787 | | | | CAMUY | PR | 00627 |
| 982616 | DAVILA CRUZ, EDNA | URB SABANA GDNS | 1311 CALLE 28 | | | CAROLINA | PR | 00983-2910 |
| 1721832 | DAVILA GARCIA, FELIX | PO BOX 2643 | | | | BAYAMON | PR | 00960 |
| 1498119 | Davila Rivera, Melissa | HC-09 Box 62634 | | | | Caguas | PR | 00725-9253 |
| 1821809 | De Jesus Rivera, Ana I | # 86 C/E Panel 19 | | | | Guayama | PR | 00784 |

Exhibit D

337th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1821809 | De Jesus Rivera, Ana  I | 601 Ave. Franklin Delano Roosevelt | | | | San Juan | PR | 00936 |
| 1842248 | DE JESUS RIVERA, ANA I. | #86 C/E PANEL 19 | | | | GUAYAMA | PR | 00784 |
| 1842248 | DE JESUS RIVERA, ANA I. | POLICIA DE PUERTO RICO | 601 AVE. FRANKLIN DELANO ROOSEVELT | | | SAN JUAN | PR | 00936 |
| 1218393 | DE JESUS RIVERA, IRIS | PO BOX 1542 | | | | CAROLINA | PR | 00984-1542 |
| 1581817 | De Jesus Rojas, Jennette | HC 3 | BOX 8259 | | | CANOVANAS | PR | 00729 |
| 1466816 | De La Cruz Castellano, Victor A. | 3016 Monte Kolima St Urb Monte Verde | | | | Manati | PR | 00674 |
| 130747 | DECLET BONET, ABIGAIL | 71 #2 CALLE 59 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 |
| 130747 | DECLET BONET, ABIGAIL | SIERRA BAYAMON | 71 11 CALLE 59 | | | BAYAMON | PR | 00961 |
| 1591914 | Del Carmen Ruiz Castro, Maria | Calle 2 Numero 140 Sain Just | | | | Trujillo Alto | PR | 00976 |
| 1688860 | DEL ROSARIO RIVERA-OLIVER, MARIA | EL PLANTIO | G 26 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 |
| 2041375 | del Toro Cebollero, Myrna | P.O. Box 1404 | | | | Anasco | PR | 00610 |
| 2056037 | DEL VALLE FRANCO, JOSE M | RR-4 BOX 4866 | | | | CIDRA | PR | 00739 |
| 1420238 | DELFINA LÓPEZ ROSARIO et al  COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 |
| 136688 | DIAZ CARRILLO, CARMEN J | COND GRANADA APT 2-C | CALLE COSTA RICA 109 | | | SAN JUAN | PR | 00917-2418 |
| 1545792 | Diaz Chapman, Sandra I | 620 Calle Desmergo Cruz | Villa Prades | | | San Juan | PR | 00924 |
| 137142 | DIAZ CRUZ, LILLIAN L. | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | | | SAN JUAN | PR | 00910 |
| 137142 | DIAZ CRUZ, LILLIAN L. | JARDINES DE VALENCIA 1413 | C/PEREIRA LEAL 631 | | | RIO PIEDRAS | PR | 00923 |
| 1462711 | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | | JUNCOS | PR | 00777 |
| 2002459 | Diaz Lopez, Carmen M. | PO Box 173 | | | | Lares | PR | 00669 |
| 1565929 | DIAZ MEDINA, LOURDES  T | URB VILLA CAROLINA | 389 CALLE 34 | | | CAROLINA | PR | 00985 |
| 2101401 | Diaz Portalatin, Jose L. | Bo Sabana Llana | | | | Rio Piedras | PR | 00923 |
| 2101401 | Diaz Portalatin, Jose L. | Calle Rio Espiritu Santo D146 | Urb. River Edge Hills | | | Luquillo | PR | 00773 |
| 1016882 | DIAZ RAMOS, JOSE | URB SANTA JUANA 2 | A26 CALLE 3 | | | CAGUAS | PR | 00725-2008 |
| 850541 | DIAZ RAMOS, SOLANIA | URB VILLA CAROLINA | 115-5 CALLE 73 | | | CAROLINA | PR | 00985 |
| 2095129 | DISDIER RODRIGUEZ, DIANA | AA-20 GUARIONEX | URB. PARQUE DEL MONTE | | | CAGUAS | PR | 00727-7710 |
| 944268 | ESCABI PADILLA, PORFIRIO | CO YAMILEE ARROYO SEPULVEDA | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 |
| 935296 | ESCOBAR, ROSA PRADOS | PO BOX 43001 | PMB 209 | | | RIO GRANDE | PR | 00745 |
| 156749 | ESCRIBANO FUENTES, LUIS R. | CALLE DEL PARQUE #218 | APARTAMENTO 3-C | | | SAN JUAN | PR | 00912 |
| 1087886 | ESQUILIN CINTRON, ROSA | ADMINISTRATION OF REHANILITATION VOCACIONAL | CONSEJERA EN REABILITACION | CENTRO MEDICO BO MONACILLOS DE RIO PIEDROS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 |
| 1087886 | ESQUILIN CINTRON, ROSA | BC5 CALLE YAGRUMO | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 |
| 1990622 | Esteras Rivera, Olivet | Calle Turabo H-29 | Urbanizacion Parque Las Haciendas | | | Caguas | PR | 00727 |
| 1472456 | Esther Rios Crespo / Esther Rios De Santiago | HC-6 Buzon 17664 | | | | San Sebastian | PR | 00685 |
| 1564122 | Estrada Del Valle, Janet | Urb. Bonneville Heights | Calle Aguas Buenas # 20 | | | Caguas | PR | 00725 |
| 2059297 | Estrada Neris, Modesto | HC 70 Box 49505 | | | | San Lorenzo | PR | 00754 |
| 1561734 | Estrada Vega, Carmen B. | Calle 81 Blq 95 Casa 3 | Sierra Bayamon | | | Bayamon | PR | 00961 |
| 164618 | FALCON RIVERA, FELIX A | URB CIUDAD PRIMAVERA | 1001 CALLE BOGOTA | | | CIDRA | PR | 00739 |
| 1055311 | Fargas Rodriguez, Maribel | PO Box 1613 | Valle Arriba Heights | | | Carolina | PR | 00984 |
| 1055311 | Fargas Rodriguez, Maribel | PO Box 267 | | | | Carolina | PR | 00986-0267 |
| 1462591 | FEBO SERRANO, HECTOR | NUMBER1384 | CALLE ANTONIO ARROYO | URBANIZACION SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 |

Exhibit D

337th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2029715 | Febres Ortiz, Jose A. | Calle 27 Num 488A | Parcelas Falu | | | San Juan | PR | 00924 |
| 1992979 | Febres Rodriguez, Brenda Liz | C/Bucare Buzongo Villas de Combalada I | | | | Rio Grande | PR | 00745 |
| 1568705 | FEBUS RODRIGUEZ, ROBERTO | URB SANTIAGO IGLESIAS | CALLE FERRER FERRER | #1350 RIO PIEDRAS | | SAN JUAN | PR | 00921 |
| 2007614 | Feliciano Aponte, Regalada | 5391 Calle Bagazo | | | | Ponce | PR | 00728 |
| 1192012 | FELIX TORRES, EDGAR | URB JARDINES DE GUAMANI | C5 CALLE 9 | | | GUAYAMA | PR | 00784 |
| 1083133 | FERGELEC CINTRON, RAYMOND | 200 COND JDNS DE SAN FERNANDO | APT 209 | | | CAROLINA | PR | 00987 |
| 1009806 | FERNANDEZ HERNANDEZ, ISIDRO | PO BOX 453 | | | | AGUAS BUENAS | PR | 00703-0453 |
| 2113292 | Ferrer Rodriguez, Rafael | CG-15 Vidal Rios Levittown Lakes | | | | Toa Baja | PR | 00949 |
| 1451674 | Figueroa Carrillo, Elia J | Box 40676 | | | | San Juan | PR | 00940-0676 |
| 2131558 | FIGUEROA CASTRERO, ESTHER E | URB VISTAS DEL MAR | 2235 CALLE MARLIN | | | PONCE | PR | 00716 |
| 1063465 | FIGUEROA LUGO, MIGUEL E | PO BOX 282 | | | | SABANA GRANDE | PR | 00637 |
| 844863 | FIGUEROA RESTO, IRAIDA | 45 ANDROMEDAS | URB LOS ANGELES | | | CAROLINA | PR | 00979 |
| 1524957 | Flores Cruz, Leila M. | PO Box 673 | | | | Juncos | PR | 00777 |
| 1995080 | Flores Rivera, Jorge D. | 147 Camino Truitortas | | | | Cidra | PR | 00739 |
| 2086242 | FLORES SANTOS, JOSE D. | URB. VILLAS DE GURABO | D-24 CALLE 2 | | | GURABO | PR | 00778 |
| 1548358 | FLORES, RICARDO  VELAZQUEZ | URB. FOREST HILLS | CALLE 22 D-4 | | | BAYAMON | PR | 00959 |
| 1050163 | FONTANEZ COSME, MARIA A | URB LA RAMBLA | 1796 SIERVAS DE MARIA | | | PONCE | PR | 00730 |
| 1471537 | Fontanez Ortiz, Jose I | 23 4 E 13 villa del | | | | Caguas | PR | 00726 |
| 1471537 | Fontanez Ortiz, Jose I | PMB 327 | Box 4956 | | | Caguas | PR | 00726 |
| 1797175 | Francisco Beltran et al (4,593 Plaintiffs) collectively (the "Beltran Cintron Plaintiff Group") Civ | C/O Ivonne Gonzalez-Morales | Attorney for Beltran Cintron Plaintiff Group | P.O. Box 9021828 | | San Juan | PR | 00902-1828 |
| 1138955 | GABRIEL RODRIGUEZ, REBECA | URB SUMMIT HLS | 635 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4339 |
| 1818041 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | | COROZAL | PR | 00783 |
| 694822 | GARCIA  FEBO, KEYLA Y | PO BOX 187 | | | | CANOVANAS | PR | 00729 |
| 1069122 | GARCIA BARRETO, NELSON | URB PARQUE ECUESTRE | H 20 CALLE GALGO JR | | | CAROLINA | PR | 00987 |
| 1342715 | GARCIA BELTRAN, JOSE A | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 |
| 1832730 | Garcia Diaz, Jose J. | #45 Caoba Urb. Mansiones de Juncos | | | | Juncos | PR | 00777 |
| 713699 | Garcia Gonzalez, Maria  S. | HC 01 Box 3663 | | | | Barranquitas | PR | 00794 |
| 1969198 | Garcia Loperena, Elisa M. | Calle Los Loptrona #96 | | | | Moca | PR | 00676-5023 |
| 186165 | GARCIA MARTINEZ, JUANITA | CALLE 14 T-49 | URB. LAGOS DE PLATA | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1472576 | GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE | CALLE 5 F 21 | | | CAYEY | PR | 00736 |
| 1030778 | GARCIA RULLAN, LETICIA | LEVITOWN STATION | PO BOX 50364 | | | TOA BAJA | PR | 00950-0364 |
| 1208855 | GERMAN MONTALVO BONILLA | CALLE 7 FF1 | | | | BAYAMON | PR | 00959 |
| 1571084 | Gierbolini Rodriguez, Mario | VILLA MADRID CALLE-2A5 | | | | COAMO | PR | 00769 |
| 853116 | Gonzalea Rosado, Matra Enid | RR 4 BOX 35691 | | | | CIDRA | PR | 00739 |
| 2015076 | Gonzales Ruiz, Aurea M. | PO Box 695 | | | | Aguada | PR | 00602 |
| 1752345 | Gonzalez Benitez, Ana I. | HC 04 Box 15240 | | | | Carolina | PR | 00987 |
| 1752345 | Gonzalez Benitez, Ana I. | PO Box 41029 | | | | San Juan | PR | 00940-1029 |
| 1712394 | Gonzalez Benitez, Lina Ivette | HC-04 Box 15240 | | | | Carolina | PR | 00987 |
| 1712394 | Gonzalez Benitez, Lina Ivette | PO Box 195540 | | | | San Juan | PR | 00919-5540 |
| 1493837 | Gonzalez Cruz, Juan Carlos | PO Box 454 | | | | Dorado | PR | 00646 |
| 1485775 | GONZALEZ CRUZ, VICTOR LUIS | PO BOX 454 | | | | DORADO | PR | 00646 |

Exhibit D

337th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1448643 | Gonzalez Gonzalez, Carlos | HC 03 Box 31051 | | | | Aguada | PR | 00602 |
| 1081152 | GONZALEZ GONZALEZ, RAMON E | C/ VIZCARRONDO #15 APT 405 | EDIF SENDEROS DEL ROBLE | | | CAGUAS | PR | 00725 |
| 943190 | GONZALEZ MARTINEZ, HECTOR | HC 3 BOX 9498 | | | | SAN GERMAN | PR | 00683-9741 |
| 2059362 | GONZALEZ RIVERA, MARIA R | 26415 GREGORIO RIOS | | | | Cayey | PR | 00736 |
| 2059362 | GONZALEZ RIVERA, MARIA R | COLINAS SAN FRANCISCO | 72 CMADELINE | | | AIBONITO | PR | 00705 |
| 203503 | Gonzalez Rivera, Maria R. | Colector Ruth Int | 26415 Gregono Rios Bo Vejes | | | Cayey | PR | 00736 |
| 203503 | Gonzalez Rivera, Maria R. | Urb Colinas San Francisco | 72 Calle Madeline | | | Aibonito | PR | 00705 |
| 1848107 | GONZALEZ ROMAN, ANA M M | URB EL ALAMO | E26 CALLE GUADALUPE | | | GUAYNABO | PR | 00969-4513 |
| 1039029 | GONZALEZ ROMAN, LYDIA E. | VILLA CAROLINA | 19551 CALLE 530 | | | CAROLINA | PR | 00985-3108 |
| 2065222 | Gonzalez Rosado, Juan C. | HC-06 Box 15139 | | | | Corozal | PR | 00783 |
| 1582398 | Gonzalez Santiago, Damaris | Urb Brisas de Canovanas | 124 Calle Alondra | | | Canovanas | PR | 00729 |
| 1582387 | Gonzalez Santiago, Miriam | HH-24 Calle 234 | | | | Carolina | PR | 00982 |
| 205356 | GONZALEZ SOTO, HECMARY | 100 COND LA CEIBA APT 1409 | | | | PONCE | PR | 00717-1807 |
| 1584203 | GONZALEZ VARGAS, MIGUEL A | URB PASEO LOS CORALES 2 | 731 CALLE MAR DE BENGAL | | | DORADO | PR | 00646-3248 |
| 1066223 | GUEVAREZ GARCIA, MODESTO R | Jord Country Club | Calle 121 BR-35 | | | Carolina | PR | 00983 |
| 1066223 | GUEVAREZ GARCIA, MODESTO R | SAN JOSE | EDF 5 APT 273 C SICILIA | | | SAN JUAN | PR | 00923 |
| 705113 | GUITIERREZ TORRES, LUZ M | CONDOMINIO ACUA PARQUE 5 A | | | | TOA BAJA | PR | 00949 |
| 1822349 | GUZMAN MACHUCA, ZAMAYRA | URB SIERRA BERDECIA C/ FALCON F 22 | | | | GUAYNABO | PR | 00969 |
| 943353 | GUZMAN SANTIAGO, JESUS | CO LUIS E MUNOZ MELENDEZ | HC 2 BOX 5205 | | | VILLALBA | PR | 00766-9723 |
| 943353 | GUZMAN SANTIAGO, JESUS | PO BOX 800564 | | | | COTO LAUREL | PR | 00780 |
| 974699 | HERNANDEZ RAMIREZ, CARMEN S | LOMAS VERDES | 3V10 CALLE HECTOR RAMOS RIVERA | | | BAYAMON | PR | 00956-3320 |
| 1455732 | Hernandez Gonzalez , Luz M | M-29 Calle Wilson | Urb. Parkville. Este | | | Guaynabo | PR | 00969 |
| 1565512 | Hernandez Gonzalez , Zaida | 505 Calle Baleares | Puerto Nuevo | | | San Juan | PR | 00920 |
| 1565512 | Hernandez Gonzalez , Zaida | P.O. Box 11218 | | | | San Juan | PR | 00910 |
| 219448 | HERNANDEZ MENDOZA, ZORAIDA | STA JUANITA | AS 4 | CALLE 28 | | BAYAMON | PR | 00956 |
| 219448 | HERNANDEZ MENDOZA, ZORAIDA | URB. ROYAL TOWN C/17 X-23 | | | | BAYAMON | PR | 00956 |
| 1850666 | Hernandez Mercado , Antonio | PD-1 Calle 11 / Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | 10 PASEO COVADONGA | | | | SAN JUAN | PR | 00902 |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | URB. SANTA JUANITA | CALLE DAMASCO DB-29 10M SECCION | | | BAYAMON | PR | 00956 |
| 247835 | HERNANDEZ RODRIGUEZ, JOSE | HC 7 BOX 75478 | | | | SAN SEBASTIAN | PR | 00685 |
| 221793 | Hernandez Sanchez, Juan R. | Mansiones De Carolina | NN 30 Calle Yaurel | | | Carolina | PR | 00987 |
| 853225 | HERNÁNDEZ SÁNCHEZ, JUAN R. | MANSIONES DE CAROLINA | NN30 CALLE YAUREL | | | CAROLINA | PR | 00987-8119 |
| 1726337 | HILERIO HERNANDEZ, LUZ | HC 6 BOX 66106 | | | | AGUADILLA | PR | 00603 |
| 1656571 | IRIZARRY ALICEA, GLADYS A. | CALLE ZAFIRO #80 | GOLDEN GATE | CAPARRA HEIGHTS | | GUAYNABO | PR | 00968-3415 |
| 1656571 | IRIZARRY ALICEA, GLADYS A. | OFICINA GERENCIA Y PRESUPUSETO DE PR | CALLE CRUZ #254 | VIEJO SAN JUAN | | SAN JUAN | PR | 00901 |
| 2134288 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | | Cabo Rojo | PR | 00623 |
| 1578644 | ISAAC CRUZ, SUHEIL | VILLAS DE LOIZA | AA 29 C/46A | | | CANOVANAS | PR | 00729 |
| 847646 | ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA | 2A 10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 905819 | JA FIGUEROA, JAMYLETTE | PO BOX 370395 | | | | CAYEY | PR | 00737 |
| 1665395 | Jauregui Castro, Nora | Y1-15 Calle Versalles | Urb Park Gardens | | | San Juan | PR | 00926 |
| 1799200 | Jeannette Abrams-Diaz et al (1084 Plaintiffs) collectively (the "Abrams-Diaz Plaintiff Group") Civil | Abrams-Diaz Plaintiff Group (1,084 Plaintiffs) Lcda Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 |
| 950080 | JESUS ORTIZ, AMARILIS | BRISAS DE CANOVANAS | 7 CALLE TORTOLA | | | CANOVANAS | PR | 00729-2997 |

Exhibit D

337th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2119207 | Jimenez Barreto, Edwin E. | HC-01 BOX 11363 | | | | CAROLINA | PR | 00987 |
| 2007439 | JIMENEZ CRUZ, GLORIA | C- #2 Calle 36-5ta Turabo Gardens | | | | Caguas | PR | 00727 |
| 909749 | JIMENEZ MONTES, JOSE | HIGHLAND PARK | SABANA LLANA CALLE ANON 714 | | | SAN JUAN | PR | 00924 |
| 2003123 | Jimenez Ramos, Julia Mercedes | P.O. Box 126 | | | | Juana Diaz | PR | 00795 |
| 1544481 | Jimenez Velez, Glendalee | RR04 Box 7491 | | | | Cidra | PR | 00739 |
| 159814 | JOHSON ROSARIO, EVELYN J | 424 CALLE OLOT VILLA CADIZ | | | | SAN JUAN | PR | 00923 |
| 1955783 | Jose Luis Alvarez Valle - Sole Inheritor of the Late David Alvarez Valle | Jose Luis Alvarez Valle | PO Box 10386 | | | Ponce | PR | 00732-0386 |
| 2059266 | Joubert, Ademaris Rodriguez | Urb. Miraflores 24-9 c/11 | | | | Bayamon | PR | 00857 |
| 1421054 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the "Pérez-Colón Plaintiff Group") Civil Case | Lcda. Ivonne González-Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 |
| 256641 | JUSINO HENRY, ANDRES | EL SISTEMA DE RETIRO DE PR | JARDINES DE SANTA ANA A-16 | | | COAMO | PR | 00769 |
| 256641 | JUSINO HENRY, ANDRES | URB PASEO COSTA DEL SUR E3 | | | | AGUIRRE | PR | 00704 |
| 2030634 | LARACUENTE ORTIZ, EDNA I | HC 07 BOX 2402 | | | | PONCE | PR | 00731 |
| 1979658 | LAUREANO MERCADO, ZENAIDA | B5 CALLE ROSA VILLA LAS | VILLA LAS MERCEDES | | | CAGUAS | PR | 00725 |
| 1254281 | LEBRON ALVARADO, LUIS I | CAMINO DE LOS BUCARES | #56 SABANERA DEL RIO | | | GURABO | PR | 00778 |
| 2030592 | Lebron Soto, Miriam | BB-20 Guarionex | Urb Parque del Monte | | | Caguas | PR | 00727-7710 |
| 1486351 | Lebron, Mariam Sanchez | HC 4 Box 4001 | | | | Humacao | PR | 00791-9401 |
| 2061398 | LEON CARTAGENA, MARIA W | URB MANSIONES DE COAMO B17 | BOX 504 | | | COAMO | PR | 00769 |
| 1067756 | LEON QUINONES, NANCY | P.O. BOX 800176 | | | | COTO LAUREL | PR | 00780 |
| 267678 | LIMERY DONES, ABRAHAM | C/ LEILA U-20 | URB. LEVITOWN | | | TOA BAJA | PR | 00949 |
| 943238 | LOBETO SANFELIZ, INES | PO BOX 2055 | | | | ISABELA | PR | 00662 |
| 1636018 | Lobeto Sanfeliz, Ines | PO Box 2055 | | | | Isabela | PR | 00662 |
| 269001 | LOPEZ LOPEZ, LIZETTE | CALLE 3 E-1 URB. VILLA REAL | | | | VEGA BAJA | PR | 00693 |
| 269001 | LOPEZ LOPEZ, LIZETTE | JARDIN DORADO | 21168 CALLE VERSALLES | | | DORADO | PR | 00646 |
| 945946 | Lopez Lugo, Adelina | HC 4 Box 8195 | | | | Juana Diaz | PR | 00795-9846 |
| 1586011 | Lopez Mundo, Nancy | Q692 Calle 2C Jose S. Quinones | | | | Carolina | PR | 00985 |
| 1508620 | LOPEZ ROSARIO, JESSICA | CONDOMINIO JARDINES DE MONTE | ALTO 325 CALLE 1 BOX 17 | | | TRIJILLO ALTO | PR | 00976-4942 |
| 1534503 | LORENZI RODRIGUEZ, DIANA Y | 109 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 |
| 1570496 | Lugo Feliciano, Nixon | H.C.01 Box 6729 | | | | Guayanilla | PR | 00656 |
| 1636189 | Lugo Rios, Gloria | PO Box .1143 | | | | Anasco | PR | 00610 |
| 1437194 | Luna De Jesus, Miguel A | 500 Ave Norfe Apt. 1405 | Vista De Montecasino | | | Toa Alta | PR | 00953 |
| 1437194 | Luna De Jesus, Miguel A | T-1 Monte Alto, Villas del Monte | | | | Toa Alta | PR | 00953 |
| 1037339 | Luz M. Lopez Ortiz, Gabriel Marrero Lopez & Bryan Marrero Lopez | PO BOX 371011 | | | | CAYEY | PR | 00737-1011 |
| 1816624 | Madeline Acevedo Camacho et al. (2,818 Plantiffs) (collectively the "Acevedo Camacho Plantiff Group" | PO Box 9021828 | | | | San Juan | PR | 00902-1828 |
| 844513 | MAESTRE GONZALEZ, HECTOR | 610 CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 |
| 292593 | MALDONADO REYES, VILMA | 616 CALLE BALIARES | PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 292593 | MALDONADO REYES, VILMA | UNIVERSIDAD DE PUERTO RICO HUMACAO | ESTACION POSTAL CUH | | | HUMACAO | PR | 00791 |
| 738407 | MALDONADO, PRISCILA  VEGA | P O BOX  939 | | | | JAYUYA | PR | 00664 |
| 1363724 | MANTILLA SIVERIO, NORMA | 181 CALLE JOSE CHEITO CORCHADO | | | | ISABELA | PR | 00662 |

Exhibit D

337th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1363724 | MANTILLA SIVERIO, NORMA | 2337 Carr 494 | | | | Isabela | PR | 00662 |
| 1122095 | MARCANO CUADRADO, MYRIAM | URB JOSE MERCADO | U82 CALLE WASHINGTON | | | CAGUAS | PR | 00725-4534 |
| 295508 | MARCANO DIAZ, GAMIOLLIE | C/ 1 F-1 | RPTO. SAN JOSE | PO BOX 424 | | GURABO | PR | 00778 |
| 1749923 | Marchany Morales, Nilda J. | PO Box 360437 | | | | San Juan | PR | 00936-0437 |
| 1549573 | Marcial Hernandez, Ricardo | Urb Los Aires 128 | Calle Neon | | | Arecibo | PR | 00612-8863 |
| 1833548 | MARCIAL RAMOS, REINALDO | #25 BRANDON | PO BOX 634 | | | ENSENADA GUANICA | PR | 00647 |
| 1833548 | MARCIAL RAMOS, REINALDO | AVE. TENIANTE CESAR GONZALEZ | ESQUINA JUAN CALAF #34 | | | SAN JUAN | PR | 00917 |
| 1833548 | MARCIAL RAMOS, REINALDO | P.O. BOX 71308 | | | | SAN JUAN | PR | 00936 |
| 303049 | MARCIAL TORRES, MARITZA | Agent | Policia de Puerto Rico | Urb. Arroyo del Mar Calle Caribe #127 | | Arroyo | PR | 00714 |
| 303049 | MARCIAL TORRES, MARITZA | PO BOX 1418 | | | | ARROYO | PR | 00714 |
| 1186395 | MARIN MARQUEZ, CYNTHIA | BUENA VENTURA | BZN 179 CALLE DALIA | | | CAROLINA | PR | 00987 |
| 1071276 | MARIN RESTO, NOE | C JULIO MILLAN D14 | | | | RIO GRANDE | PR | 00745 |
| 1062613 | MARQUEZ CONCEPCIO, MIGUEL A | URB PARQUE ESCUESTRE | D4 CALLE 37 | | | CAROLINA | PR | 00987 |
| 739784 | Marquez Cruz, Rafael A. | PO Box 39 | | | | Dorado | PR | 00646 |
| 1548841 | MARQUEZ DE JESUS, JESUS M. | PO BOX 252 | BO CACAO ALTO | | | PATILLAS | PR | 00723 |
| 160075 | Marquez Escobar, Evelyn T | PO Box 810386 | | | | Carolina | PR | 00981-0386 |
| 2044816 | Marrero Rivera, Hilario | Apto 231 Villalba | | | | Villalba | PR | 00766 |
| 1868453 | Marshall Gandia, Xiomara | P.O. Box 2120 | | | | Rio Grande | PR | 00745 |
| 1882821 | MARTINEZ ACOSTA, MARISELLE | URB LITHEDA HEIGHTS | 569 CALLE CAMUS | | | SAN JUAN | PR | 00926 |
| 2071897 | MARTINEZ GONZALEZ, MILDRED | HC-02 BOX 8478 | | | | JUANA DIAZ | PR | 00795 |
| 995995 | MARTINEZ IRIZARRY, FRANCISCO | PO BOX 949 | | | | SAN GERMAN | PR | 00683 |
| 310048 | Martinez Maldonado, Sonia | 437 Sector Campo Alegre | | | | Utuado | PR | 00641 |
| 850577 | MARTINEZ MALDONADO, SONIA  N | 437 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 |
| 951703 | MARTINEZ SANCHEZ, ANA I | URB RIO HONDO 2 | AL22 CALLE RIO LAJAS | | | BAYAMON | PR | 00961-3241 |
| 2096555 | Martinez Santiago, Ramon | Apartado 1007 Salinas | | | | Salinas | PR | 00751 |
| 1214680 | MARTINEZ SOLIS, HECTOR | URB SAN JOSE | B5 CALLE 2 | | | PATILLAS | PR | 00723 |
| 1221555 | MARTINEZ SOTO, IVELISSE | URB. VISTA DE RIO GRANDE II | CALLE CASIA #532 | | | RIO GRANDE | PR | 00745 |
| 1571111 | Martinez Sotomayor, Ruperto | 94 Luz Radiante | | | | Ponce | PR | 00716-2529 |
| 908417 | MASSA SANCHEZ, JOSE A | PO BOX 1265 | | | | CANOVANAS | PR | 00729 |
| 1586408 | Massanet Novales, Wanda I. | Autoridad Aqueductos y Alcantarillados | Avenida Barbosa | | | Rio Piedras | PR | 00926 |
| 1586408 | Massanet Novales, Wanda I. | Urb. Park Gardens | Calle Zion U1-7 | | | San Juan | PR | 00926 |
| 1668743 | MATEO AVILA, WILNERYS | VILLAS DE LOIZA | AC 2 CALLE 25 | | | CANOVANAS | PR | 00729 |
| 1486781 | MATIAS NIEVES, LAURA | URB SABANERA | 120 CAMINO DE LAS TRINITARIAS | | | CIDRA | PR | 00739-9470 |
| 1255453 | MATOS ORTIZ, LUIS R | PO BOX 907 | | | | CIDRA | PR | 00739 |
| 1754152 | Matos Sanchez, Otoniel | Apt.948 | | | | Comerio | PR | 00782 |
| 1754152 | Matos Sanchez, Otoniel | Carr.#156 Km. 39.9 | | | | Comerio | PR | 00782 |
| 1582882 | Maysonet Ruiz, Ivonne | Calle 90 Blg 92 #70 | Villa Carolina | | | Carolina | PR | 00985 |
| 319570 | MEDINA HERNANDEZ, MIGDALIA | 2 COND. JARD. SAN FRANCISCO, APT. 1007-2 | | | | SAN JUAN | PR | 00927-6414 |
| 319570 | MEDINA HERNANDEZ, MIGDALIA | AV DE DIEGO APT 1007 2 | COOP SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 |
| 1558062 | Medina Ortiz, Wanda C. | 297 Calle Baldrich | | | | San Juan | PR | 00912 |
| 1546608 | MEDINA ROSA, CAROL R | URB. LA RIVIERA #1260 | CALLE 42 SE | | | SAN JUAN | PR | 00921 |
| 1444596 | Medina Sanabria, Jose A | Urb. Jardines de Guanajibo #218 | | | | Mayaguez | PR | 00682 |

Exhibit D

337th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 322441 | Melendez Delanoy, Maria L | RR1 Box 6771 | | | | Guayama | PR | 00784 |
| 1992941 | MELENDEZ OTERO, ANGELES D. | PO BOX 367 | | | | CIALES | PR | 00638 |
| 1982163 | MELENDEZ RIVERA, RAFAEL | CALLE 2 # H5 SANTA JUANA | | | | CAGUAS | PR | 00725 |
| 1768166 | Mendez Gonzalez, Angel | c/o Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Muñoz Rivera | | San Juan | PR | 00925 |
| 1825729 | MENDEZ HERNANDEZ, CARMEN M | BOX 1496 | | | | ANASCO | PR | 00610 |
| 935909 | MENDEZ MENDEZ, RUTH E | HC 1 BOX 5382 | | | | MOCA | PR | 00676 |
| 2059015 | MENDOZA DAVILA, ADALIZ | VILLA ANDALUCIA | Q3 CALLE UTRERA | | | SAN JUAN | PR | 00926-2323 |
| 1187694 | MERCADO SOTO, DANIEL | HC61 BOX 37500 | | | | AGUADA | PR | 00602 |
| 1476574 | Merced Diaz, Ana M | Urb. Santa Juana 2 | B20 Calle 4 | | | Caguas | PR | 00725 |
| 1234097 | MERCED LOPEZ, JOSE E | PO BOX 92 | | | | GUAYNABO | PR | 00970 |
| 1512905 | Merced Lopez, Luz E. | PO BOX  2808 | | | | Juncos | PR | 00777 |
| 1821873 | MILAN APONTE, LINO | PO BOX 1127 | | | | TOA BAJA | PR | 00951-1127 |
| 1777048 | MILLAN RIVERA, RAMONITA | URB GLENVIEW GARDENS | CASA A-16 CALLE ESCOCIA | | | PONCE | PR | 00730 |
| 1587748 | Millan, Daisy Morales | HC #1 Box 4100 | | | | Yabucoa | PR | 00767 |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | RES LLORENS TORRES | 29 APT 602 | | | SAN JUAN | PR | 00913-6816 |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | URB. LOS ANGELES CALLE ORIOS 100 | | | | CAROLINA | PR | 00979 |
| 1561780 | Monell Torres , Delma I | 0-14 Tudela | Urb. Villa Andalucia | | | San Juan | PR | 00926 |
| 1561780 | Monell Torres , Delma I | Terrenos Centro Medico | Administracion de Rehibitacion Vocaional | | | San Juan | PR | 00919-1681 |
| 896668 | MONTALVO PEREZ, ERIC L | URB CIBUCO | C30 CALLE 6 | | | COROZAL | PR | 00783 |
| 2161647 | Montanez Fontanez, Benita | #21 Calle Diamte | | | | Arrogo | PR | 00714 |
| 1564037 | Montanez Parrilla, Yolanda | Urb. Bairoa Park | 2K-24 Calle Celestino Sola | | | Caguas | PR | 00727-1819 |
| 1979574 | Montanez Rodriguez, Naiza Rosa | RR-01 Box 2911 Cidra | | | | Cidra | PR | 00739 |
| 1896748 | MORALES HEVIA, JORGE LUIS | URB EL CONQUISTADOR | RD-9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 1077063 | MORALES ORTIZ, PEDRO C. | URB EL CORTIJO | CALLE 23 AO 15 APT 3 | | | BAYAMON | PR | 00956 |
| 1562291 | Morales Rodriguez, Jorge L. | Villa Granada | 952 Calle Alcazar | | | San Juan | PR | 00923 |
| 1517181 | Morales Rosa, Jose Antonio | HC 63 Box 3278 | | | | Patillas | PR | 00723 |
| 1631179 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 |
| 991941 | MUNDO RODRIGUEZ, FAUSTO | URB IDAMARIS GDNS | N7 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00727-5706 |
| 1785061 | Munoz Negron, Luis Alberto | PO Box 434 | | | | Coamo | PR | 00769 |
| 944186 | MUNTE DE CALERO, NORMA | URB VENUS GARDENS | 1674 CALLE HIDALGO | | | SAN JUAN | PR | 00926 |
| 1755900 | Navarro Martinez, Juan C. | K-56, Calle Nogales, Urb. Estancias Del Bosque | | | | Caguas | PR | 00725 |
| 1755900 | Navarro Martinez, Juan C. | PO Box 1600 | Suite 251 | | | Cidra | PR | 00739 |
| 1545158 | Navedo Concepcion, Ana Gloria | Calle Aguila C3, La Altagracia | | | | Toa Baja | PR | 00949 |
| 355996 | NAVEDO ROSADO, CARMEN M. | CALLE HIGUERO #46 | BO. BAJURA | HC-77 BOX 8715 | | VEGA ALTA | PR | 00692 |
| 597464 | NEGRON MILLAN, YVONNE | Santa Mana Mayor #73 | Calle 8 A10 | | | Humacao | PR | 00791 |
| 597464 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR | A 10 CALLE 19 | | | HUMACAO | PR | 00791 |
| 936758 | NEGRON VARGAS, SANTOS | PO BOX 191491 | | | | SAN JUAN | PR | 00919-1491 |
| 1695503 | Negron Vega, Karen Liz | A1 Calle Azahar | Vistas de Guaynabo | | | Guaynabo | PR | 00969 |
| 2111930 | Nieves Gonzalez, Angel | HC 02 Box 6237 | Bo Perol | | | Florida | PR | 00650 |
| 2097294 | Nieves Rivera, Aitza | Chalets de la Playa Apt 202 | | | | Vega Bajo | PR | 00693 |

Exhibit D

337th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1797050 | Nilda Agosto-Maldonado et al (725 Plaintiffs) collectively (the "Agosto-Maldonado Plaintiff Group")C | P.O. Box 9021828 | | | | San Juan | PR | 00902-1828 |
| 1795154 | Nodar Gaud, Elme J. | 216 Calle HB-19 | Urb. County Club | | | Carolina | PR | 00982 |
| 1653087 | NORBERTO TOMASSINI et al & IVAN AYALA et al; PLAINTIFF CREDITORS OF CONSOLIDATED JUDGEMENT ENTERED ON | ATTN. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 |
| 368073 | NUNEZ RIOS, MAYRA | COND MIRAMAR ROYAL TORRE SUR | 706 CALLE ROOSVELT APT 301 | | | SAN JUAN | PR | 00907 |
| 2055310 | Ocasio Burgos , Cynthia E. | 68 Palmer | | | | Ciales | PR | 00638 |
| 888916 | Ocasio Feliciano, Carmen G | Parques De Cupey #18 | Calle Tagore Apt 614 | | | San Juan | PR | 00926 |
| 2120138 | Olivera Rodriguez, Jose  N | 7718 Dr Tommayrac | Urb. Mariani | | | Ponce | PR | 00717 |
| 371831 | OLIVERAS GONZALEZ, ADIS | URB. SEVERO QUINONEZ | C/ ULISES ORTIZ #61 | | | CAROLINA | PR | 00985 |
| 251650 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | | CAROLINA | PR | 00987 |
| 1859250 | Oquendo Rivera, Ivonne | 107 Via Medieval, Sanjuanera | | | | Caguas | PR | 00727 |
| 1897808 | ORTIZ COTTO, ANGEL R. | HC.4 BOX 8659 | | | | AGUAS BUENAS | PR | 00703 |
| 1098524 | ORTIZ DAVID, VICTOR M | PO BOX 190043 | | | | SAN JUAN | PR | 00919 |
| 1098524 | ORTIZ DAVID, VICTOR M | PO BOX 190099 | | | | SAN JUAN | PR | 00919-0099 |
| 1581563 | ORTIZ LOPEZ, LUIS | PO BOX 40143 | | | | SAN JUAN | PR | 00940-0143 |
| 1897402 | Ortiz Miranda, Adelita | Dpto. de Ed., Esc. JRR | Calle Willie Rosario Sur | | | Coamo | PR | 00769 |
| 1897402 | Ortiz Miranda, Adelita | PO Box 1457 | | | | Coamo | PR | 00769 |
| 1897402 | Ortiz Miranda, Adelita | PO BOX 1457 | | | | Coamo | PR | 00769 |
| 2100380 | Ortiz Otero, Ilia S. | Urb Carioca | 29 Calle 3 | | | Guayama | PR | 00784 |
| 2100380 | Ortiz Otero, Ilia S. | Urb. Carioca 29 Sur Calle 3 | | | | Guayama | PR | 00784 |
| 983197 | PAGAN ORTIZ, EDWARD | URB ESTANCIAS DEL MAYORAL | 12102 CALLE CANAVERAL | | | VILLALBA | PR | 00766-2435 |
| 1091710 | PAGAN RIVERA, SANDRA | URB MOUNTAIN VIEW | CALLE 10 01 | | | CAROLINA | PR | 00923 |
| 1955085 | PAGAN SERRANO, JOSE A. | CALLE RUPERTO BURGUS #219 | | | | HUMACEO | PR | 00791 |
| 885293 | Pascual Rodriguez , Asdrubal | PO Box 560296 | | | | Guayanilla | PR | 00656 |
| 960804 | PASTOR FLORES, ARTURO  E. | URB VEREDAS | 318 CAMINO DE LAS TRINITARIAS | | | GURABO | PR | 00778-9686 |
| 1525996 | PEREZ BAHAMONDE, BRENDA  L. | BO COQUI | 163 CALLE BARBOSA | | | AGUIRRE | PR | 00704 |
| 2059860 | PEREZ DIAZ, MAYRA | PO BOX 283 | | | | QUEBRADILLAS | PR | 00678 |
| 1274110 | PEREZ FONSECA, ELIAS | PO BOX 1012 | | | | PATILLAS | PR | 00723 |
| 1221598 | PEREZ MIRANDA, IVELISSE M. | CONCORDIA GARDENS I | APT 3N 8 LIVORNA | | | SAN JUAN | PR | 00924 |
| 1084768 | PEREZ ORTEGA, RICARDO | P.O. BOX 40035 | | | | SAN JUAN | PR | 00940 |
| 1542851 | PEREZ PENALOZA, ZHADYA  P | Pmb 2259 PO Box 6017 | | | | Carolina | PR | 00984-6017 |
| 1542851 | PEREZ PENALOZA, ZHADYA  P | RR 2 BOX 252 | | | | CAROLINA | PR | 00987 |
| 1504392 | PEREZ PEREZ, JORGE L | T-26 20 ST. | | | | CATANO | PR | 00962 |
| 1504392 | PEREZ PEREZ, JORGE L | VILLA SAN ANTON | M10 CALLE TOMASA ORTIZ | | | CAROLINA | PR | 00987 |
| 1615058 | Perez Rodriguez, Jorge | Urb. Colinas Villa Rosa C-8 | | | | Sabana Grande | PR | 00763 |
| 1042613 | PEREZ VALENTIN, MARGARITA | URB FAIRVIEW | 1901 CALLE 46 | | | SAN JUAN | PR | 00926-7636 |
| 1932072 | PERFETTO PERALES, VANESSA | R-11 CALLE 29 | | | | BAYAMON | PR | 00959 |
| 2038049 | Pomales Alicea, Arturo R. | Calle Zeus #1053 | Urb. Colinas del Este | | | Juncos | PR | 00777 |
| 1466846 | PORTALATIN RODRIGUEZ, ABRAHAM | 4 CALLE SOLYMAR | | | | CAMUY | PR | 00627 |

Exhibit D

337th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 895136 | PORTOCARRERO GONZALEZ, ELBA | BERWIND ESTATES | V1 CALLE 18 | | | SAN JUAN | PR | 00924-5712 |
| 1480202 | Prudencio Acevedo Arocho et al (1,601 Plaintiffs) collectively (the "Acevedo Arocho Plaintiff Group") | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 |
| 902394 | QUILES DE JESUS, HECTOR | DD-4 CALLE A | | | | BAYAMON | PR | 00957 |
| 1988774 | Quinones Rodriguez, Femy | P.O. Box 1112 | | | | Isabela | PR | 00662 |
| 1188735 | QUINTANA CUADRADO, DAVID | URB VALLE TOLINA | CALLE ALICIA MOREDA N30 | | | CAGUAS | PR | 00727 |
| 1568427 | Quirindengo Garcia, Omar A. | #E25 Calle 2 | Urb Monte Real | | | Guayama | PR | 00784 |
| 1568427 | Quirindengo Garcia, Omar A. | RR1 Box 6182 | | | | Guayama | PR | 00784 |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | HC 3 BOX 41439 | | | | CAGUAS | PR | 00725-9743 |
| 665627 | RAMOS VALLES, HELSONE L. | B-18 2 Urb. San Jose | | | | Patillas | PR | 00723 |
| 665627 | RAMOS VALLES, HELSONE L. | URB VALLE ALTO | B 5 CALLE 1 | | | PATILLAS | PR | 00723 |
| 1479943 | Ramos Gonzalez, Carlos J. | Urb. Los Rojales | 2DA. Avenida #34 | | | Manati | PR | 00674 |
| 1533767 | Ramos Orellano, Ana H | Box 38151 | | | | San Sebastian | PR | 00685 |
| 1807229 | Ramos Roman, Zenaida | PO Box 5000 Suite-678 | | | | Aguada | PR | 00602 |
| 1869250 | Ramos Sepulveda, Rosa Ivette | 25 Brandon | Guanica | | | Ensenada | PR | 00647 |
| 1869250 | Ramos Sepulveda, Rosa Ivette | Calle Brandon #25 | PO Box 634 | | | Ensenada | PR | 00647 |
| 1869250 | Ramos Sepulveda, Rosa Ivette | Departamento de Educacion | Tecnica de Montenimienta | Ave Trite Cesar Gonzalez, Esq. Calle Juan Calof | Urb. Industrial Tnet Manjitos | Hato Rey | PR | 00917 |
| 1869250 | Ramos Sepulveda, Rosa Ivette | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 2069113 | RENTAS DE ROLON, WANDA I | URB VILLA ROSA II CALLE D-C12 | | | | GUAYAMA | PR | 00785 |
| 1458730 | RESTO CRUZ, MARITZA | PO BOX 360661 | | | | SAN JUAN | PR | 00936 |
| 2038714 | Reyes Aguayo, Marta D | Box 71308 | | | | San Juan | PR | 00936 |
| 2038714 | Reyes Aguayo, Marta D | Urb San Antonio Calle 1 Casa 2A | | | | Aguas Buenas | PR | 00703 |
| 1641433 | Reyes Cappobianco, Ana Esther | Urb. Parque Ecuestrie Calle | El Titan H-7 | | | Carolina | PR | 00987 |
| 1129660 | REYES RODRIGUEZ, OSVALDO | JDNS DE CAPARRA | D 1 CALLE 1 | | | BAYAMON | PR | 00959 |
| 1878808 | Riolanno Rentas, Carlos J. | Carlos J Riolanno Rentas | Box 561 | | | Sabana Seca | PR | 00952 |
| 1160226 | RIOS NEGRON, ALEXA | URB LOS DOMINICOS | C48 C11 STO DOMINGO | | | BAYAMON | PR | 00957 |
| 1872131 | Rios Rodriguez, Edwin | Urb. Santa Juanita | Calle Damaso DB- #29 10 M | | | Bayamon | PR | 00956 |
| 1186203 | RIOS TORRES, CRUZ M. | PATIOS DE REXVILLE | CD66 CALLE 21 | | | BAYAMON | PR | 00957 |
| 1778661 | Rivas Jimenez, Luis Daniel | Carretera 155 Kilometro 34 | | | | Orocovis | PR | 00720 |
| 1778661 | Rivas Jimenez, Luis Daniel | HC 2 Box 7623 | | | | Orocovis | PR | 00720 |
| 1236217 | RIVERA ALICEA, JOSE LUIS | COLLEGE PARK | 236 CALLE VIENA | | | SAN JUAN | PR | 00921 |
| 1106074 | RIVERA CARTAGENA, YASMIN | CAGUITAS CENTRO | APT 774 | | | AGUAS BUENAS | PR | 00703 |
| 843678 | RIVERA COLON, FELIPE | PO BOX 956 | | | | CANOVANAS | PR | 00729 |
| 2084916 | RIVERA DIAZ, GLADYS | CALLE 4 #5 A | URB SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 |
| 1433211 | Rivera Figueroa, Maria | Jardines de Case Blanca | California 23 | | | Toa Alta | PR | 00953 |
| 1535330 | Rivera Garcia, Haydee | PO Box 1365 | | | | Naguabo | PR | 00718-1365 |
| 1986916 | Rivera Hernandez, Jose A. | 204 Urb. Villas del Bouque | | | | Cidra | PR | 00739 |
| 2124019 | Rivera Hernandez, Tito Omar | HC 07 Box 34205 | | | | Caguas | PR | 00727 |
| 1164765 | RIVERA MARTINEZ, ANDRES | URB ESTANCIAS DEL GOLF CLUB | 536 CALLE LUIS MORALES | | | PONCE | PR | 00730 |
| 963443 | RIVERA MARTINEZ, BETZAIDA | PARQ LAS AMERICAS | B3 CALLE B | | | GURABO | PR | 00778-2733 |

Exhibit D

337th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 963443 | RIVERA MARTINEZ, BETZAIDA | PARQ LAS AMERICAS | B3 CALLE B | | | GURABO | PR | 00778-2733 |
| 450191 | RIVERA MARTINEZ, MARYMER | PO BOX 40676 | | | | SAN JUAN | PR | 00940 |
| 2125045 | RIVERA MOLINA, DAMARY | HC 73 BOX 4379 | | | | NARANJITO | PR | 00719 |
| 1993801 | Rivera Nieves, Ariel A. | 505 Ave Munoz Rivera | | | | San Juan | PR | 00919-5540 |
| 1993801 | Rivera Nieves, Ariel A. | 505 Ave Munoz rivera San Juan | | | | San Juan | PR | 00919-5540 |
| 1993801 | Rivera Nieves, Ariel A. | Urb. Villa Fontana Via 3 | 2 MR 593 | | | Carolina | PR | 00983 |
| 1580149 | Rivera Olmeda, Teodoro | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | | Villabla | PR | 00766 |
| 2046768 | Rivera Otero, Josue | HC 01 Box 5250 | | | | Loza | PR | 00772 |
| 2124599 | Rivera Pagan, Laura | HC 3 Box 30804 | | | | Morovis | PR | 00687-9018 |
| 2011415 | Rivera Renta, Manuel Angel | PO Box 799 | | | | Juana Diaz | PR | 00795 |
| 1555043 | Rivera Rivera, Isaura I. | PMB 665 | PO Box 6017 | | | Carolina | PR | 00984-6017 |
| 1155306 | RIVERA RIVERA, YOLANDA | COND PASEO LAS CUMBRES | 345 CARR 850 APT 117 | | | TRUJILLO ALTO | PR | 00976-3434 |
| 958784 | RIVERA ROBLES, ANTONIA | 208 MANZANILLA ST | | | | CANOVANAS | PR | 00729-9835 |
| 1026762 | RIVERA RODRIGUEZ, JUANA V | URB ALTAGRACIA | E15 CALLE PELICANO | | | TOA BAJA | PR | 00949-2409 |
| 1751899 | RIVERA ROSA, MERALYS | CALLE ROSENDO M. CINTRON 59 | | | | LUQUILLO | PR | 00773 |
| 1504786 | Rivera Valentin, Edda J | Edda Jacquelyn Rara Valentin | Policia de Puerto Rico | Urb. Ciudad Universitavia Calle 6 Aviota K8 | | Guatama | PR | 00785 |
| 1504786 | Rivera Valentin, Edda J | PO Box 956 | | | | Guayama | PR | 00785 |
| 890736 | RIVERA VAZQUEZ, CECILIA | HE32 CALLE 222 | | | | CAROLINA | PR | 00982 |
| 1704753 | RIVERA VEGA, CARMEN | B 8 CALLE 3A RIVER VIEW | | | | BAYAMON | PR | 00961 |
| 1704753 | RIVERA VEGA, CARMEN | CO JAIME A MUNOZ PICO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 1232609 | RIVERA VELAZQUEZ, JOSE A | HC 2 BOX 4417 | | | | GUAYAMA | PR | 00784 |
| 1701839 | Rivera, Mirta Julia | Urb. Santa Maria Calle Nazaret | 7835 | | | Ponce | PR | 00717-1005 |
| 1920294 | Rivera, Nancy | HC-03 Box 31456 | | | | Aguadilla | PR | 00603 |
| 2082980 | Roche-Pabon, Marta I. | P.O. Box 601 | | | | Juana Diaz | PR | 00795 |
| 1558075 | RODRIGUEZ BURGOS, LUZ I. | URB. Santa Rosa | Calle 11 #29-7 | | | Bayamon | PR | 00959 |
| 2017103 | RODRIGUEZ CARABALLO, VICTORIA | HC4 BOX 11737 | | | | YAUCO | PR | 00698-9508 |
| 1539280 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | | | San Juan | PR | 00921 |
| 1164239 | RODRIGUEZ COLON, ANA V | URB LA HACIENDA | AW23 CALLE 47 | | | GUAYAMA | PR | 00784 |
| 1939667 | Rodriguez Colon, Jesus M | 10 Sect Hernandez | | | | Cidra | PR | 00739 |
| 1983945 | Rodriguez Colon, Lilliam E. | Urb. Villa Alba Calle A#3 | | | | Villalba | PR | 00766 |
| 469087 | RODRIGUEZ DE JESUS, JOANNE CECILIA | HC-03 BOX 11115 | | | | JUANA DIAZ | PR | 00975 |
| 1494062 | Rodriguez de Jesus, Miguel | PO Box 797 | | | | Patillas | PR | 00723 |
| 1494062 | Rodriguez de Jesus, Miguel | Tenieste I | Urb. Jardin de Monte Olivo C/Hua f-17 | | | Guayama | PR | 00784 |
| 1504954 | Rodriguez Diaz, Maribel | Urb Los Robles, Calle 3, D-31 | | | | Gurabo | PR | 00778 |
| 1666585 | RODRIGUEZ FIGUEROA, EDGARDO | PO BOX 7744 | | | | CAROLINA | PR | 00986 |
| 943124 | RODRIGUEZ FIGUEROA, GISELLE | 7839 EMU DR. | | | | ORLANDO | FL | 32822 |
| 1673261 | Rodriguez Figueroa, Giselle | 7839 Emu Dr. | | | | Orlando | FL | 32822 |
| 943124 | RODRIGUEZ FIGUEROA, GISELLE | URB BELLA VISTA | D10 CALLE NIAGARA | | | PONCE | PR | 00716 |
| 1673261 | Rodriguez Figueroa, Giselle | URB Bella Vista | D10 Calle Niagra | | | Ponce | PR | 00716 |
| 1129481 | RODRIGUEZ FIGUEROA, OSCAR | PO BOX 2161 | | | | MAYAGUEZ | PR | 00681-2161 |
| 1824405 | Rodriguez Flecha, Zaida L | Urb Castellana Gardens | M8 Calle 16 | | | Carolina | PR | 00983 |
| 1125631 | RODRIGUEZ FUENTES, NILDA | ALTURAS DE RIO GRANDE | K481 CALLE 10 | | | RIO GRANDE | PR | 00745-3334 |

Exhibit D

337th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1976935 | Rodriguez Garcia, Joel | Bo Es, ino Carr 181 Rm 12 Hc 2 | | | | San Lorenzo | PR | 00754 |
| 1976935 | Rodriguez Garcia, Joel | Bo. Essino Carr 187 Km 12 Ha 2 | | | | San Lorenzo | PR | 00754 |
| 1095879 | Rodriguez Gonzalez, Tanya | PO Box 13871 | | | | San Juan | PR | 00908-3871 |
| 1449343 | RODRIGUEZ HERNANDEZ , MARIA L. | BARRIAADA ISLA VERDE A-27 | | | | COAMO | PR | 00769 |
| 1553954 | Rodriguez Hernandez, Maria  L | Barriaada Isla Verde A-27 | | | | Coamo | PR | 00769 |
| 1835590 | Rodriguez Lopez, Brenda J | Batey G34 Caguax | | | | Caguas | PR | 00725 |
| 2054233 | RODRIGUEZ LOPEZ, MARILITZA | PO BOX 781 | | | | CIALES | PR | 00638 |
| 1011306 | RODRIGUEZ MOJICA, IVONNE | PO BOX 2883 | | | | JUNCOS | PR | 00777-5883 |
| 1723328 | Rodriguez Ortiz, Edwin A | Carr. 143 Km 50.0 | Int. Barrio Hayales | | | Coamo | PR | 00769 |
| 1723328 | Rodriguez Ortiz, Edwin A | PO Box 161 | | | | Barranquitas | PR | 00794 |
| 2077032 | Rodriguez Santini, Hector | Calle Areyco # 3 | Urb. Sati Bonito | | | Aibonito | PR | 00705 |
| 2077032 | Rodriguez Santini, Hector | PO Box 894 | | | | Aibonito | PR | 00705 |
| 2037073 | RODRIGUEZ SANTOS, MARILYN | HC 01 BOX 2238 | | | | LAS MARIAS | PR | 00670 |
| 1586743 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 |
| 1182381 | ROLON ORTEGA, CARMEN M | BO MOSQUITO | PDA 6 BUZON 1525 | | | AGUIRRE | PR | 00704 |
| 941855 | ROMAN TORO, YOLANDA | 218 CALLE DEL PARQUE APT 3-C | | | | SAN JUAN | PR | 00912 |
| 1590347 | ROSA LAFONTAINE, ALEXANDRA | PO BOX 1891 | | | | CANOVANAS | PR | 00729 |
| 1493264 | ROSA RIVERA, MILAGROS | 8316 LOOKOUT POINE DRIVE | | | | WINDERMERE | FL | 34786 |
| 1738363 | Rosa Vazquez, Aura Ivis | Toa Alta Heigths AB-14 Calle 24 | | | | Toa Alta | PR | 00953 |
| 1054271 | ROSADO CRUZ, MARIA | C/ YUQUIBO M-5 VILLASBA CAREY | | | | TRUJILLO ALTO | PR | 00976 |
| 1912877 | Rosado de Jesus, Maria Elena | HC 07 Box 3344 | | | | Ponce | PR | 00731-9652 |
| 1781882 | ROSADO SOTO , SUHEIMARIE | 601 AVE FRANKLIN DELANO ROOSEVELT | | | | SAN JUAN | PR | 00926 |
| 1781882 | ROSADO SOTO , SUHEIMARIE | URB CUPEY GARDEN | L-1 CALLE 6 | | | SAN JUAN | PR | 00926 |
| 1932411 | Rosado Soto, Maria De Los A. | C-21 Hermogenes Figueroa / Villa San Anton | | | | Carolina | PR | 00987 |
| 1829485 | Rosado Soto, Suheimarie | 601 Ave. Franklin Delano Roosevelt | | | | San Juan | PR | 00926 |
| 1829485 | Rosado Soto, Suheimarie | Urb. Cupey Garden L-1 Calle 6 | | | | San Juan | PR | 00926 |
| 769161 | ROSARIO ALVAREZ, YOLANDA | EDIFICIO ROOSVELT PLAZA #185 | AVE. ROOSVELT | | | HATO REY | PR | 00919 |
| 769161 | ROSARIO ALVAREZ, YOLANDA | URB METROPOLIS | 2 P 27 CALLE 41 | | | CAROLINA | PR | 00987 |
| 854935 | ROSARIO BETANCOURT, SONIA E. | URB. VISTAS DEL MAR | 105 CALLE PALMERA | | | RIO GRANDE | PR | 00745 |
| 922526 | ROSARIO CUEVAS, MARIA  V | PO BOX 40484 | | | | SAN JUAN | PR | 00940 |
| 682264 | Rosario Diaz, Jose A | HC 07 Box 34682 | | | | Caguas | PR | 00727-9420 |
| 2026967 | ROSARIO MELENDEZ, ANGEL | CALLE 12 #9 BU ROLACOLA | | | | CAYEY | PR | 00736 |
| 1947069 | Rosario Rivera, Carmen Haydee | Urb Eleonor Roosevelt 413 | Calle Enrique Amadeo | | | Hato Rey | PR | 00918 |
| 1666453 | Rosas Tirado, Juan A. | PO Box 1712 | | | | Las Piedras | PR | 00771 |
| 2054264 | Rubio Pacheco, Aldemar | Ave. Fernandez Garcia 110 | | | | Cayey | PR | 00736 |
| 2125278 | Ruiz Centeno, Itamara | 215 Calle Evaristo Hernandez | Bo. Mogote | | | Cayey | PR | 00736 |
| 1703097 | Ruiz Laboy, Zoraida | HC-05 Box 7993 | | | | Yauco | PR | 00698 |
| 2095961 | RUIZ LUCENA, MARIANO | HC 5 BOX 34608 | | | | HATILLO | PR | 00659 |
| 967801 | SANCHEZ CABEZUDO, CARMEN A | VILLA BLANCA | V38 CALLE CRISOLITA | | | CAGUAS | PR | 00725-1915 |
| 1637392 | SANCHEZ SANCHEZ, MARIA N. | PO BOX 8054 | | | | CAGUAS | PR | 00726 |
| 1105705 | SANCHEZ SOTO, YANIXIA | PO BOX 62 | | | | ARROYO | PR | 00714 |
| 1560267 | Sanchez Torres, Luz M | Aparte | Policia de Puerto Rico | 31 Principal Cen Monte Bello | | Rio Grande | PR | 00745 |

Exhibit D

337th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1560267 | Sanchez Torres, Luz M | HC-02 Box 16235 | | | | Rio Grande | PR | 00745 |
| 2092003 | Sanchez Velez, Wanda Y. | 204 Urb. Villas Del Bosque | | | | Cidra | PR | 00739 |
| 1903060 | Sanjurjo Nunez , Luis | PO Box 41029 | | | | San Juan | PR | 00940 |
| 1903060 | Sanjurjo Nunez , Luis | Urb. Villas de Cambalache II | Calle Granadillo 379 | | | Rio Grande | PR | 00745 |
| 2066455 | SANTA ALICEA, MARGOT | PO BOX 633 | | | | SAN LORENZO | PR | 00754 |
| 1617417 | SANTALIZ PORRATA, CARLOS A | URB SOMBRAS DEL REAL | 101 CALLE AUSUBO | | | PONCE | PR | 00780 |
| 1169080 | Santana, Anthony Otero | HC71 Box 3055 | | | | Naranjito | PR | 00719 |
| 1203047 | SANTIAGO DIAZ, EVELYN | MARIA ELENA SANTIAGO DIAZ | VILLA FONTANA | VIA 3 2LR621 | | CAROLINA | PR | 00983 |
| 1203047 | SANTIAGO DIAZ, EVELYN | Urb. Villa Fontana Via 3-2LR621 | | | | Carolina | PR | 00983 |
| 1975560 | Santiago Gonzalez, Ana F | Jardines del Caribe X-10 Calle 27 | | | | Ponce | PR | 00728 |
| 1492374 | SANTIAGO MALDONADO, ARQUIMIDES | BOX 560979 | | | | GUAYANILLA | PR | 00656 |
| 1571352 | Santiago Miranda, Ricardo  L | HC 04 Box 6095 | | | | Coamo | PR | 00769 |
| 1528731 | Santiago Perez, Sucesion | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 |
| 601330 | SANTIAGO RIVERA, ADA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 |
| 601330 | SANTIAGO RIVERA, ADA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 |
| 2093940 | Santiago Rivera, Madeline | A-26 Calle 2 | Alturas de Monte Brisas | | | Gurabo | PR | 00778 |
| 2093940 | Santiago Rivera, Madeline | PO Box 41029 | | | | San Juan | PR | 00940 |
| 1790568 | Santiago Rivera, Maria Del C. | HC-03 BOX 36926 | | | | CAGUAS | PR | 00726 |
| 1810233 | Santiago Rivera, Pedro | HC-11 Box 48769 | | | | Caguas | PR | 00725 |
| 2008725 | Santiago Vargas, Pedro | 720 Calle Jose de Diego | Urb. Jose Severo Quinones | | | Carolina | PR | 00985 |
| 2080195 | SANTISTEBAN PADRO, JOYCE | BO OLIMPO CALLE 2 208 | | | | GUAYAMA | PR | 00784 |
| 1571613 | Santos Ortiz, Edwin | 151 Roosevelt | Bo Coco Nuevo | | | Salinas | PR | 00751 |
| 1872652 | Segui Tirado, Enid M. | Urb. Villa del Rey 4 C/23 A#A-8 | | | | Caguas | PR | 00727 |
| 847385 | SERRANO DE LEON, MARIA  M | PO BOX 140911 | | | | ARECIBO | PR | 00614 |
| 1540766 | Sicardo Rodriguez, Juan A | 505 Calle Baleares | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 1154667 | SIERRA MAYA, WILLIAM | 2716 BIG TIMBER DR | | | | KISSIMMEE | FL | 34758-2513 |
| 1979965 | SOLIS RIVERA, DIALIS | HC 5  BUZON 9862 | | | | RIO GRANDE | PR | 00745 |
| 135589 | Solis Rivera, Dialis | HC5 Box 9862 | | | | Rio Grande | PR | 00745 |
| 770395 | SOLIVAN CENTENO, ZULMA Y. | ALTURAS DE VILLA DEL REY | B4 CALLE 28 | | | CAGUAS | PR | 00725 |
| 2129635 | Soto Mercado, Elsa M. | 100 Cond. La Ceiba Apt. 1409 | | | | Ponce | PR | 00717-1807 |
| 2129635 | Soto Mercado, Elsa M. | Maestra Ciencias generales de escuela Aec. | Departamento de Educacion de P.R. | Ave Tnte Cesar Gonzalez esq. Calle Juan Calaf | Urb. Industrial Tres Monijires | Hato Rey | PR | 00971 |
| 2129635 | Soto Mercado, Elsa M. | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1553553 | Sucesion Santiago Morales | Pedro Ortiz Alvarez, LLC | PO Box 9009 | | | Ponce | PR | 00732 |
| 1522776 | SURÉN FUENTES, MILDRED I | PO BOX 367905 | | | | SAN JUAN | PR | 00936-7905 |
| 2135892 | Torres Alvarez, Ivette | 354 Saldana St. Apt. 1 | | | | San Juan | PR | 00912 |
| 1094940 | TORRES AROCHO, SONYA | PO BOX 140142 | | | | ARECIBO | PR | 00614 |
| 1094940 | TORRES AROCHO, SONYA | PO BOX 140142 | | | | ARECIBO | PR | 00614 |
| 2038459 | Torres Berrios, Hilario A. | A-6 Tierra Santa | | | | Villalba | PR | 00766 |
| 1996836 | Torres Cubero, Gloria I. | 40734 Carr 478 | | | | Quebradillas | PR | 00678-9304 |
| 1479945 | Torres Gonzalez, Jaime | Caw 152 Km 4.0 Bo. Quebridillas | | | | Barranquitas | PR | 00794 |
| 1479945 | Torres Gonzalez, Jaime | HC-1 Box 5607 | | | | Barranquitas | PR | 00794 |
| 1470071 | Torres Gonzalez, Jose O. | E-27 Calle Abacoa | | | | Caguas | PR | 00725 |

Exhibit D
337th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 826412 | TORRES PAGAN, AMNERIS L | P.O.  BOX  305 | | | | JUANA DIAZ | PR | 00795 |
| 1031974 | Torres Rosario, Lourdes | PMB 170 | RR 5 Box 4999 | | | BAYAMON | PR | 00956 |
| 557757 | TORRES SANCHEZ, LUIS | PO BOX 40219 | | | | SAN JUAN | PR | 00940 |
| 2006514 | Torres Santiago, Juan Ariel | HC-01 Box 5414 | | | | Barranquitas | PR | 00794 |
| 2071714 | TORRES SERRANO, AXEL L | URB. EXT. LA MARGARITA | B-1 | | | SALINAS | PR | 00751 |
| 1904783 | TORRES TORRES, VICTOR MANUEL | #601 FRANKLIN DELANO ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00936 |
| 1904783 | TORRES TORRES, VICTOR MANUEL | QUINTAS DE CANOVANAS | CALLE 2 #219 | | | CANOVANAS | PR | 00729 |
| 893495 | TORRES, EDGAR FELIX | C-5 CALLE 9 | | | | GUAYAMA | PR | 00784 |
| 918590 | TRICOCHE JESUS, LUZ  N. | 1106 CANDLEBERRY CT. | | | | FAIRFIELD | CA | 94533 |
| 918590 | TRICOCHE JESUS, LUZ  N. | URB RIO GRANDE EST | 10810 CALLE PRINCESA DIANA | | | RIO GRANDE | PR | 00745-5222 |
| 561419 | TRUJILLO PLUMEY, ROSAMAR | TIERRA DEL | SOL CALLE 1  APT 122 | | | HUMACAO | PR | 00791 |
| 1605880 | Valencia Toledo, Sonia  M. | 41692 Overmyer Ter | | | | Aldie | VA | 20105 |
| 1212078 | VALENTIN MERCADO, GRISEL | URB. VILLAS DE CANEY, CALLE #21 N-2 | | | | TRUJILLO ALTO | PR | 00976 |
| 1825846 | Vallescorbo Colon, Carlos I | C17 B7 21 | Miraflores | | | Bayamon | PR | 00957 |
| 1128860 | VARGAS ENCARNACION, OLGA | URB CASTELLANA GARDENS | N 10 CALLE 14 | | | CAROLINA | PR | 00983 |
| 1630054 | VARGAS FONTANEZ, PEDRO A | C/BOHIO G 14 REPARTO CAGUAX | | | | CAGUAS | PR | 00725-3310 |
| 930717 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO | REPARTO CAGUAX | | | CAGUAS | PR | 00725-3310 |
| 1629084 | VARGAS-FONTANEZ, PEDRO  A. | G 14 CALLE BOHIO | REPARTO CAGUAX | | | CAGUAS | PR | 00725-3310 |
| 1696305 | Vargas-Fontanez, Pedro A. | G-14 Calle Bohio | Reparto Caguax | | | Caguas | PR | 00725-3310 |
| 943539 | VAZQUEZ CEDENO, JUAN | CO YOLANDA TORRES MACHADO | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 |
| 943539 | VAZQUEZ CEDENO, JUAN | FOREST VIEW | CALLE TOLEDO N-7116 | | | BAYAMON | PR | 00956 |
| 1932998 | Vazquez Massa, Milagros | 2735 Chelin La Providencia | | | | Ponce | PR | 00728 |
| 1540987 | Vega Garcia, Maribel | W 24 c/o Rosa Jardines de Boringuen | | | | CAROLINA | PR | 00985 |
| 1558916 | Vega Rivera, Sandra I. | HC4 Box 42619 | | | | Aguadilla | PR | 00603-9744 |
| 878872 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771-1840 |
| 850402 | VELAZQUEZ FLORES, SELMA I | 3534 BLVD DE LA MEDIA LUNA 1831 | | | | CAROLINA | PR | 00987-5042 |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | APARTADO BOX 627 | | | | ARROYO | PR | 00714 |
| 1639177 | VELAZQUEZ ROSARIO, SAMUEL | URB COLINAS DE FAIR VIEW | 4W38 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 |
| 1142996 | Velez Bonilla, Rosa | VILLA BLANCA | 15 CALLE JASPE | | | CAGUAS | PR | 00725-1924 |
| 908812 | VELEZ BURGOS, JOSE A | 2 E-2 CALLE 4 | URB. VISTA DE CONVENTO | | | FAJARDO | PR | 00738 |
| 1880999 | Velez Matienzo, Mary  Celia | PO Box 153 | | | | Luquillo | PR | 00773 |
| 314360 | VELEZ MATIENZO, MARY CELIA | P.O. BOX  153 | | | | LUQUILLO | PR | 00773 |
| 1586760 | VELEZ RODRIGUEZ, JOHN | HC 3 BOX 33856 | SECTOR BERROCAL | | | HATILLO | PR | 00659 |
| 1593893 | Viena Rodriguez, Mitzy | PO Box 712 | | | | Las Piednas | PR | 00771 |
| 1585825 | Villodas Laurenno, Marcos A. | R-13 c / Pirineo | | | | Bayamon | PR | 00961 |
| 1239143 | VIRELLA ROJAS, JOSE S | COSTA AZUL | B10 CALLE 7 | | | GUAYAMA | PR | 00784 |
| 1239143 | VIRELLA ROJAS, JOSE S | LOTE AI RM. 26 | | | | GUAYAMA | PR | 00784 |
| 897721 | VIZCARRONDO FLORES, EVELYN | URB VILLA FONTANA | 2JR 677 VIA 4 | | | CAROLINA | PR | 00983 |
| 1422415 | ZAMBRANA GARCIA, RAUL | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | | SAN JUAN | PR | 00931-3069 |
| 1552757 | Zamot Rojas, Adrian E | Plaza Retiro, 437 Ave. Ponce de Leon | | | | San Juan | PR | 00917-3711 |
| 1552757 | Zamot Rojas, Adrian E | PO BOX 42003 | | | | San Juan | PR | 00940-2203 |
| 1552757 | Zamot Rojas, Adrian E | PO Box 518 Sector Los Morales | | | | Garrochales | PR | 00652 |

Exhibit D

337th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 993187 | ZAYAS COLON, FELIX E | URB MARIA DEL CARMEN | E30 CALLE 2 | | | COROZAL | PR | 00783-2404 |

**Exhibit E**

Exhibit E

338th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1426408 | AMERICAN EXPRESS COMPANY | P O BOX 53860 | AZ 24 02 19 | | PHOENIX | AZ | 85072 |
| 1426408 | AMERICAN EXPRESS COMPANY | PAULA MARIE PETERSON | FINANCE MANAGER, US UNCLAIMED PROPERTY | 18850 N. 56TH STREET, MAIL CODE 24-02-19 | PHOENIX | AZ | 85054 |
| 1978453 | ROSA FONTANEZ, PABLO | HC 6 BOX 14109 | | | COROZAL | PR | 00783 |
| 1479281 | Tamrio, Inc. | c/o Jose F. Cardona Jimenez, Esq | PO Box 9023593 | | San Juan | PR | 00902-3593 |

**<u>Exhibit F</u>**

Exhibit F

339th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2193019 | Adirondack Holdings I LLC | Brian M. Dick Biascoechea | Authorized Signatory | 403, 12 de Octubre St., Urb. El Vedado | San Juan | PR | 00918 |
| 2193019 | Adirondack Holdings I LLC | Ropes & Gray LLC | Leigh R. Fraser | Prudential Tower, 800 Boylston Street | Boston | MA | 02199-3600 |
| 1914229 | JLG Consulting Engineering, P.S.C. | Eugene F. Hestres Velez, Esq. | Bird Bird & Hestres, P.S.C. | PO Box 9024040 | San Juan | PR | 00902-4040 |
| 2197335 | Leon Candelario, Mirza I | 2131 Colina St. St. Valle Alto | | | Ponce | PR | 00730-4127 |

**<u>Exhibit G</u>**

Exhibit G
340th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2187309 | Aireko Construction LLC | Joel A. Caro | Edificio Centro de Seguros | 701 Avenida Ponce De Leon | Oficina 414 | San Juan | PR | 00907 |
| 2187309 | Aireko Construction LLC | Lcdo. Fernando E. Agrait | Edificio Centro de Seguros | 701 Avenida Ponce De Leon | | San Juan | PR | 00907 |
| 2209144 | Alvarez Hernandez, Hector Hiram | Urb. River Garden | C/Flor de Tatiana B-3 Bzn 18 | | | Canovanas | PR | 00729 |
| 1539311 | BENITEZ DELGADO, ANA | URBANIZACION VILLA FONTANA | VIA 25 GL-8, | | | CAROLINA | PR | 00983 |
| 2122934 | Cabrera Capella, Alberto | Ave. Jobos Buzon 8701 | | | | Isabela | PR | 00662 |
| 2176049 | CASTILLO SANTIAGO, GILDA | URB. SABANERA | CAMINO MIRAMELINDAS #414 | | | CIDRA | PR | 00739 |
| 2235932 | Cirino Fuentes, Jose M. | Hc-2 Box 6402 | | | | Loiza | PR | 00772 |
| 2187958 | Crespo Sepulveda, Celedonio T. | #90 Calle Pedro Pabon | | | | Morovis | PR | 00687 |
| 2239663 | Cruz Rivera, Tony | Calle #14 U-38 | Flamboyan Gardens | | | Bayamon | PR | 00959 |
| 2237881 | de Jesus Flores, Luis | Salgado Cordero & Asociados Abogados-Notarios | PO Box 201 | | | Arroyo | PR | 00714 |
| 2142934 | Department of the Treasury | Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite #2000 | | Guaynabo | PR | 00968-8000 |
| 1477557 | ESTEVEZ ALVAREZ, CARMEN H. | CALLE ALMENDRO 108 | URB. LOS COLOBOS PARK | | | CAROLINA | PR | 00987 |
| 1894565 | Fantauzzi Mendez, Waleska  Del C. | Carr 125 Km.18.9 Haciendo Le Plate | PO Box 639 | | | San Sebastian | PR | 00685 |
| 2067024 | Fernandez Alamo, Luz  A. | Y-1345 Calle 25 Alturas Rio Grande | | | | Rio Grande | PR | 00745 |
| 2219126 | Garcia Zayas, Idalie | Urb. River Garden | Cielor de Tatiana B-3 B2N18 | | | Canovanas | PR | 00729 |
| 2193214 | Genesis Security Services, Inc. | 5900 Ave. Isla Verde L-2 PMB 436 | | | | Carolina | PR | 00979 |
| 2193214 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | PO Box 195075 | | | San Juan | PR | 00919-5075 |
| 2189596 | HBA Contractors, Inc. | C/O Cardona Jimenez Law Offices, PSC | PO Box 9023593 | | | San Juan | PR | 00902-3593 |
| 213338 | HBA CONTRACTORS, INC. | CARDONA JIMENEZ LAW OFFICES | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | SAN JUAN | PR | 00902-3593 |
| 213338 | HBA CONTRACTORS, INC. | PO Box 9220 | | | | SAN JUAN | PR | 00908-9220 |
| 2189596 | HBA Contractors, Inc. | PO Box 9220 | | | | San Juan | PR | 00908-9220 |
| 1481753 | Inmobiliaria y Desarrolladora Puerto Rico VS Inc. | Edward Ocasio | 500 Munoz Rivera Ave Cond El Centro 2 of 301 | | | San Juan | PR | 00918 |
| 1481753 | Inmobiliaria y Desarrolladora Puerto Rico VS Inc. | Park Royal Club Cala 50 | Club Cala Drive | | | Humacao | PR | 00791 |
| 853429 | Lugo Ortiz, Wanda I | Urb Los Flamboyanes 1622 Calle Lilas | | | | Ponce | PR | 00716-4612 |
| 1822071 | Marshall Gandia, Xiomara | PO Box 2120 | | | | Rio Grande | PR | 00745 |
| 2234882 | Martinez Sanchez, Eleodoro | 996 Dwight St | | | | Holyoke | MA | 01040 |
| 319225 | MEDINA DE REYES, NITZA | BO. GUZMAN ARRIBA | KM 10.0 | PO BOX 781 | | RIO GRANDE | PR | 00745 |
| 949443 | MONTALVO ROQUE, ALICIA | 7 BO SAN ANTON | | | | PONCE | PR | 00717-2246 |
| 2176607 | OLIVO OJEDA, JOSE M | RR-2 BOX 4622 | | | | TOA ALTA | PR | 00953 |
| 1247839 | OTERO RODRIGUEZ, LETICIA | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 |
| 1914639 | Otero Rodriguez, Leticia | 14 Brisa de Varros | | | | Orocovis | PR | 00720 |
| 2175024 | PEDRAZA CAMACHO, JOSE | HC-03 BOX 7855 | | | | LAS PIEDRAS | PR | 00771 |
| 2175024 | PEDRAZA CAMACHO, JOSE | RO. TEJAS HC 03 | HC-03 BOX 7855 | | | LAS PIEDRAS | PR | 00771 |
| 2062024 | Ramos Figueroa, Jose E. | PO Box 1623 | | | | Morovois | PR | 00687-0000 |
| 2062024 | Ramos Figueroa, Jose E. | PO Box 366528 | | | | San Juan | PR | 00936-0000 |
| 1971149 | Ramos Portalatin, Eufemia | Cond Borinquen Towers I | 1484 FD Roosevelt Apt 210 | | | San Juan | PR | 00920-2718 |
| 2024140 | Riollano Rentas, Carlos J. | Box 561 | | | | Sabana Seca | PR | 00952 |
| 1467552 | RIVERA RODRIGUEZ, NAYDA | URB VISTAMAR | 162 CALLE CATALUNA | | | CAROLINA | PR | 00983 |
| 1421462 | RIVERA ROJAS, VIRGEN M | HC 05 BOX 5429 | | | | JUANA DIAZ | PR | 00795 |
| 2071251 | Rivera Torres, Carlos A. | Urb. Baldorioty | 3305 Calle Guajira | | | Ponce | PR | 00728 |
| 2085251 | Rivera Torres, Carlos A. | Urb. Baldorioty Calle Guajira | #3305 | | | Ponce | PR | 00728 |
| 2007337 | Rivera Torres, Carlos A. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 |
| 484438 | ROHENA BENITEZ , WILLIAM | HC 1 BOX 5902 | | | | JUNCOS | PR | 00777 |
| 2206822 | Santiago Gonzalez, Carlos | 150 Buganvilia 50 Ciudad Jardin II | | | | Toa Alta | PR | 00953 |
| 839266 | SKY HIGH ELEVATORS CORP | ATTN: LUIS COSTOS | URB SANTA MARIA | 34 CALLE ORQUIDEA | (EIN 66-0752609) | SAN JUAN | PR | 00927 |
| 991769 | VIZCARRONDO FLORES, EVELYN | URB VILLA FONTANA | 2JR 677 VIA 4 | | | CAROLINA | PR | 00983 |

**<u>Exhibit H</u>**

Exhibit H

341st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1062169 | ALVAREZ CARRASQUI, MIGUEL A | HC 01 BOX 11714 | | | | CAROLINA | PR | 00987 |
| 1601121 | BARRETO REYES, ANA M. | HC 2 BOX 16588 | | | | ARECIBO | PR | 00612 |
| 1628433 | BENITEZ DELGADO, ANA CELIA | Law Offices of Ivonne Gonzalez Morales | Gallardo Bldg. | Suite 305 | 301 Recinto Sur St. | Old San Juan | PR | 00902 |
| 1628433 | BENITEZ DELGADO, ANA CELIA | URB VILLA FONTANA | GL-8 via 25 | | | CAROLINA | PR | 00983 |
| 897724 | BERRIOS TORRES, EVETTE | D-21 C/6 RITA | SANTA ROSA | | | CAGUAS | PR | 00725 |
| 1221771 | BERRIOS VAZQUEZ, IVETTE | PO BOX 1539 | | | | COROZAL | PR | 00783-1539 |
| 2117557 | BLASINI GALARZA, ENID D. | URB SANTA ELENA 2 | A15 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656-1449 |
| 1465812 | Cabezoto Perez, Ivonne | Hc-02 Box 12180 | | | | Gurabo | PR | 00778 |
| 1146935 | CABRERA TORRES, SIGNA | VILLA PALMERAS | 372 CALLE PROVIDENCIA | | | SAN JUAN | PR | 00915-2234 |
| 1559679 | CALDERON ILARRAZA, CARMEN | PO BOX 1025 | | | | RIO GRANDE | PR | 00745-1025 |
| 2066758 | CARDONA FLORES, ANA A. | URB VENUS GDNS | 770 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926-4907 |
| 1527720 | CARRASQUILLO AVILES, IVETTE E | HC 1 BOX 11714 | | | | CAROLINA | PR | 00987 |
| 2128095 | Carrasquillo Santos, Yaritza | HC-66 Box 10200 | | | | Fajardo | PR | 00738 |
| 1611267 | Colon Diaz, Carmen Y. | Urb. Valle de Yobicuo 705 C/Jazmin | | | | Yabucoa | PR | 00767 |
| 949321 | COLON LUCIANO, ALICIA | A-13 CALLE NINFA URB. BELLA VISTA | | | | PONCE | PR | 00716 |
| 1124855 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 |
| 1555040 | Cordero Velez, Clara  M. | PO Box 9281 | | | | Humacao | PR | 00792 |
| 1123555 | CORTES GARCIA, NELIDA | 175 CALLE NUEVA | COMUNIDAD ISRAEL | | | SAN JUAN | PR | 00917 |
| 982356 | CORTIJO SANCHEZ, EDITH | URB COUNTRY CLUB | QM5 CALLE 246 | | | CAROLINA | PR | 00982-1895 |
| 916153 | COSME RIVERA, LUIS A | 968 CALLE LABRADOR | | | | SAN JUAN | PR | 00924 |
| 1540445 | CRUZ ALVAREZ, CARMEN  D | PARC AMALIA MARIN | 5647 TAINO | | | PONCE | PR | 00716 |
| 1482885 | Cruz Laureano, Maria A | Box 8653 | | | | Caguas | PR | 00726 |
| 1585268 | DE JESUS OCASIO, LIBRADO | APARTADO 1334 | | | | CANOVANAS | PR | 00729 |
| 1485397 | De Jesus Rodriguez, Juan | R.R.8. Box. 9177 Co. Dajao | | | | Bayamon | PR | 00956 |
| 901868 | DIAZ DE JESUS, HECTOR | PARQUE DEL MONTE | CC 16 CALLE AGUEYBANA | | | CAGUAS | PR | 00727 |
| 2124045 | Diaz Diaz, Ronnie R. | HC-66 Box 10200 | | | | Fajardo | PR | 00738 |
| 1515442 | DIAZ RODRIGUEZ, GABRIEL | 274 URUGUAT ST. | COND TORRE ALTA PH 1 | | | SAN JUAN | PR | 00917 |
| 1693937 | Echevarria Cintron, Francis | BOX 619 | | | | Fajardo | PR | 00738 |
| 1916466 | Emmanuelli Santiago, Laura E. | 196-41 529 Villa Carolina | | | | Carolina | PR | 00985 |
| 970051 | ESTEVES ALVAREZ, CARMEN H | URB LOS COLOBOS | 108 CALLE ALMENDRO | | | CAROLINA | PR | 00987-8342 |
| 158218 | ESTEVES MASSO, JUAN A. | CALLE NAVARRA #1018 | URB. VISTAMAR | | | CAROLINA | PR | 00983 |
| 1683017 | Feliciano Concepcion, Betzaida | c/o Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Munoz Rivera | | San Juan | PR | 00925 |
| 952314 | FIGUEROA RODRIGUEZ, ANA M | VILLAS DE LOIZA | K12 CALLE 7 | | | CANOVANAS | PR | 00729-4206 |
| 2025774 | Forestier Ortiz, Julia E. | Urb. Guanajibo Homes 816 G. Pales Matos | | | | Mayaguez | PR | 00682-1162 |
| 1516029 | Garcia Martinez, Hector R | L-15 Calle 14 Condado Moderno | | | | Caguas | PR | 00725 |
| 2204298 | Gerardo Cruz Cruz | HC 3 Box 37575 | | | | Caguas | PR | 00725 |
| 2174777 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | HC-4 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9800 |
| 1585961 | Gonzalez Benitez, Rosa M. | T-706 Calle Pasionaria | Urb. Loiza Valley | | | Conduanas | PR | 00729 |
| 1011070 | GONZALEZ LEON, IVETTE | 372 PELLIN RODRIGUEZ | VILLA PALMERA | | | SANTURCE | PR | 00915 |
| 1752874 | GONZALEZ VIVALDI, MIGDALIA R. | 209 CALLE MANUEL F ROSSY | | | | SAN JUAN | PR | 00918 |
| 1106066 | Gutierrez Matos, Yasmin | Calle Morales | 85-A PDA 20 | | | Santurce | PR | 00909 |
| 1106066 | Gutierrez Matos, Yasmin | PDA 20 | 85A Calle Morales | | | San Juan | PR | 00909 |
| 1109868 | HEREDIA CRUZ, MARIA | RR 7 BOX 6956 | | | | SAN JUAN | PR | 00926-9109 |
| 1551852 | Hernandez Duprey, Alex | PO Box 919 | | | | Patillas | PR | 00723 |
| 221655 | Hernandez Rosario, Norton | Hc 01 Box 4997 | | | | Aibonito | PR | 00705 |
| 1228850 | HERNANDEZ RUIZ, JOHNNY | URB. JARDINES DE SASLINAS A-20 | CALLE ROLANDO CRUZ QUIÑONEZ | | | SALINAS | PR | 00751 |
| 797755 | LABOY RIVERA, IRAIDA | URBANIZACION MENDEZ | P. O. BOX 218 | | | YABUCOA | PR | 00767 |

Exhibit H

341st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1655023 | Lima Colon, Miriam | C/O Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Munoz Rivera | | San Juan | PR | 00925 |
| 923482 | LIMERY DONES, MARITZA | HB-13 CALLE ELIZA TABAREZ | 7MA SECCION, LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 923482 | LIMERY DONES, MARITZA | | | | | TOA ALTA | PR | 00953 |
| 1084227 | LOPEZ COLLAZO, REYNALDO | PO BOX 539 | | | | CIDRA | PR | 00739 |
| 1480726 | Lopez Torres, Jammy | 3U-37 41 Altoras de Bucarabones | | | | Toa Alta | PR | 00953 |
| 1601956 | Lopez Valentin , Caridad | HC-01 Box 3807 Calle Jones | | | | Lares | PR | 00669 |
| 1101100 | LUGO ORTIZ, WANDA I | URB FLAMBOYANES | 1622 CALLE LILAS | | | PONCE | PR | 00716 |
| 1502368 | Mangual Flores, Nilda | Calle 1 I13 Estancias San Fdo. | | | | Carolina | PR | 00985 |
| 1645690 | Marcial Mattei, Reinaldo | #25 Branden | | | | Ensenada | PR | 00647 |
| 1736637 | Martinez Collazo, Angela | PO Box 3056 | | | | Juncos | PR | 00777 |
| 1020071 | MARTINEZ LEON, JOSE R | 78 ESTE BALDORIOTY | | | | GUAYAMA | PR | 00784 |
| 1020071 | MARTINEZ LEON, JOSE R | PO BOX 835 | | | | GUAYAMA | PR | 00785-0835 |
| 1111590 | MARTINEZ UMPIERRE, MARIA | URB SANTA CLARA | 21 CALLE 2 | | | SAN LORENZO | PR | 00754-3211 |
| 2091876 | MATOS COLON, ELVIRA | ROUND HILLS | 668 CALLE VIOLETA URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 |
| 1126015 | MEDINA DE REYES, NITZA | PO BOX 781 | | | | RIO GRANDE | PR | 00745-0781 |
| 1850749 | Melendez Otero , Idalis | PO Box 1082 | | | | Orocovis | PR | 00720 |
| 1783919 | Mendez Morales, Carlos | HC-09 Box 5253 | | | | Sabana Grande | PR | 00637 |
| 2012941 | Mercado Diaz, Isuanne He | PO Box 8112 | | | | Ponce | PR | 00732 |
| 1196117 | NAZARIO RIVERA, EILEEN | EILEEN NAZARIO RIVERA | URB. JANDIM DE MONTE OLIVO C/HERE F-17 | | | GUAYANO | PR | 00784 |
| 1196117 | NAZARIO RIVERA, EILEEN | PO BOX 797 | | | | PATILLAS | PR | 00723 |
| 1578639 | NEGRON COLLAZO, ANA M. | B 11 URB TIERRA SANTA | | | | VILLALBA | PR | 00766 |
| 1620549 | Ortiz Davila, Iris A. | PO Box 146 | | | | Loiza | PR | 00772 |
| 961995 | ORTIZ DIAZ, AWILDA | 525 CARR 8860 APT 2473 | | | | TRUJILLO ALTO | PR | 00976 |
| 380086 | Ortiz Maldonado, Hilda | Urb Miraflores | Bloq 29-7 Calle 38 | | | Bayamon | PR | 00957 |
| 1779484 | Osorio Guzman, Luis D. | PO Box 358 | | | | Ceiba | PR | 00735 |
| 1615135 | OTRAY LOPEZ, SHARON J. | 945 C/RIO PIEDRAS | URB MONTESORA I | | | AGUIRRE | PR | 00704 |
| 1615135 | OTRAY LOPEZ, SHARON J. | Lcdo. Jose F. Aviles Lamberty | Colegiado Numero 8047 | Mansiones de San Martin St. 17 | | San Juan | PR | 00924-4586 |
| 1493281 | PELUYERA ROSA, CARMEN L. | HC 1 BOX 24553 | | | | CAGUAS | PR | 00725 |
| 2002469 | Perez Resto, Maria  Nitza | PO Box 361368 | | | | San Juan | PR | 00936 |
| 2002469 | Perez Resto, Villa Carolina | Urb. Villa Carolina | 235-11 C/615 | | | Carolina | PR | 00985-2228 |
| 1652010 | Quinones Medina, Carmen | AE-1 20 Villas De Loiza | | | | Canovanas | PR | 00729 |
| 1884971 | QUITL MORALES, VERONICA | HC 23 BOX 6430 | | | | JUNCOS | PR | 00777 |
| 1969083 | Ramirez Oliveria, Haydee | PO Box 423 | | | | Anasco | PR | 00610 |
| 1728587 | Ramirez Roldan, Maria | PO Box 58 | | | | Gurabo | PR | 00778 |
| 430011 | Ramos Vega, Marisol | URB Buenoventura | 1321 Calle Geranio | | | Mayaguez | PR | 00686-1282 |
| 436286 | Reyes Santiago, Miguel A | Urb Miraflores | C-38 Bloq 29 Num 7 | | | Bayamon | PR | 00957 |
| 1068929 | REYES SANTIAGO, NELSON A | BO COCO VIEJO | 133 E CALLE PALES MATOS | | | SALINAS | PR | 00751 |
| 986328 | RIVERA DOMINGUEZ, ELIZABETH | BRISAS DE LOIZA | 225 CALLE LIBRA | | | CANOVANAS | PR | 00729-2987 |
| 1040039 | RIVERA ENCARNACION, MADELINE | PO BOX 20135 | | | | SAN JUAN | PR | 00928-0135 |
| 1123308 | RIVERA RODRIGUEZ, NAYDA | URB VISTAMAR | 162 CALLE CATALUNA | | | CAROLINA | PR | 00983-1843 |
| 1637914 | Rivera Torres, Jose I. | B-11 Urb. Tierra Santa | | | | Villalba | PR | 00766 |
| 1389769 | RIVERA VELAZQUEZ, WANDA I | URB. VILLA SERENA - BUZON 76 | | | | SANTA ISABEL | PR | 00757 |
| 1376931 | RIVERA, ZULMA LANDRAU | RR 1 BOX 35 | | | | CAROLINA | PR | 00983 |
| 1491183 | Rodriguez Gonzalez, Tanya | P.O. Box 13871 | | | | San Juan | PR | 00908-3871 |
| 1692110 | Rodriguez Hernandez, Roberto | Calle 60 2I 20 Urb Metropolis | | | | Carolina | PR | 00987 |
| 1138349 | RODRIGUEZ LOPEZ, RAQUEL | PO BOX 7307 | | | | CAROLINA | PR | 00986-7307 |

Exhibit H

341st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1538053 | Rodriguez Rodriguez, Carlos  R | Calle 3 #56 URB. San Martin | | | | Patillas | PR | 00723 |
| 1559880 | Rodriguez Velez, Ricardo I | HC23 Box 67150 | | | | Juncos | PR | 00777 |
| 1976026 | Rodriguez, Hildelisa | HC 01 Buzon 8645 | | | | Luquillo | PR | 00773 |
| 1846025 | Romero Mendez, Marangeli | 203 Calle Weser | | | | Juncos | PR | 00777 |
| 1066976 | ROSA MALDONADO, MYRIAM | LOMAS DE CAROLINA | YUNQUESITO UU9 | | | CAROLINA | PR | 00987 |
| 1066976 | ROSA MALDONADO, MYRIAM | Myriam Rosa Maldonado | Con Villas de Ciudad Jardin | Buzon 9726 | | Canovanas | PR | 00729 |
| 1737319 | Rosa Rosario, Manuel | PO Box 1530 | | | | Rio Grande | PR | 00745 |
| 937695 | ROSARIO ROSARIO, SONIA | URB METROPOLIS | S21 CALLE 27 | | | CAROLINA | PR | 00987 |
| 1981385 | Ruiz Morales , Maria T. | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | | | MOROVIS | PR | 00687 |
| 745823 | RZADKOWSKI, RICHARD | QUINTAS DE CUPEY | A-5 CALLE 14 | | | SAN JUAN | PR | 00926 |
| 1040050 | SANCHEZ MARTINEZ, MADELINE | 500 BLVD DE RIO | APT 3503 | | | HUMACAO | PR | 00791-4503 |
| 1158246 | SANCHEZ SANCHEZ, AIDA I | PO BOX 1298 | | | | YABUCOA | PR | 00767 |
| 1195341 | SANDOVAL CARRASQUILL, EDWIN | URB ALTS DE RIO GRANDE | Y1351 CALLE 25 ALTURAS | | | RIO GRANDE | PR | 00745 |
| 1529607 | SANTANA FELICIANO, IRIS | ALT DE RIO GRANDE | J 438 CALLE 9 | | | RIO GRANDE | PR | 00745 |
| 523246 | Santos Catala, Omar | RR#6 Box 9674 | Caimito Bajo | | | San Juan | PR | 00926 |
| 904034 | Torres Aponte , Iris N. | PO Box 9989 | | | | San Juan | PR | 00908 |
| 1488983 | TORRES PELUYERA, MARANGELY | HC 4 BOX 58377 | | | | GUAYNABO | PR | 00971 |
| 921492 | TORRES QUILES, MARIA JOSEFA | PO BOX 3273 | | | | BAYAMON | PR | 00958 |
| 1077642 | TORRES RIVERA, PEDRO J | URB EL COMANDANTE | 913 CANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 |
| 558864 | Torres Torres, Raul | Villa Del Rey 1ra Secc. | G 18 Calle Edinburgo | | | Caguas | PR | 00725 |
| 2100214 | VEGA DE LA CRUZ, MARGARITA | PO BOX 307 | | | | ENSENADA | PR | 00647 |
| 577880 | Velazquez Candela, Madeline | P.O. Box 10007 | Suite 188 | | | Guayama | PR | 00785 |
| 1225046 | VELEZ GONZALEZ, JAVIER | PO BOX 13871 | | | | SAN JUAN | PR | 00908-3871 |
| 2122400 | Velez Irizarry, Myriam  I. | E-7 Calle 5 | Jardines Anasco | | | Anasco | PR | 00610 |
| 1126043 | VIZCARRONDO FERNANDEZ, NITZA | URB METROPOLIS | 2A2 CALLE 33 | | | CAROLINA | PR | 00987-7429 |
| 1580700 | ZAYAS MEDINA, JAIME G | PLAYA | 46 CRAMON R VELEZ | | | PONCE | PR | 00716 |
| 1817022 | ZAYAS RIVERA, ADRIA Y. | HC-3 | BOX 20024 | | | LAJAS | PR | 00667 |
| 1817022 | ZAYAS RIVERA, ADRIA Y. | PMB 187, AVE MUNOZ RIVERA 1575 | | | | PONCE | PR | 00717-0211 |

**<u>Exhibit I</u>**

Exhibit I

342nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1478120 | Colon, Gloria E | PO Box 370596 | | Cayey | PR | 00737-0596 |
| 1580393 | Ibanez Hernandez, Hector M. | P.O. Box 1467 | | Moca | PR | 00670 |
| 1996032 | Roman Martinez, Nayde I. | 205-11 Santane | | Arecibo | PR | 00612 |
| 1730719 | Sostie Leyz, William M. | 611 Calle Robles | Urb Canas Housing | Ponce | PR | 00728 |

**Exhibit J**

Exhibit J

343rd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1735514 | ACEVEDO ACEVEDO, DEBORAH | PALMAS DE MONTEBELLO | APTO 401 | | TRUJILLO ALTO | PR | 00976 |
| 1957630 | Alvarez Echeandia, Karem M. | 1 Cond. Jard. San Fco Apt. 411 | | | San Juan | PR | 00927 |
| 2030395 | Arroyo Camacho, Evelyn | HC 3 Box 9866 | | | Penuelas | PR | 00624 |
| 1860626 | Arroyo Camacho, Evelyn | HC 3 Box 9866 | | | Penuelas | PR | 00624 |
| 1764061 | Castro Romero, Jose V. | Box 1108 Calle Maguie Gonz # 35 | | | Moca | PR | 00676-1108 |
| 1778060 | CINTRON ORTIZ, JUANA  J | URB QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | CABO ROJO | PR | 00623-4232 |
| 2061369 | Colon Cintron, Hector M. | Urb. Brisas del Prado | Buzon 2008 | | Santa Isabel | PR | 00757 |
| 1677489 | CORCHADO, ERIC LOPEZ | URB. LAS TERRENAS | 156 CALLE CORALINA | | VEGA BAJA | PR | 00693-8907 |
| 2106939 | Cruz Morales, Evaristo | Urb. El Cerezal Calle Guadiana 1608 | | | San Juan | PR | 00926 |
| 1715141 | Diaz Garcia, Nayda E. | CALLE 14 B 14 URB SANTA RITA | | | VEGA ALTA | PR | 00692 |
| 1987801 | DOMINGUEZ CALDERON, JACQUELINE | COND TORRES ANDALUCIA | TORRE 1 APT 911 | | SAN JUAN | PR | 00926 |
| 1753648 | DURAN COLLADO, GRACE | CALLE 15 #601 | PARCELAS HILL BROTHERS | | SAN JUAN | PR | 00924 |
| 1761729 | Feliciano Perez, Daniel | HC 59 Box 6805 | | | Aguada | PR | 00602 |
| 2107554 | FEMANDEZ MALDONADO, NEREIDA | PO BOX 2234 | | | VEGA BAJA | PR | 00694-2234 |
| 1635754 | GARABITO DIAZ, KARMY JEANNETTE | CIUDAD UNIVERSITARIA | K-17 CALLE 5 | | TRUJILLO ALTO | PR | 00676 |
| 1767651 | Garabito Diaz, Zahira Maxim | #b28a Calle | 3 Rincon Espanol | | Trujillo Alto | PR | 00976 |
| 1450845 | GONZALEZ DOBLE, MANUEL | 24 MILMOHR COURT | | | NORTHPORT | NY | 11768 |
| 1769006 | González Vargas, Damaris | HC 60 Box 12272 | | | Aguada | PR | 00602 |
| 1489454 | HERNANDEZ ORTIZ, LUIS R | URB. VENUS GARDENS | AW10 PIEDRAS NEGRAS | | SAN JUAN | PR | 00926 |
| 2103232 | Hernandez Rodriguez, Edwardo | P.O. Box 9300806 Rio Piedras Station | | | San Juan | PR | 00928 |
| 490990 | LAZARINI GARCIA, ROSA E | PO BOX 905 | | | GUANICA | PR | 00653 |
| 2069266 | Marquez Curbelo, Marina | PO Box 475 | | | Hatillo | PR | 00659 |
| 1780139 | MARTINEZ RUIZ, SANDRA | URB VISTA AZUL S 27 CALLE 23 | | | ARECIBO | PR | 00612 |
| 1577506 | Martinez, Maria | 2T-22 | Calle Hiedra | Ub. Lomas Verdes | Bayamon | PR | 00956 |
| 2067163 | MELENDEZ RODRIGUEZ, AMARILIS | BOX 162 | | | TOA ALTA | PR | 00954 |
| 626980 | MELON BONILLA, CARMEN L | 159 CALLE DOMENECH | | | ISABELA | PR | 00662 |
| 1035016 | Pagan, Luis Nieves | Urb Country Club | QK2 Calle 531 | | Carolina | PR | 00982-2012 |
| 1751852 | Perez Jimenez, Jose M. | Urb. Villas de Caney F-19 | Calle Agueybana | | Trujillo Alto | PR | 00976 |
| 1543715 | PLANAS CABRERA, ARLLENE | C/O ELIZABETH OCASIO CARABALLO | ATTORNEY AT LAW | PO BOX 330344 | PONCE | PR | 00733-0344 |
| 1543715 | PLANAS CABRERA, ARLLENE | URB VILLAS DEL RIO CANAS | 1326 C/ PADRE SANTIAGO GUERRA | | PONCE | PR | 00728-1946 |
| 2016450 | Quinones Nieves, Luis Heriberto | 2433 Calle Gran Via | | | Ponce | PR | 00717 |
| 2135451 | Quinones Rosado, Edna M | 2591 Calle Biriji | | | Ponce | PR | 00716 |
| 1495860 | Ramirez Melendez, Carmen C | Urb Santa Juana 3 | Calle 9  W-5 | | Caguas | PR | 00725 |
| 1868754 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | Ponce | PR | 00716 |
| 1030278 | REYES RIVERA, LENA | 377 ESTERO CT | | | SAFETY HARBOR | FL | 34695 |
| 914733 | Reyes Rivera, Lena | 377 Estero Ct | | | Safety Harbor | FL | 34695 |
| 1601139 | RIOS, ANABELLE GRACIANO | 1173 CALLE ESMERALDA | LAS PRADERAS | | BARCELONETA | PR | 00617 |
| 1467631 | RIVERA BAEZ, ARNALDO | COND GOLDEN VIEW PLAZA | APT 608 MODESTA #503 | | SAN JUAN | PR | 00924 |
| 1950241 | Rivera Berrios, Igdania | Diana SE-3 Levittville | | | Toa Baja | PR | 00949 |

Exhibit J

343rd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1988710 | Rivera Hernandez, Gloria | 377 Juan A Davila St | Urb Roosevelt | | San Juan | PR | 00918 |
| 1902123 | Rodriguez Alejandro, Angela Maria | Urb. Veredas del Rio II | #15 Calle Rio Campo | | Toa Alta | PR | 00953-9003 |
| 1711504 | RODRIGUEZ CLAS, SHEILA | URB LAS TERRENAS | 156 CORALINA | | VEGA BAJA | PR | 00693 |
| 1543769 | Rodriguez Diaz, Marilyn | Urb. Savannah Real | #205 C Paseo Barcelona | | San Lorenzo | PR | 00754 |
| 1609406 | Rodríguez Lugo, Viviana M. | O30 Calle Puerto Rico | Villas del Cafetal II | | Yauco | PR | 00698 |
| 1477319 | Rodriguez Suarez, Enrique | URB VILLA CAROLINA | CALLE 48 BLOQUE 59#8 | | Carolina | PR | 00985 |
| 2016099 | RODRIGUEZ ZORAIDA, VIVES | PO BOX 2126 | | | MAYAGUEZ | PR | 00681 |
| 1803232 | ROMAN, TERESA BAEZ | URB MONTECASINO | 101 CALLE LAUREL | | TOA ALTA | PR | 00953 |
| 1657513 | ROSADO HERNANDEZ, AWILDA | URB REXVILLE | D G 9 CALLE 27 | | BAYAMON | PR | 00957 |
| 1870794 | Rosado Martinez, Ruben | HC-2 Box 39553 | | | Cabo Rojo | PR | 00623 |
| 1948454 | Rosado Suarez, Cristina Virgen | 2433 Calle Gran Via | | | Ponce | PR | 00717 |
| 501943 | RUIZ MILLAN, AGAPITO | 198 AVE LOS ATLETICOS | | | SAN GERMAN | PR | 00683 |
| 501943 | RUIZ MILLAN, AGAPITO | 198 PROL CALLE LUNA | | | SAN GERMAN | PR | 00683 |
| 1740791 | Salas Perez, Gloria E. | Box 1108 Calle Maguie Gonz # 35 | | | Moca | PR | 00676-1108 |
| 2050192 | Sanchez Rodriguez, Marisela | HC 01 Box 6022 | | | Santa Isabel | PR | 00757 |
| 2046401 | SANCHEZ, EDWIN TORRES | EDIF LA TRINIDAD | CALLE CASTILLO #11 | APT 1004 | PONCE | PR | 00730 |
| 1931246 | Santiago Cruz, Jose L | 618 Perla Estancia | | | Santa Isabel | PR | 00757 |
| 2116876 | SEDA PAGAN, MATHEAW | PARCELAS ELIZABETH 375 CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 |
| 1572728 | Serrano Quiles, Lillian | D-3 Calle 1, Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 1463985 | Sotomayor Carrasquillo, Ninotchka | 2013 Gloria Oak Ct | | | Orlando | FL | 32820 |
| 1056684 | Torres Mercado, Marilyn | PO Box 387 | | | Penuelas | PR | 00624 |
| 164548 | TORRES TORRES, FELIPE | COND. MIRAMAR TOWER | CALLE HERNANDEZ # 721, APT. 12-H | | SAN JUAN | PR | 00907 |
| 164548 | TORRES TORRES, FELIPE | DEPARTAMENTO DE JUSTICIA DE PUERTO RICO | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 |
| 1606387 | Vargas Sanchez, Exor M. | 128 Urb. Portal del Valle | | | Juana Diaz | PR | 00795 |
| 1616937 | VEGA, FRANKIE ORTIZ | HC 10 BOX 7809 | | | SABANA GRANDE | PR | 00637 |

**Exhibit K**

Exhibit K

344th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 644991 | COLGRAM, ELISHA A | PO BOX 107 | | CEIBA | PR | 00735 |
| 1336245 | MERCADO PACHECO, HECTOR L | URB STARLIGHT | 3323 CALLE GALAXIA | PONCE | PR | 00717 |
| 379371 | ORTIZ GUZMAN, EDDIE | RR 03 BOX 9586 | | TOA ALTA | PR | 00953 |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | MONTECASINO HEIGTHS | 3 CALLE RIO | TOA ALTA | PR | 00953 |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | PO BOX 9020465 | | SAN JUAN | PR | 00902-0465 |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | PO BOX 902465 | | SAN JUAN | PR | 00902-0465 |
| 522000 | Santiago Torres, Irma I | 4CN4 Via 31 Villa Fontana | | Carolina | PR | 00983 |
| 522000 | Santiago Torres, Irma I | Calle 28 SS 26 | Villas De Loiza | Caolina | PR | 00729 |
| 317969 | SOTO LOPEZ, MAYRA | 100 PARK EAST | APT 104 | BAYAMON | PR | 00961 |

**<u>Exhibit L</u>**

Exhibit L

345th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1495024 | A.G.C.S., Deliz Serrano Martinez, and Carlos Carrasquillo | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 |
| 1720540 | A.O.T., Anabelle Torres and Javier Ortiz Luna | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 |
| 1099772 | ACEVEDO CORTES, VIRGINIA | Carr. num 2, Bo Corrales, emf Perez Romirez | | | | Aguadilla | PR | 00605 |
| 1099772 | ACEVEDO CORTES, VIRGINIA | REPTO VILLA SOTO | 15 CALLE HIGINIO LOPEZ | | | MOCA | PR | 00676 |
| 1737736 | AGOSTO GARCIA, CARMEN I. | URB ROSA MARIA | D 26 CALLE 4 | | | CAROLINA | PR | 00985 |
| 1669020 | ALICEA COTTO, ANA ESTHER | Bufete Marcucci-Sobrado | Marcos Marcucci Sabrado Esq. | PO Box 7732 | | Ponce | PR | 00732 |
| 1669020 | ALICEA COTTO, ANA ESTHER | IVONNE SANTIAGO ALICEA | P.O. BOX 546 | | | SANTA ISABEL | PR | 00757 |
| 1669020 | ALICEA COTTO, ANA ESTHER | LCDO. MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS | NUM. 2811 ESQ. MENDEZ VIGO | | PONCE | PR | 00716 |
| 1058243 | ALVAREZ REYES, MARJORIE | VALLE DE CERRO GORDO | S22 TURQUESA | | | BAYAMON | PR | 00957 |
| 28679 | AMADEO MURGA, ANTONIO J | 1225 AVE P ONCE DE LEON STE 004 | | | | SAN JUAN | PR | 00907-3915 |
| 1897368 | Aponte Birriel, Edith M. | URB. Quintas De Cupey | A3 Calle 14 | | | San Juan | PR | 00926 |
| 251738 | AQUINO, JOSUE | RIVERA FERNÁNDEZ, ALLAN AMIR | CAPITAL CENTER BLDG. | 239 ARTERIAL HOSTOS AVENUE | SUITE 401 | SAN JUAN | PR | 00918 |
| 1565923 | ARROYO ALEMAN, MILTON  I | HC 61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 |
| 1565923 | ARROYO ALEMAN, MILTON  I | HC645 BOX 5348 | | | | TRUJILLO ALTO | PR | 00976 |
| 2051485 | Ayala Laureano, Luis F | PO Box 42003 | | | | San Juan | PR | 00940-2203 |
| 2051485 | Ayala Laureano, Luis F | RR07 Box 2675 | | | | Toa Alta | PR | 00953 |
| 1645074 | BELLA INTERNATIONAL, LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | PR | 00919 |
| 1645074 | BELLA INTERNATIONAL, LLC | ELIAN ESCALANTE DE JESUS | CREDITORS ATTORNEY | PMB 401 PO BOX 7891 | | GUAYNABO | PR | 00970 |
| 2046539 | BERRIOS DAVID, ROSAEL | ATTN: LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 1677101 | Bruno Cortes, Carmelo | Osvaldo Burgos Pérez | 870 Calle Baldorioty de Castro | | | San Juan | PR | 00919 |
| 1677101 | Bruno Cortes, Carmelo | Po Box 194211 | | | | San Juan | PR | 00919-4211 |
| 59654 | BURGOS GUTIERREZ, ELIZABETH | URB CUPEY GARDENS | M3 CALLE 15 | | | SAN JUAN | PR | 00926 |
| 1519899 | C.A.G.S., Heidy A. Santos, and Juan C. Gonzalez De La Cruz | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1507998 | C.M.C.M., CARMEN M. MERCADO TORRES, and CARLOS M. CEPERO MIRANDA | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1495217 | C.M.F.F., AND VANESSA FIGUEROA | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1815535 | C.R.C., Mariel Cabrera, and Neftali Ruiz Cabrera | LBRG LAW  FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1757520 | Cabrera Berrios, Denise | Burgos Perez, CSP | Osvaldo Burgos Perez, Attorney | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 |
| 1757520 | Cabrera Berrios, Denise | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 |
| 62578 | Cabrera Torres, Signa  Magaly | 372 Calle Providencia | Villas Palmeras | | | San Juan | PR | 00915 |
| 62578 | Cabrera Torres, Signa  Magaly | Villas Palmeras | 372 Calle Providencia | | | San Juan | PR | 00915-2234 |
| 63740 | CALDERON ILARRAZA, CARMEN | CALLE 12 T-24 VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 63740 | CALDERON ILARRAZA, CARMEN | PO Box 1025 | | | | Rio Grande | PR | 00745 |
| 1577049 | CALIXTO RODRIGUEZ, GUILLERMO | LIC FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 944183 | CALO CALO, NORMA IVETTE | P.O BOX 853 | | | | CAROLINA | PR | 00986 |
| 944183 | CALO CALO, NORMA IVETTE | URB RIO GRANDE HILLS CALLE B39 | APATAMENTO D | 39 CALLE B APT D | | RIO GRANDE | PR | 00745 |
| 1027397 | CAMACHO PEREZ, JUDITH | EXT PARQ ECUESTRE | M28 CALLE 26 | | | CAROLINA | PR | 00987-8604 |
| 1767057 | Cancio Lugo, Carlos Fabian | Burgos Perez CSP | Osvaldo Burgos Pérez,Attorney | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 |
| 1767057 | Cancio Lugo, Carlos Fabian | PO Box 194211 | | | | San Juan | PR | 00919-4211 |
| 1323875 | CANTRES APONTE, CARMEN S | BO VOLCAN ARENAS | 165 CARR 871 | | | BAYAMON | PR | 00961 |
| 1323875 | CANTRES APONTE, CARMEN S | URB LAS TERRENAS 181 | CALLE LUCERNO | | | VEGA BAJA | PR | 00693-8912 |
| 69558 | CARABALLORIVERA, ARMINDA | P.O BOX 561811 | | | | GUAYANILLA | PR | 00656 |

Exhibit L

345th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 69558 | CARABALLORIVERA, ARMINDA | URBSTAELENAIIA-12CALLE1 | | | | GUAYANILLA | PR | 00656 |
| 1769385 | Carrera Montalvo, Raul | Burgos Perez CSP | 870 Calle Baldorioty de CAstro | | | San Jaun | PR | 00925 |
| 1769385 | Carrera Montalvo, Raul | P.O. Box 194211 | | | | San Juan | PR | 00919 |
| 1450648 | Casiano Jusino, Harold | Bufete Quinones Vargas | Calle Brau 11 | | | Cabo Rojo | PR | 00623 |
| 1450648 | Casiano Jusino, Harold | Damaris Quinones Vargas | P O Box 429 | | | Cabo Rojo | PR | 00623 |
| 1450648 | Casiano Jusino, Harold | PO Box 168 | | | | Maricao | PR | 00606 |
| 1465027 | Castro Rosa, Kelvin | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 |
| 943298 | CASTRO SAINZ, IVETTE | URB PUERTO NUEVO NW | 1343 CALLE 10 | | | SAN JUAN | PR | 00920 |
| 1155823 | CHEVERE FRAGUADA, ZORAIDA | JARD DE COUNTRY CLUB | R1 CALLE 12 | | | CAROLINA | PR | 00983-1759 |
| 1495561 | CHEVERE FRAGUADA, ZORAIDA | JARD DE COUNTRY CLUB | R1 CALLE 12 | | | CAROLINA | PR | 00983-1759 |
| 88983 | CHEVERE FRASUADA, ZORAIDA | CALLE 12 R-1 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1658671 | Collado Santiago, Sandra | Urb. Valle 4D8 | | | | San German | PR | 00683 |
| 1498243 | COLLAZO ROSADO, MONICA | COND QUINTANA | 614 APT A | | | SAN JUAN | PR | 00917 |
| 1497169 | COLON ALICEA, HERIC | BO. GUAVATE 22908 | | | | CAYEY | PR | 00736 |
| 1124855 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 |
| 2003223 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 |
| 2065525 | Colon Torres, Neysha M | Urb. El Comandante | 872 Calle Maria Giusti | | | San Juan | PR | 00924 |
| 1683320 | Concepción-Feliciano, Elsie | HC 03 Box 33358 | | | | Aguada | PR | 00602 |
| 891284 | CONCHITA E COX SCHUCK | URB UNIVERSITY GARDENS | 322A CALLE CLEMSON | | | SAN JUAN | PR | 00927 |
| 2009365 | Cotto Serrano, Ana C. | Carr. 176 k5h3 Camino Don Diego | Cupey Alto | | | San Juan | PR | 00926-9740 |
| 2009365 | Cotto Serrano, Ana C. | RR-9 Buzon 1620 | Cupey Alto | | | San Juan | PR | 00926-9740 |
| 2090419 | CRUZ BARRETO, MIRIAM R | 215 CALLE FERPIER | URB ALTURAS DE PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1242883 | CRUZ BERRIOS, JUAN R | PO BOX 1803 | | | | LAS PIEDRAS | PR | 00771 |
| 1106126 | CRUZ COLON, YAZMIN | HC61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 |
| 2123893 | Cruz Santos, Aissa D. | 907 Durbec Country Club | | | | San Juan | PR | 00924-3313 |
| 1738207 | D.M.V.C., AND MARTA CRUZ CRUZ | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 |
| 1776539 | De Jesus Rojas, Maria Lourdes | Ave. De La Constitucion, Pda. 2 | | | | San Juan | PR | 00902-5091 |
| 1776539 | De Jesus Rojas, Maria Lourdes | HC-9 Box 62097 | | | | Caguas | PR | 00725 |
| 1591914 | Del Carmen Ruiz Castro, Maria | Calle 2 Numero 140 Sain Just | | | | Trujillo Alto | PR | 00976 |
| 1530180 | DEL VALLE MELENDEZ, ZORAIDA | ANDRES MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 |
| 1419469 | DEL VALLE MELENDEZ, ZORAIDA | ANDRES MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 |
| 1419556 | DESPIAU LOPEZ, MARISELA | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 137844 | DIAZ FIGUEROA, MILAGROS | CALLE NIN #629 | | | | SAN JUAN | PR | 00915 |
| 137844 | DIAZ FIGUEROA, MILAGROS | PO BOX 7444 | | | | SAN JUAN | PR | 00916 |
| 138812 | DIAZ MALDONADO, CARLOS | HC 2  BOX 8273 | | | | OROCOVIS | PR | 00720 |
| 2094409 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | | Arroyo | PR | 00714 |
| 141538 | DIAZ SEIJO, MIGUEL A | CALLE 25 #422 | HILLS BROTHERS | | | RIO PIEDRAS | PR | 00924 |
| 1062398 | DIAZ SEIJO, MIGUEL A | HILL BROTHERS | 422 CALLE 25 | | | SAN JUAN | PR | 00924 |
| 2085014 | Dones Sopena, Pedro Luis | 1135 C/ Carlos Bertro | | | | San Juan | PR | 00924 |
| 2116199 | Dones Sopena, Pedro Luiz | 1135  Carlos Bertero | | | | San Juan | PR | 00924 |
| 1222305 | Duverge Perez, Ivonne J | 1249 S Sprecher Rd. | | | | Madison | WI | 53718-3460 |
| 1222305 | Duverge Perez, Ivonne J | Calle Bonifacio # 10 | | | | Naguabo | PR | 00677 |
| 1508833 | E.D.S.L., IVONNE B.LAGUER, and EDWIN D. SIERRA | LBRG LAW FIRM | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 |
| 1805350 | E.J.B.C., and Marta Cruz Cruz | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1767845 | E.M.L.L., WANDA LOPEZ FLORES, AND ANTONIO LOPEZ QUINONES | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 158201 | ESTEVES ESTEVES, OLGA | ADMINISTRACION DE REHABILITACION VOCACIONAL | CARR #2 BO. CORRALES DETRAS EDIFICIO PEREZ RAMIREZ | | | AGUADILLA | PR | 00605 |
| 158201 | ESTEVES ESTEVES, OLGA | HC 6 BOX 12134 | | | | SAN SEBASTIAN | PR | 00685 |
| 1055311 | Fargas Rodriguez, Maribel | PO Box 1613 | Valle Arriba Heights | | | Carolina | PR | 00984 |

Exhibit L

345th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1055311 | Fargas Rodriguez, Maribel | PO Box 267 | | | | Carolina | PR | 00986-0267 |
| 89987 | FELICIANO FELICIANO, CHRISTOPHER | LCDO. FÉLIX A. RODRÍGUEZ MEJÍA | 253 CALLE CHILE 10-B | | | SAN JUAN | PR | 00917-2111 |
| 89987 | FELICIANO FELICIANO, CHRISTOPHER | URB. PACIFICA PG 82 VIA ARCOIRIS | ENCANTADA | | | TRUJILLO ALRO | PR | 00902 |
| 163469 | FELICIANO PAGAN, ANA | PO BOX 3564 | | | | JUNCOS | PR | 00777 |
| 1508978 | Felix Rodríguez, Maraida I. | HC 11 Box 48941 | | | | Caguas | PR | 00725 |
| 1798536 | Fernandez Bonilla, Deyanira | Burgos Perez CSP | 870 Calle Baldorioty de Castro | | | San Juan | PR | 00925 |
| 1798536 | Fernandez Bonilla, Deyanira | PO BOX 192411 | | | | SAN JUAN | PR | 00919-4211 |
| 750371 | FERNANDEZ RIVERA, RUTH M | 4TA EXT COUNTRY CLUB | OJ 17 CALLE 506 | | | CAROLINA | PR | 00982 |
| 1511538 | Ferrer Melendez, Sonia I. | HC 75 Box 1106 | | | | Naranjito | PR | 00719 |
| 1140358 | FIGUEROA COLON, ROBERTO | BO. JAGUEYES SECTOR LEO BRAVO | HC 2 BOX 4772 | | | VILLALBA | PR | 00766-9799 |
| 1604089 | FIGUEROA PIZARRO, GEORGINA | CALLE DR. VEVE #113 | | | | BAYAMON | PR | 00961 |
| 1604089 | FIGUEROA PIZARRO, GEORGINA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | | GUAYNABO | PR | 00969-3515 |
| 1425253 | FLORES SANCHEZ, SAMARY | 205 URB. A.5 URB. | LAS CAROLINAS III | | | CAGUAS | PR | 00727 |
| 1497869 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON, INC. | ALFREDO FERNANDEZ | P.O. BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 |
| 1805988 | Garcia Jimenez, Joanna | Osvaldo Burgos Perez, Attorney | Burgos Perez, CSP | 870 Baldorioty de Castro | | San Juan | PR | 00925 |
| 1805988 | Garcia Jimenez, Joanna | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 |
| 1969198 | Garcia Loperena, Elisa M. | Calle Los Loptrona #96 | | | | Moca | PR | 00676-5023 |
| 359540 | GARCIA, NELIDA CORTES | 175 CALLE NUEVA COM ISRAEL | | | | SAN JUAN | PR | 00917 |
| 1505497 | GOMEZ RIVERA, JOSE | CALLE LUIS LLORENS TORRES #21 | | | | LAS PIEDRAS | PR | 00771 |
| 1905672 | Gonzalez Benitez, Rosa M | T 706 Calle Pasionaria | | | | Canovanas | PR | 00729 |
| 1905672 | Gonzalez Benitez, Rosa M | T 706 Calle Posioneria Urb. Loiza Valley | | | | Canovanas | PR | 00729 |
| 1965798 | GONZALEZ CORDERO, MYRIAM | HC-02 BOX 12253 | | | | MOCO | PR | 00676 |
| 1465974 | Gonzalez de Leon, Ivette | 372 Pellin Rodriguez | Villas Palomeras | | | Santurce | PR | 00915 |
| 336646 | GONZALEZ HIRZEL, MIRIAM | Y OTROS | OSVALDO BURGOS, ATTORNEY | BURGOS PEREZ CSP | 870 CALLE BALDORIOTY DE CASTRO | SAN JUAN | PR | 00925 |
| 336646 | GONZALEZ HIRZEL, MIRIAM | Y OTROS | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 |
| 202040 | GONZALEZ ORTIZ, PERRY | PO BOX 1336 | | | | AGUAS BUENAS | PR | 00703 |
| 1631596 | Gonzalez Ramos, Marisol | URB Velomas #62 | Calle Central Cambalache | | | Vega Alta | PR | 00692 |
| 1573139 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | | VEGA ALTA | PR | 00692 |
| 1634844 | Gonzalez Ramos, Marisol | Urb. Veloman #62 | Calle Central Cambalache | | | Vega Alta | PR | 00692 |
| 1616726 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE | | | | VEGA ALTA | PR | 00692 |
| 203934 | Gonzalez Rodriguez, Jorge | Agente | Policia de Puerto Rico | Carretera 901 Km 1.1 Sector Korea | | Maunabo | PR | 00707 |
| 203934 | Gonzalez Rodriguez, Jorge | HC 1 Box 2134 | | | | Maunabo | PR | 00707 |
| 1161644 | GONZALEZ SANTANA, ALINA | APARTADO 344 | | | | PALMER | PR | 00721 |
| 795429 | GONZALEZ VEGA, MIGDALIA | CALLE EMAJAGUA #304 | HACIENDA BORINQUEN | | | CAGUAS | PR | 00725 |
| 1733364 | Gutierrez, Denise | 870 Calle Baldorioty de Castro | | | | San Juan | PR | 00925 |
| 1733364 | Gutierrez, Denise | P.O. Box 194211 | | | | San Juna | PR | 00925 |
| 1822349 | GUZMAN MACHUCA, ZAMAYRA | URB SIERRA BERDECIA C/ FALCON F 22 | | | | GUAYNABO | PR | 00969 |
| 1111049 | HERNANDEZ CEDENO, MARIA M | PO BOX 942 | | | | LUQUILLO | PR | 00773-0942 |
| 1770052 | Hernandez Silva, Alba | Burgos Perez CSP | Osvaldo Burgos Perez, Attorney | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 |
| 1770052 | Hernandez Silva, Alba | PO Box 194211 | | | | San Juan | PR | 00919-4211 |
| 1733130 | HERRERA DOS REIS, GENARO | 870 Calle Baldorioty de Castro | | | | San Juan | PR | 00925 |
| 1733130 | HERRERA DOS REIS, GENARO | PO Box 194211 | | | | San Juan | PR | 00919-4211 |

Exhibit L

345th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1045419 | HILERIO HERNANDEZ, LUZ | ADMINISTRACION DE REHABILITACION VOCACIONAL | T.S.O I | CARR. #2 BARRIO CORRALES | DETRAS EDIFICIO PEREZ RAMIREZ | AGUADILLA | PR | 00605 |
| 1045419 | HILERIO HERNANDEZ, LUZ | HC 6 BOX 66106 | | | | AGUADILLA | PR | 00603 |
| 225090 | HR BUS LINE | LCDO. JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 |
| 225090 | HR BUS LINE | LUIS A HERNANDEZ RENTAS | PO BOX 1958 | | | LAS PIEDRAS | PR | 00771 |
| 1776930 | I.B.C, AND MARTHA CRUZ CRUZ | MARIE QUINONES, ATTORNEY | LBRG LAW FIRM | PO BOX 9022512 | | SAN JUAN | PR | 00902-2512 |
| 1776930 | I.B.C, AND MARTHA CRUZ CRUZ | PO BOX 9022512 | | | | SAN JUAN | PR | 00902 |
| 1511643 | I.J.R.Z., LOURDES ZAMORA, and ISRAEL RAMIREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 847646 | ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA | 2A 10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 231737 | ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA | 2A-10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 1509461 | J.A.A.N., MARIA C. NAVARRO, and JOSE A. AVILES | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1509434 | J.H.V.M., AND BRENDA ENID MORALES NAVARRO | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1492372 | J.K.R.L. and Luz M. Luna Figueroa | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902 |
| 1813611 | J.O.T., Anabelle Torres, and Javier Ortiz Luna | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2512 |
| 1523099 | J.R.T.M.,and ANA L.PRINCIPE | LBRG LAW FIRM | P.O.BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1502204 | J.V.C., and IVETTE CARRUCINI ARREAGA | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 909749 | JIMENEZ MONTES, JOSE | HIGHLAND PARK | SABANA LLANA CALLE ANON 714 | | | SAN JUAN | PR | 00924 |
| 1981826 | Jimenez Sosa, William | 870 Concepcion Vera | | | | Moca | PR | 00676 |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Carlos Ruiz Gonzalez | 7 Calle Antonio Marquez | | | Arecibo | PR | 00613 |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Martinez Umpierre & Martinez Garcia | Lcdo. Joaquin Martinez Garcia | RUA: 9,673 | PO Box 376 | Arecibo | PR | 00613 |
| 1543573 | K.I.R.Q., Sandra Quiles, and Manuel L. Reyes | LBRG Law Firm | PO Box 9022512 | | | San Juan | PR | 00902-2512 |
| 1519539 | K.M.A.R., Marivel Rivera, and Edgardo Aulet | LBRG LAW | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1508326 | K.S.S., Ana Salazar | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2515 |
| 1175251 | LEBRON ENCARNACION, BRUNO J | URB SANTA ELVIRA | Q21 SANTA MARGARITA | | | CAGUAS | PR | 00725 |
| 1773891 | Lina M. Torres Rivera y Manuel E. Muñiz Ferneandez | RR 37 #1781 | | | | San Juan | PR | 00926 |
| 1564971 | LOPEZ CARRION, MIRAIDA  R. | VILLAS DE LOIZA JJ30 CALLE 42A | | | | CANOVANAS | PR | 00729 |
| 2056810 | Lopez Martinez, Nancy | LCDO Osvaldo Burgos | PO Box 194211 | | | San Juan | PR | 00919-4211 |
| 2090012 | Lopez Rodriguez, Elizabeth | Urb Lagos De Plata C2 E44 | | | | Toa Baja | PR | 00949 |
| 2101546 | LOPEZ RODRIGUEZ, JOSE M | URB LAGOS DE PLATA | C2 E44 | | | TOA BAJA | PR | 00949 |
| 1768270 | Lopez, Guillermo | Osvaldo Burgos Perez | Attorney | Burgos Perez CSP | 870 Calle Baldorioty de Castro | San Juan | PR | 00925 |
| 1768270 | Lopez, Guillermo | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 |
| 1813623 | M.D.B., and Jamille Rodriguez Vere | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1542756 | MANGUAL LACOUT, ISABEL | HC-02 BOX 9530 | | | | JUANA DIAZ | PR | 00795 |
| 1751388 | Maria Virginia Rodriquez & Edmari Pastrana | 3003 South Loop West #220 | | | | Houston | TX | 77054 |
| 1420451 | MARRERO MEDIAVILLA, JUAN CARLOS | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1582067 | MARTINEZ GONZALEZ, ANA D. | VIA LETICIA 4 K9-37 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2012487 | MARTINEZ MERCADO, OSCAR | HC 4 BOX 12921 | | | | SAN GERMAN | PR | 00683 |
| 801436 | MARTINEZ MONTALVO, WANDA I | LOS MAESTROS | 2 CALLE FERNANDO RODRIGUEZ | | | ADJUNTAS | PR | 00601 |
| 365624 | MEDINA DE REYES, NITZA | PO BOX  781 | | | | RIO GRANDE | PR | 00745 |
| 637606 | MELENDEZ COLON, DENNISSE I | URB VEGA CEIBA | F 8 CALLE 3 | | | CAIBA | PR | 00735 |
| 1962508 | Miranda Ortiz, Aurora | HC-01 Box 5319 | | | | Ciales | PR | 00638 |
| 1559904 | MONTANEZ JOHNSON, GLENDA  J | URBOPEN LAND | 424 CALLE OLOT | | | SAN JUAN | PR | 00923 |
| 343215 | MORALES BERRIOS, JENNIFER | URB GLENVIEW GDNS | AC15 CALLE W24 | | | PONCE | PR | 00731 |
| 343215 | MORALES BERRIOS, JENNIFER | URB RIO CANAS | 2209 CALLE PARANA | | | PONCE | PR | 00728 |
| 1420695 | MORALES RAMOS, NEFTALI | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |

Exhibit L

345th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1420695 | MORALES RAMOS, NEFTALI | OSVALDO BURGOS, ATTORNEY | BURGOS PEREZ CSP | 870 BALDORIOTY DE CASTIO | | SAN JUAN | PR | 00925 |
| 1499190 | Morales Villamil, Maritza I. | Urb Villa Capri | 565 Calle Catania | | | San Juan | PR | 00924-4049 |
| 835188 | Muniz Ruberte, Ruben | Institucion Ponce 1000,Norte | Edificio - 4-5-102 3699 Ponce by Pass | | | Ponce | PR | 00728-1504 |
| 835188 | Muniz Ruberte, Ruben | Ponce 500 Norte A Modulo F | Cerda 101 | Box 4008 | | Ponce | PR | 00732 |
| 1585193 | MYRIAM ORTIZ RODRIGUEZ, ERMY BEL FOURMER; ERMA FOURMER AND CESAR FOURMER CONSOLIDATED CASE DDP 2005- | C/O LCDO. HERMINIO MARTÍNEZ TIRADO | PO BOX 50189 | | | TOA BAJA | PR | 00950-0189 |
| 1720700 | N.L.P.L, and Tamara Lopez Cruz | LBRG Law Firm | PO Box 9022512 | | | San Juan | PR | 00902-2512 |
| 1520022 | N.M.P.T., ABIGAIL TORRES, and LUIS G. PEREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1508976 | N.P.S.G., VILMA YOLANDA GONZALEZ, and JORGE LUIS SOSA LOPEZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1551486 | Nazario Acosta, Ricardo | Ave. Tito Castro 609 | Suite 102 Pmb-416 | | | Ponce | PR | 00716 |
| 1538977 | Nazario Acosta, Ricardo | Ave. Tito Castro 609 | Suite 102 Pmb-416 | | | Ponce | PR | 00716 |
| 1719587 | NIEVES SANCHEZ, GINALISSE | 870 CALLE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00925 |
| 1719587 | NIEVES SANCHEZ, GINALISSE | P.O. BOX 194211 | | | | SAN JUAN | PR | 00919-4211 |
| 1122447 | NORMANDIA RODRIGUEZ, MYRNA | URB TREASURE VALLEY | CALLE 5 M16 | | | CIDRA | PR | 00739 |
| 371831 | OLIVERAS GONZALEZ, ADIS | URB. SEVERO QUINONEZ | C/ ULISES ORTIZ #61 | | | CAROLINA | PR | 00985 |
| 1982123 | Orengo Rohena, Rosa I. | Cond Villas del Parque Escorial Edif D | Apt 908 | | | Carolina | PR | 00987 |
| 375016 | ORLANDO RIVERA ORTIZ, MARTHA RIVERA FIGUEROA Y LA SLBG; ÁNGEL RODRÍGUEZ SÁNCHEZ | MARCELINO RUIZ CORUJO | URB. SANTA ROSA | 101 CALLE ESTEBAN PADILLA STE 7 | | Bayamón | PR | 00959 |
| 1540238 | ORONOZ, MARIO M. | K4 CALLE BAMBOO, TORRIMAR | | | | GUAYNABO | PR | 00966 |
| 378042 | ORTIZ CRUZ, NOEMI | URB LAS AMERICAS | CALLE GUATEMALA 781 | | | SAN JUAN | PR | 00721 |
| 2071691 | Ortiz Pacheco, Carlos  A | Calle del Rio #17 | | | | Guayanilla | PR | 00656 |
| 845078 | PASTRANA ALAMO, IVETTE | URB EDUARDO J. SALDAÑA | E-38 CALLE RAMON QUIÑONES | | | CAROLINA | PR | 00985 |
| 1504392 | PEREZ PEREZ, JORGE L | T-26 20 ST. | | | | CATANO | PR | 00962 |
| 1504392 | PEREZ PEREZ, JORGE L | VILLA SAN ANTON | M10 CALLE TOMASA ORTIZ | | | CAROLINA | PR | 00987 |
| 2058572 | Perez Ramirez, Lorimar | LCDO. Osvaldo Burgos Perez | PO Box 194211 | | | San Juan | PR | 00919-4211 |
| 1786042 | Perez Rodriguez, Iris Delia | Calle Munoz Rivera #275, Hermanas Davila | | | | Bayamon | PR | 00959 |
| 1867479 | Ponce de Leon Gonzalez, Pedro | Qtas de Cupey | A-3 Calle 14 | | | San Juan | PR | 00927 |
| 1524468 | R.L.D.J., OLGA DE JESUS, GREGORIO LOPEZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1753558 | RAMIREZ NEGRON, JORGE LUIS | OSVALDO BURGOS PEREZ | ATTORNEY | BURGOS PEREZ CSP | 870 CALLE BALDORIOTY DE CASTRO | SAN JUAN | PR | 00925 |
| 1753558 | RAMIREZ NEGRON, JORGE LUIS | PO BOX 194211 | | | | SAN JUAN | PR | 00919-4211 |
| 1835477 | Reyes Agosto, Carmen Gladys | Calle 20 2-1-6 | Urb. Turabo Gardens | | | Caguas | PR | 00727 |
| 1529167 | Reyes Hernandez, Lud M | 90 Camino Avelino Lopez | | | | San Juan | PR | 00926 |
| 1125597 | REYES RIVERA, NILDA | 12 CALLE EXT CONSTITUCION | | | | SANTA ISABEL | PR | 00757-2408 |
| 436272 | Reyes Santiago, Jose A | Hc-8  Box 3056 | | | | Caguas | PR | 00725 |
| 1204597 | RIVERA CLEMENTE, FELIX | DEPARTMENT OF TRANSPORTACION | PISO 5 AVE. DE DIEGO EDIFI SUR CENTRO | GUB. MINILLAS | | SAN JUAN | PR | 00940 |
| 1204597 | RIVERA CLEMENTE , FELIX | HC 1 BOX 9045 | | | | LOIZA | PR | 00772-9743 |
| 2053349 | RIVERA GONZALEZ , CARMEN  LYDIA | 1854 BLVD. LUIS A FERRE URB. SAN ANTONIO | | | | PONCE | PR | 00728 |
| 2053349 | RIVERA GONZALEZ , CARMEN  LYDIA | 710 CARMELO SEGLAR | | | | PONCE | PR | 00728 |
| 1848687 | Rivera Rodriguez, Luz A. | Urb Santose 613 Calle Carmelo Seglar | | | | Ponce | PR | 00728 |
| 459810 | RIVERA SOLIS, MYRIAM | URB SAN PEDRO | C-2 CALLE C | | | MAUNABO | PR | 00707 |
| 2059611 | Rodriguez Carril, Carmen Delia | 210 Calle Palma Corozo | Urb Las Palmas | | | Moca | PR | 00676 |
| 1138349 | RODRIGUEZ LOPEZ, RAQUEL | PO BOX 7307 | | | | CAROLINA | PR | 00986-7307 |
| 164656 | Rodriguez Mejia, Felix A | Cond Cadiz 10 B | 253 Calle Chile | | | San Juan | PR | 00917 |
| 1462451 | Rodriguez Mejia, Felix A. | 253 Calle Chile, Apt 10-B | | | | San Juan | PR | 00917-2111 |

Exhibit L

345th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 511933 | RODRÍGUEZ ORTIZ, SANDRA | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 295388 | RODRÍGUEZ REYES, MARANGELY | 870 Calle Baldrioty de Castro | | | | San Juan | PR | 00925 |
| 295388 | RODRÍGUEZ REYES, MARANGELY | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 840252 | RODRIGUEZ RODRIGUEZ, ADYMARA | URB. SAN PEDRO H 13 | CALLE ABRAHAM | | | TOA BAJA | PR | 00949 |
| 481022 | RODRIGUEZ SANFELIZ, ERNESTO | HC 04 BOX 7357 | | | | COROZAL | PR | 00783 |
| 1675998 | RODRÍGUEZ VÁZQUEZ, DIONISIO | LCDO. EDGARDO SANTIAGO LLORENS | URB. SAN ANTONIO | 1925 AVENIDA LAS AMÉRICAS | | PONCE | PR | 00728-1815 |
| 2110320 | ROJAS RIVERA V DE, MARIA V. | BURGOS PEREZ CSP | ATTORNEY | 870 BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00925 |
| 2110320 | ROJAS RIVERA V DE, MARIA V. | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 1601680 | ROMAN MERCADO, MARIA E. | GABRIEL RUBIO | ABOGADO | 171 RODRIGUEZ IRIZARRY | | ARECIBO | PR | 00612 |
| 1601680 | ROMAN MERCADO, MARIA E. | PO BOX 1084 | | | | QUEBRADILLAS | PR | 00678-1084 |
| 626520 | ROMAN OCASIO, CARMEN I | URB REPARTO VALENCIANO | A 2 CALLE ACASIA | | | JUNCOS | PR | 00777 |
| 1721629 | ROSADO HERNANDEZ, AWILDA | URB REXVILLE | D G 9 CALLE 27 | | | BAYAMON | PR | 00957 |
| 2115532 | Rosado Martinez, Ian Andre | Mildred Martinez Olivencia | PO Box 33 | | | Angeles | PR | 00611 |
| 922225 | ROSADO VELEZ, MARIA | VALLE DE CERRO GORDO | Q5 CALLE AMBAR | | | BAYAMON | PR | 00957-6846 |
| 1148114 | ROSARIO ROSARIO, SONIA | URB METROPOLIS | S21 CALLE 27 | | | CAROLINA | PR | 00987-7459 |
| 1966119 | Ruiz Diaz, Carmen M. | Urb. Villa del Sol | A5 Calle 1 | | | Juana Diaz | PR | 00795-2037 |
| 1441110 | RUIZ ITHIER, LUCILA | 18 LUIS PALES MATOS | URB RMZ DE ARL | | | MAYAGUEZ | PR | 00682 |
| 1807538 | RUIZ MATOS, LIZANY | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 2177562 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B6 | | | | Juncos | PR | 00777 |
| 2177562 | Ruiz Pagan, Lizzie J. | P.O. Box 1813 | | | | Juncos | PR | 00777 |
| 503343 | RUIZ VILLEGAS, PEDRO | 50 CARR # UNIT 501 VA - 1-H | INDUSTRIAL LUCHETTI | | | BAYAMON | PR | 00961-7403 |
| 503343 | RUIZ VILLEGAS, PEDRO | LCDA. SONIA SIERRA SEPULVEDA | PO BOX 331031 | | | PONCE | PR | 00733-1031 |
| 1508201 | S.R.C.M., BRENDA ENID MORALES NAVARRO, and JUAN CARLOS CORTES CALDERON | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 906405 | SANCHEZ FIGUEROA, JERIME | 3214 PASEO CLARO | | | | LEVITTOWN | PR | 00949 |
| 1762082 | Sanchez Morales, Wanda | Urb Vistas Del Mar | 9 Calle Arena | | | Rio Grande | PR | 00745 |
| 1425976 | Sanchez Nieves, Angel | Calle Tou Soto | 110 - Norte | | | San Lorenzo | PR | 00754-3533 |
| 1822498 | Sanchez Serrano, Eddie | RR-06  Camino Lourdes | Box 72 | | | San Juan | PR | 00926 |
| 512994 | SANTANA FELICIANO, IRIS E. | ALTURAS DE RIO GRANDE | CALLE 9 J-438 | | | RIO GRANDE | PR | 00745 |
| 1523491 | Santana Y Jesus Ravelo, Angelina | Lcda. Elizabeth Ortiz | 101 Villas De San Jose | | | Cayey | PR | 00736 |
| 878726 | SANTIAGO ANTONY, DAGMAR | C LA TORRECILLA J28 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1560556 | SANTIAGO ANTONY, DAGMAR | LOMAS DE CAROLINA | J-28 CALLE LA TORRECILLA | | | CAROLINA | PR | 00987 |
| 1203047 | SANTIAGO DIAZ, EVELYN | MARIA ELENA SANTIAGO DIAZ | VILLA FONTANA | VIA 3 2LR621 | | CAROLINA | PR | 00983 |
| 1203047 | SANTIAGO DIAZ, EVELYN | Urb. Villa Fontana Via 3-2LR621 | | | | Carolina | PR | 00983 |
| 1943904 | TORRES KERCADO V DE, MARIA E. | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 1943904 | TORRES KERCADO V DE, MARIA E. | Osualdo Burgos, Attorney | Burgos Perez CSP | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 |
| 1791946 | Torres Serrant, Giselle | C/O Burgos Perez CSP | Attn: Osvaldo Burgos Perez, Attorney | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 |
| 1791946 | Torres Serrant, Giselle | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 |
| 1632109 | Trinidad Wright, Antonio G. | PO BOX 30787 | | | | SAN JUAN | PR | 00929 |
| 2118645 | VALENTIN ARCE Y OTROS, JOSE E. | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 |
| 1131108 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO REPTO CAGUAX | | | | CAGUAS | PR | 00725-3310 |
| 1975645 | Vásquez Pagán, Ana Z. | Ext. Santa Teresita | Calle Santa Luisa 4403 | | | Ponce | PR | 00730-4640 |
| 1975645 | Vásquez Pagán, Ana Z. | Urb. Santa Teresita BM-33 Calle E | | | | Ponce | PR | 00731 |
| 192534 | VAZQUEZ RODRIGUEZ, GISELA | LCSDO. CARLOS I. LEÓN CAMACHO | JARDINES DE TOA ALTA 47 | | | TOA ALTA | PR | 00953 |

Exhibit L

345th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 192534 | VAZQUEZ RODRIGUEZ, GISELA | PO BOX 998 | | | | TOA ALTA | PR | 00954 |
| 575626 | VEGA MEDINA, JACQUELINE | HC 8 BOX 84354 | | | | SAN SEBASTIAN | PR | 00685 |
| 1091535 | Vega Rivera, Sandra Ivette | Carr #2 B Conales, Detrus Ededicio Pener Ramirez | | | | Aguadilla | PR | 00605 |
| 1091535 | Vega Rivera, Sandra Ivette | HC4 Box 42619 | | | | Aguadilla | PR | 00603-9744 |
| 160112 | VELAZQUEZ VEGA, EVELYN | HC 3 BOX 12220 | BO YEGUADA | | | CAMUY | PR | 00627-9743 |
| 1142996 | Velez Bonilla, Rosa | VILLA BLANCA | 15 CALLE JASPE | | | CAGUAS | PR | 00725-1924 |
| 1803500 | Vera Gonzalez, Juan | OSVALDO BURGOS | 870 CALLE BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00925 |
| 1803500 | Vera Gonzalez, Juan | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 |
| 2098708 | VIDAL VALDES, MARIBEL | PO BOX 6616 | | | | CAGUAS | PR | 00776 |
| 1678149 | VIERA RODRIGUEZ, MITZY | PO BOX 1712 | | | | LAS PIEDRAS | PR | 00771 |
| 897721 | VIZCARRONDO FLORES, EVELYN | URB VILLA FONTANA | 2JR 677 VIA 4 | | | CAROLINA | PR | 00983 |
| 590142 | VIZCARRONDO, NITZA | CALLE 33 BLOQUE 2A #2 | URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 1506481 | W.J.H.V., and Margarita Soto | PO Box 9022512 | | | | San Juan | PR | 00902-2512 |
| 1806456 | W.M.H.Q., BRENDALIZ QUIÑONES RUIZ, AND WILFREDO HERNANDEZ RUIZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1501630 | William, Sanders | Miguel A. Montalvo | 171 Calle Dr. Ramon E. Betances Sur | | | Mayaguez | PR | 00680-4064 |
| 1498048 | Z.P.L. AND AWILDA LOPEZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1512967 | Z.Z.P.N., SANDRA NUÑEZ, WILLIAM PEREZ JIMENEZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 2097525 | Zayas Cintron, Luz A. | 80 Calle 3, Apt. 415 | | | | Guaynabo | PR | 00966-1682 |
| 1489071 | Zayas Perez, Ovidio  E. | Juan M. Suarez Cobo, Esq. | USDCPR 211010 | Box 316 | Senorial Station | San Juan | PR | 00926-6023 |
| 1522341 | Zayas Velez, Yadira  Y. | Lcda Elizabeth Ortiz Irizarry | 101 Villas De San Jose | | | Cayey | PR | 00736 |

**Exhibit M**

Exhibit M

346th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 2208313 | COLON MURPHY, JANNETTE | PO BOX 925 | LUQUILLO | PR | 00773-0925 |
| 1544982 | Mercado, Carlos M | PO Box 1944 | Rio Grande | PR | 00745 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                    Page 1 of 1

**<u>Exhibit N</u>**

Exhibit N

347th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1556550 | Acevedo Gonzalez, Bernardo | Cond. Sardines Altamesa Garden | C/San Ignacio Apt A-17 3ERP | | | San Juan | PR | 00921 |
| 1544370 | AGOSTO CARRASQUILLO, LISA M. | URB. PONCE DE LEON 285 C/23 | | | | GUAYNABO | PR | 00969 |
| 2001293 | Algarin Ortiz, Olga Iris | #33 Calle Etiope | Urb. Hacienda Paloma I | | | Luquillo | PR | 00773 |
| 1204021 | Alicea Figueroa, Felix B | HC 65 BOX 6361 | | | | PATILLAS | PR | 00723 |
| 1778038 | Arroyo Alemán, Milton I | HC 61 Box 4280 | | | | Trujillo Alto | PR | 00976 |
| 1802728 | Atanacio Bilbraut, Ivelisse | AO-28 59 St Rexville | | | | Bayamon | PR | 00956 |
| 1510814 | Ayala Carrasquillo, Jossie M. | Urbanizacion Eduardo J. Saldana | Calle Isla Verde E-16 | | | Carolina | PR | 00983 |
| 1844885 | BARBOSA RIOS, IRMA E. | 180 CARR 194 BUZM 251 CONDOMINIO LA LOMA | | | | FAJARDO | PR | 00738-3506 |
| 1844885 | BARBOSA RIOS, IRMA E. | URB PRECIOSA | 2 CALLE VERDE LUZ | | | GURABO | PR | 00778-5163 |
| 621979 | Bittman Diez, Carl X | HC 5 Box 54591 | | | | Aguadilla | PR | 00603 |
| 1692389 | Blanco Nunez, Iraida | P O Box 3281 | | | | Rio Grande | PR | 00745 |
| 1925662 | Bonilla Rivera, Margarita | 455 C/Sicilia E-80 Res. Manuel A. Perez | | | | San Juan | PR | 00523 |
| 1556813 | BORRERO MALDONADO, IDALIZ | URBANIZACION LA MARINA | 2 CALLE ERIDANO | | | CAROLINA | PR | 00979-4009 |
| 1066870 | BRUNO BELARDO, MYRIAM I | 1104 W. 14TH St. | | | | JUNCTION CITY | KS | 66441 |
| 1066870 | BRUNO BELARDO, MYRIAM I | RR 18 BOX 600 | | | | SAN JUAN | PR | 00926-9238 |
| 61786 | CABELLO ACOSTA, WILMARIE | 529 BLQ. 200 #10 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1108295 | CABRERA MELENDEZ, ZULEMY E | EXTANCIAS CHALETS | 193 C/ TORTOZA APT 30 | | | SAN JUAN | PR | 00926 |
| 1070747 | CALDERON OLIVERO, NILSA | BO. CAMBALACHE HC 01 | BUZON 6312 | | | CANOVANAS | PR | 00729 |
| 1530212 | Calderon Pereira, Baibara | Calle 73 B #116 A-1 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1530212 | Calderon Pereira, Baibara | Departamento de la Familia | 20 Calle Vergel | Apt. 3221 | | Caislira | PR | 00987 |
| 1106304 | CAMILO NIEVES, YESENIA | VISTA DEL MAR | 108 CALLE PALMERAS | | | RIO GRANDE | PR | 00745 |
| 1077396 | Cartagena Martinez, Pedro J | 500 AVE WEST MAIN | SUITE 126 | | | BAYAMON | PR | 00961 |
| 1514009 | Castro Hiraldo, Benjamin | C/ Mirlo #969 | Urb. Country Club | | | Rio Piedras | PR | 00924 |
| 1776675 | CASTRO RODRIGUEZ, ELIZABETH | HC 01 BOX 11648 | | | | CAROLINA | PR | 00987 |
| 1044003 | CAY MORALES, MARIA | VILLA UNIVERSITARIA | R24 CALLE 24 | | | HUMACAO | PR | 00791-4345 |
| 148806 | CINTRON SANTOS, EDWIN A. | HC-2 BOX 8597 | | | | YABUCOA | PR | 00767 |
| 611279 | CLASS VILLANUEVA, ANGEL RAFAEL | URB MOUNTAIN VIEW | L 13 CALLE 8 | | | CAROLINA | PR | 00987 |
| 636997 | CLAUDIO RODRIGUEZ, DEBORATH J | 3RA EXT URB SANTA ELENA | 166 CALLE MONTE ALVERNIA | | | GUAYANILLA | PR | 00656 |
| 1561621 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | SUITE 26 | | SAN JUAN | PR | 00921 |
| 1068124 | COLON AGOSTO, NATALIA | PO BOX 550 | | | | CANOVANAS | PR | 00729 |
| 97230 | COLON ENCARNACION, MIGDALIA | CALLE SAGITARIO # 170 | BRISAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1998843 | COLON SANES, JAHAYRA I. | HC 55 BOX 8254 | | | | CEIBA | PR | 00735 |
| 1998843 | COLON SANES, JAHAYRA I. | PARCELAS AGUAS CLARAS CALLE AMAPDA #137 B | | | | CEIBA | PR | 00735 |
| 889284 | CORRALIZA RODRIGUEZ, CARMEN L | PO BOX 193504 | | | | SAN JUAN | PR | 00919-3504 |
| 1537656 | CORRES SOTO, MORAYMA | CONDO. PARQUE JULIANA | EDIF 100 APTO 103 | | | CAROLINA | PR | 00987 |
| 1548351 | Corres Soto, Morayma | Condo. Parque Juliana Apto. 103 | Edif. 100 | | | Carolina | PR | 00987 |
| 1540012 | CRUZ CARLO, JOSE M | HC 66 Box 10317 | | | | FAJARDO | PR | 00738 |
| 1537828 | Cruz Carlo, Jose M. | HC 66 Box 10317 | | | | Fajardo | PR | 00738 |
| 757950 | Cruz Guzman, Teodoro | Lic. Edgardo Santiago | 1925 Blvd. Luis A. Ferré | | | Ponce | PR | 00728-1815 |
| 757950 | Cruz Guzman, Teodoro | Lic. Edgardo Santiago | 1925 Blvd. Luis A. Ferré | | | Ponce | PR | 00728-1815 |
| 757950 | Cruz Guzman, Teodoro | Urb Villa Madrid | G-IO Calle 9 | | | Coamo | PR | 00769 |
| 757950 | Cruz Guzman, Teodoro | Urb Villa Madrid | G-IO Calle 9 | | | Coamo | PR | 00769 |
| 1807750 | CRUZ MEDINA, VERONICA | P O BOX 579 | | | | JUNCOS | PR | 00777 |
| 634808 | CRUZ OTERO, DAISSY | RR 11 BOX 6000 SUITE 110 | BO NUEVO | | | BAYAMON | PR | 00956 |
| 1532932 | DAVILA AYALA, NELIDA | 1423 Calle 16 SO Caparra Terrace | | | | San Juan | PR | 00921 |
| 1532932 | DAVILA AYALA, NELIDA | CALLE 16  50  1423 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1173540 | DE JESUS GONZALEZ, BETSY | HC 06 BOX 70372 | | | | CAGUAS | PR | 00727 |
| 1673592 | Diaz Debien, Mariprovi | Urbanizacion Fair View #1928 Calle Francisco Zuñiga | | | | San Juan | PR | 00926 |
| 1620616 | Diaz Morales, Azlin | Quintas Baldwin | 50 Ave A Apt 1206 | | | Bayamon | PR | 00959 |
| 265116 | DOMINGUEZ SANCHEZ, LEILA | CHALETS DE FUENTES 1006 | | | | CAROLINA | PR | 00987 |
| 665844 | Escalera, Heriberto Gautier | PO Box 20948 | | | | San Juan | PR | 00928-0948 |
| 1567425 | Faris Elba, Luis Alberto | 1430 Ave San Alfonso, Apt. 2903 | | | | San Juan | PR | 00921-4673 |
| 1737110 | FEBO CARRASQUILLO, ALEXANDRA | Alt. Rio Grande L248 Calle 14J | | | | Rio Grande | PR | 00745 |

Exhibit N

347th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1737110 | FEBO CARRASQUILLO, ALEXANDRA | HC 4 BOX 8874 | | | | CANOVANAS | PR | 00729 |
| 1568705 | FEBUS RODRIGUEZ, ROBERTO | URB SANTIAGO IGLESIAS | CALLE FERRER FERRER | #1350 RIO PIEDRAS | | SAN JUAN | PR | 00921 |
| 1876554 | FIGUEROA RODRIGUEZ, ARLENE | CIUDAD JARDIN III | 177 CALLE DATILES | | | CANOVANAS | PR | 00729 |
| 1844293 | FIGUEROA, LINNETTE J | GOLDEN VIEW PLAZA | 503 CALLE MODESTA APT 310 | | | SAN JUAN | PR | 00924 |
| 1238291 | FLORES LOPEZ, JOSE R | HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 |
| 1648789 | GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 | | | | COROZAL | PR | 00783 |
| 694822 | GARCIA  FEBO, KEYLA Y | PO BOX 187 | | | | CANOVANAS | PR | 00729 |
| 1802547 | GARCIA CONALES, CELIA | Edif. # F, Apt. 406 | Residential Torres De de Sabana | | | Carolina | PR | 00983 |
| 1246580 | GARCIA FEBO, KEYLA Y | PO BOX 187 | | | | CANOVANAS | PR | 00729 |
| 1540855 | GARCIA FUENTES, EDDIE | COND VILLAS DEL SOL | 840 CALLE ANASCO APT 333 | | | SAN JUAN | PR | 00925 |
| 2128887 | Garcia Hernandez, Neftali | Urb. Monte Verde | Calle Monte Santo | #3317 | | Manati | PR | 00674 |
| 186165 | GARCIA MARTINEZ, JUANITA | CALLE 14 T-49 | URB. LAGOS DE PLATA | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1943734 | Gerena Marcano, Ricardo | 22 Calle | 15 Hill Brothers | | | SAN JUAN | PR | 00924 |
| 197095 | GONZALEZ CINTRON, MANUEL | URB PUERTO NUEVO | 525 CALLE ARAGON | | | SAN JUAN | PR | 00920 |
| 1979104 | Gonzalez Corporan, Dario A. | Urb. La Delicias | 704 Calle Rafael Rivera Esbri | | | Ponce | PR | 00728-3803 |
| 324715 | GONZALEZ GARCIA, MELISA | PO BOX 3105 | | | | GUAYNABO | PR | 00970 |
| 1584203 | GONZALEZ VARGAS, MIGUEL A | URB PASEO LOS CORALES 2 | 731 CALLE MAR DE BENGAL | | | DORADO | PR | 00646-3248 |
| 1538302 | HERNANDEZ RIVERA, RAMON | CALLE LAS FLORES #42 | VISTA ALEGRE | | | BAYAMON | PR | 00959 |
| 221314 | Hernandez Rodriguez, Juan | HC 8 BOX 3337 | | | | SABANA GRANDE | PR | 00637 |
| 1877422 | HERNANDEZ VELAZQUEZ, RAMON | URB LA PATAGONIA | 1 CALLE VICTORIA | | | HUMACAO | PR | 00791-4046 |
| 1499301 | Ivan Perez, Felix | RR-6 Box 66 Camino Lourdes | | | | San Juan | PR | 00926 |
| 1997257 | Jesus Bon, Basilio | PO Box 193965 | | | | San Juan | PR | 00919-3965 |
| 1202656 | JOHNSON ROSARIO, EVELYN | VILLA CADIZ | 424 CALLE OLOT | | | SAN JUAN | PR | 00923 |
| 159814 | JOHOSN ROSARIO, EVELYN J | 424 CALLE OLOT VILLA CADIZ | | | | SAN JUAN | PR | 00923 |
| 261738 | LANTIGUA GARCIA, VIVIANA | DR. QUEVEDO BAEZ | BT 21 5TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 267678 | LIMERY DONES, ABRAHAM | C/ LEILA U-20 | URB. LEVITOWN | | | TOA BAJA | PR | 00949 |
| 1156657 | LIMERY DONES, ABRAHAM | URB LEVITTOWN | U20 CALLE LEILA | | | TOA BAJA | PR | 00949 |
| 1832208 | Llado-Escudero, Sarah E. | P.O. Box 8632 | | | | Caguas | PR | 00726 |
| 943238 | LOBETO SANFELIZ, INES | PO BOX 2055 | | | | ISABELA | PR | 00662 |
| 1636018 | Lobeto Sanfeliz, Ines | PO Box 2055 | | | | Isabela | PR | 00662 |
| 1555022 | Lopez Gonzalez, Sylvia  D. | Bes. Campanilla Calle Ramon Befances Casa 625 | | | | Toa Baja | PR | 00949 |
| 1877775 | Lopez Rodriguez, Sandra I | HC2 Box 14684 | | | | Carolina | PR | 00987 |
| 1883886 | LOZADA FERNANDEZ, EVELYN | BO. SANTA ROSA I | HC 06 BOX 6894 | | | GUAYNABO | PR | 00971-9571 |
| 1883886 | LOZADA FERNANDEZ, EVELYN | Bo. Sta Rosa I, Carr 837 | K1 H7 | | | Guaynabo | PR | 00971 |
| 1598691 | LUYANDO ASTACIO, ANGEL JAVIER | PO BOX 89 | | | | HUMACAO | PR | 00792 |
| 1566113 | Marin Encarnacion, Grace  H. | (Derecho Propio) | PO Box 7164 | | | San Juan | PR | 00916 |
| 1911886 | MARRERO OCASIO, EVELYN I | PO BOX 826 | | | | TRUJILLO ALTO | PR | 00977 |
| 1581234 | MARTINEZ CAMACHO, GERALDO | HC 02 BOX 48607 | | | | VEGA BAJA | PR | 00693 |
| 1544872 | Martinez Joffre, Alicia M | Cond. Los Cantizales | Edif.II Apt.4-H | | | San Juan | PR | 00926 |
| 1862163 | Martinez Mendoza, Eridana | PO BOX 7413 | | | | SAN JUAN | PR | 00916-7413 |
| 1813479 | Martinez Toro, Angel | Lcdo. Jesus M. Jimenez | Apartado 3025 | | | Guayama | PR | 00785 |
| 1504357 | Medina Navedo, Edwin | Urb.Frontera c/Julio Alvarado #139 | | | | Bayamon | PR | 00619 |
| 1943146 | Medina Ramos, Damaris | 24980 Carretera 437 | | | | Quebradillas | PR | 00678 |
| 1587039 | Medina Remirez, Doris Mabel | Calle Dr Esteban de Rosa | BW 6 | 5 Seccion Levittown | | Toa Baja | PR | 00949 |
| 1971756 | Melendez Alvarado, Betty | Buzon 206 Urb. Sierra Real | | | | Cayey | PR | 00736-9004 |
| 1538034 | Melendez, Santiago Nunez | RR-37 Box 5140 Calle Romany | | | | San Juan | PR | 00926 |
| 926937 | MIRANDA QUINONES, MYRNA L | P O BOX 1746 | | | | TOA BAJA | PR | 00951-1746 |
| 1546616 | MOJICA BULTRON, SONIA M | P O BOX 3026 | | | | BAYAMON | PR | 00960 |
| 1544265 | Mojica Bultron, Sonia M. | PO Box 3026 | | | | Bayamon | PR | 00960 |
| 920533 | MOLINA FERRER, MARIA C | CALLE 115 BP-10 JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 |
| 1810711 | MORALES COLON, ROSANA | C/410 BLQ 143 | #20 VILLA CAROLINA | | | CAROLINA | PR | 00987 |
| 1513528 | MORALES COLON, VILMARIE | VILLA CAROLINA | BLQ 143 20 CALLE 410 | | | CAROLINA | PR | 00985 |
| 1641589 | Morales Encarnacion, Homero | 313 Miradores del Yungue | | | | Rio Grande | PR | 00745 |

Exhibit N

347th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1641381 | MUNOZ LOPEZ, TANIA M. | COND. PORTALES DE SAN JUAN | APT B-110 RIO PIEDRAS | | | SAN JUAN | PR | 00924 |
| 1221572 | MUSSENDEN MIRANDA, IVELISSE | URB PARQUE FLAMINGO | 94 CALLE PARTENON | | | BAYAMON | PR | 00959 |
| 1949908 | Nango Lassalle, Epifanio | 3000 Marginal Baldorioty Apt 11-K Cond Intersuites | | | | Carolina | PR | 00979 |
| 1221573 | NAVARRO CANCEL, IVELISSE | URB LAS LOMAS | SO1686 CALLE 34 | | | SAN JUAN | PR | 00921 |
| 1565252 | NAVARRO ROSARIO, ELIS N. | COND VILLAS DEL GIGANTE | 500 CALLE PASEO REAL | APT520 | | CAROLINA | PR | 00987 |
| 665611 | NAZARIO TORRES, HELGA | PO BOX 815 | | | | CIDRA | PR | 00739-0815 |
| 1641306 | Negron Lopez, Milagros | 84 Calle Popular | | | | San Juan | PR | 00917 |
| 597464 | NEGRON MILLAN, YVONNE | Santa Mana Mayor #73 | Calle 8 A10 | | | Humacao | PR | 00791 |
| 597464 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR | A 10 CALLE 19 | | | HUMACAO | PR | 00791 |
| 363848 | NIEVES RIVERA, ANGEL | URB. DORADO DEL MAR | H 04 CALLE PELICANO | | | DORADO | PR | 00646 |
| 251650 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | | CAROLINA | PR | 00987 |
| 716753 | Orta Romero, Maritza I | 213 Calle Tapia | | | | San Juan | PR | 00911 |
| 596935 | ORTIZ MORALES, YOLANDA | URB. LA COSTA GARDENS HOMES | 188 CALLE ORQUIDEA | | | FAJARDO | PR | 00738 |
| 2159654 | Ortiz Rivera, Julio Angel | 371/2 Park St Apt B | | | | Vernon | CT | 06066 |
| 1536138 | ORTIZ RODRIGUEZ, GLORIA I. | SABANA GARDENS | 2-2 CALLE 5 | | | CAROLINA | PR | 00983 |
| 1561205 | Ortiz Sanchez, Fabian | Villa Carolina 5TA EXT | 188 6 Calle 517 | | | Carolina | PR | 00985 |
| 1577048 | Padin Martinez, Iris Rebecca | M-11 Calle Senda de la Rosada | Urb. Quintas del Rio | | | Bayamon | PR | 00961 |
| 1844547 | PENALOZA CLEMENTE, CARMEN | APT 2002 CALLE 310 FORTUNATO VIZCARRONDO | | | | CAROLINA | PR | 00985 |
| 1542851 | PEREZ PENALOZA, ZHADYA P | Pmb 2259 PO Box 6017 | | | | Carolina | PR | 00984-6017 |
| 1542851 | PEREZ PENALOZA, ZHADYA P | RR 2 BOX 252 | | | | CAROLINA | PR | 00987 |
| 1537705 | Perez Penaloza, Zhadya P | Pmb 2259 PO Box 6017 | | | | Carolina | PR | 00984-6017 |
| 1537705 | Perez Penaloza, Zhadya P | RR 2 Box 252 | | | | Carolina | PR | 00987 |
| 407953 | PEREZ TORRES, ANGEL | PASEO CLARO 3226 | 3RA. SECCIN LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 237415 | PEREZ TORRES, JENNIFER E | URB LAS GOVIOTAS | E 23 CALLE REAL | | | TOA BAJA | PR | 00949 |
| 1055556 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00983 |
| 1880178 | Quinones Perez, Carmen | C/ Lince #780 Dos Pinos | | | | San Juan | PR | 00923 |
| 1880178 | Quinones Perez, Carmen | Departamento de la Familia | Industrial Ville 11835 Calle B Suite 3 | | | Carolina | PR | 00983 |
| 1486371 | Ramos Carrillo, Javier A | Calle Jeruzalem 438 | Sabana Llana | Rio Piedras | | San Juan | PR | 00924 |
| 1863056 | Rey Gonzalez, Maria Del R. | 7000 Carr. 844 Apt. 173 | | | | San Juan | PR | 00926 |
| 1641433 | Reyes Cappobianco, Ana Esther | Urb. Parque Ecuestrie Calle | El Titan H-7 | | | Carolina | PR | 00987 |
| 1641167 | Reyes Cappobianco, Ana Esther | Urb. Parque Ecuestra Calle El Titan H-7 | | | | Carolina | PR | 00987 |
| 1578053 | Reyes Gonzalez, Ramon Elias | HC-12 Box 111 | | | | Humacao | PR | 00791 |
| 436162 | REYES ROSARIO, MARIA M | BO. BUEN CONSEJO CALLE VALLEJO 1226 | | | | SAN JUAN | PR | 00926 |
| 232967 | RIOS JIMENEZ, IVAN | HC 2 BOX 14684 | | | | CAROLINA | PR | 00987-9722 |
| 1513355 | Rivera Centeno , Ivette | Urb Rolling Hills | C91 C Brasil | | | Carolina | PR | 00987 |
| 1850689 | RIVERA COLON, NACHELYN M. | PO BOX 550 | | | | CANOVANAS | PR | 00729 |
| 1622264 | RIVERA GONZALEZ, MINELLIE | HD-25 CALLE 221 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1529165 | RIVERA HERNANDEZ, ZAIDA | LOMAS VERDES | 4417 YAGRUMO | | | BAYAMON | PR | 00956 |
| 1104608 | RIVERA NEGRON, XAVIER A | BDA LAS MONJAS | 107 C PEPE DIAZ | | | SAN JUAN | PR | 00917 |
| 1844470 | RIVERA PEREZ, ROSA A. | URB. QUINTAS DE CANOVANAS | C/4 # 441 | | | CANOVANAS | PR | 00729 |
| 1522435 | RIVERA RIVAS, ARMANDO | DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | PONCE | PR | 00716-2302 |
| 1522435 | RIVERA RIVAS, ARMANDO | VILMA RIVERA RIVERA | P.O. BOX 472 | | | ARROYO | PR | 00714 |
| 1540101 | Rivera Santos, Nilsa M. | 313 Pleiados del Yunque | | | | Rio Grande | PR | 00745 |
| 185690 | Rivera Villegas, Karla M. | Urb. Los Dominicos | Calle San Mateo A-8 | | | Bayamon | PR | 00957 |
| 1580977 | Rodriguez Alvarado, Hilda I. | #500 Guayanilla Cond. Townhouse Apt 806 | | | | San Juan | PR | 00923 |
| 1539280 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | | | San Juan | PR | 00921 |
| 1539377 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | | | San Juan | PR | 00921 |
| 1538758 | RODRIGUEZ CASELLAS, ZINA | URB PARQUE ECUESTRE | L 23 THE KID | | | CAROLINA | PR | 00987 |
| 1785230 | RODRIGUEZ CASTRO, ERICK | HC-01 BOX 11648 | | | | CAROLINA | PR | 00985 |
| 249435 | RODRIGUEZ CEDENO, JOSE M | INST. PONCE PRINCIPAL, FASE-Y-MR | | | | PONCE | PR | 00728-1504 |
| 249435 | RODRIGUEZ CEDENO, JOSE M | PMB-528-P.O. BOX- 7105 | | | | PONCE | PR | 00732 |
| 249435 | RODRIGUEZ CEDENO, JOSE M | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 1485028 | Rodriguez Colon, Jose Alberto | Urb. Villas De Caney I16 c/ Guarionex | | | | Trujillo Alto | PR | 00976 |

Exhibit N

347th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 473992 | RODRIGUEZ MELENDEZ, JOSE M. | URB. VILLA FONTANA | VIA 63 3K-N1 | | | CAROLINA | PR | 00983 |
| 724174 | Rodriguez Oliveras, Miriam | Calle 129 Bx-27 Jardines de Country Club | | | | Carolina | PR | 00985 |
| 1819919 | Rodriquez Calderon, Leyka M. | HC 02 Box 7422 | | | | Pinones Loiza | PR | 00772 |
| 244681 | ROMAN DIAZ, JORGE | URB LOMA ALTA | E 6 CALLE 1 | | | CAROLINA | PR | 00987 |
| 1082518 | ROSA RUIZ, RAQUEL | URB ALTAMESA | 1661 CALLE SANTA MONICA | | | SAN JUAN | PR | 00921-4320 |
| 769161 | ROSARIO ALVAREZ, YOLANDA | EDIFICIO ROOSVELT PLAZA #185 | AVE. ROOSVELT | | | HATO REY | PR | 00919 |
| 1107020 | ROSARIO ALVAREZ, YOLANDA | TRABAJADOR SOCIAL | DEPARTAMENTO DE LA FAMILIA | EDIFICIO ROOSEVELT PLAZA #185 | AVE. ROOSEVELT | HATO REY | PR | 00919 |
| 1107020 | ROSARIO ALVAREZ, YOLANDA | URB METROPOLIS | 41 2P27 | | | CAROLINA | PR | 00987 |
| 769161 | ROSARIO ALVAREZ, YOLANDA | URB METROPOLIS | 2 P 27 CALLE 41 | | | CAROLINA | PR | 00987 |
| 33513 | RUIZ GUADARRAMA, ARNOLD D | URB MARIOLGA | H 9 CALLE SAN BERNARDO | | | CAGUAS | PR | 00725 |
| 33513 | RUIZ GUADARRAMA, ARNOLD D | URB. BRISAS DEL PARQUEL CALLE CAMINO 13 | | | | CAGUAS | PR | 00725 |
| 365196 | RUIZ RIVERA, NILDA | 2DA EXT SANTA ELENA | C 15 CALLE GIRASOL | | | GUAYANILLA | PR | 00656 |
| 691556 | SALAS UGARTE, JUAN | LA MONJAS | 84 C/ POPULAR | | | SAN JUAN | PR | 00917 |
| 1773768 | SALDANA BETANCOURT, VIVIAN | HC04 BOX 8614 | BO CUBUY | | | CANOVANAS | PR | 00729 |
| 1383454 | SANCHEZ RAMOS, CARMEN A | BO CAMPANILLAS | 172 C/ IGLESIAS | | | TOA BAJA | PR | 00949 |
| 516065 | SANTIAGO DIAZ, EVELYN | VIA 3 2LR 621 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1009955 | Santiago Echevarria, Ismael | PO Box 1097 | | | | Patillas | PR | 00723 |
| 1009955 | Santiago Echevarria, Ismael | Urb Valles Patillas Casa 6-1 | | | | Cacao Patillas | PR | 00723 |
| 278151 | SANTIAGO FALERO, LORIANNE | COOP VIVENDAS ROLLING HILLS | BUZON 152 APTO G 8 | | | CAROLINA | PR | 00987 |
| 1538784 | SANTIAGO SERRANO, MADELINE | COND WHITE TOWER | APT 511 | | | SAN JUAN | PR | 00921 |
| 1561241 | SCHMITH, ASTRID | CALLE 2 B-12 | SANS SOUCI COURT | | | BAYAMON | PR | 00957 |
| 1561241 | SCHMITH, ASTRID | Departemento de la Familia | Sans Souci Court #25 | | | Bayamon | PR | 00957 |
| 1717708 | Seda Rodriguez, Gloria M | URB. Jardines de Country Club | AQ-11 Calle 38 | | | Carolina | PR | 00983 |
| 1875045 | Serrano Quinones, Migdonia | Urb. Estancias Del Golf | 309 Juan H. Cintron | | | Ponce | PR | 00730 |
| 1565237 | Solano Diaz, Madeline | HC-61 Box 4204 | | | | Trujillo Alto | PR | 00976 |
| 1540102 | Sosa Rivera, Claribel | PO Box 679 | | | | Saint Just | PR | 00978 |
| 1580294 | Sosa Rivera, Cynthia | Box 679 | | | | Saint Just | PR | 00978 |
| 284744 | TORRES GONZALEZ, LUIS M | RR 3 BOX 4226 | | | | SAN JUAN | PR | 00926 |
| 924143 | TORRES RAMOS, MAYRA E | 73 CALLE NOBLE | | | | SAN JUAN | PR | 00926 |
| 924143 | TORRES RAMOS, MAYRA E | URB. CIUDAD SENORIAL CALLE NOBLE #73 | | | | SAN JUAN | PR | 00926 |
| 1537908 | Trujillo Plumey, Rosamar | Cond. Tierra del Sol Apt 122 | | | | Humacao | PR | 00791 |
| 561419 | TRUJILLO PLUMEY, ROSAMAR | TIERRA DEL | SOL CALLE 1 APT 122 | | | HUMACAO | PR | 00791 |
| 1837990 | Vargas Goire, Virnalys | 436 Nogales | Estancias del Bosque | | | Cidra | PR | 00739 |
| 1516681 | Vargas Gonzalez, Mario | 171 Calle Post Sur | | | | Mayagüez | PR | 00680-4064 |
| 1820039 | Vazquez Mojica, Maria Isabel | Urb Dorado Del Mar | HH 4 Calle Pelicano | | | Dorado | PR | 00646 |
| 1161723 | Vazquez Rosa, Alma D. | Villa Palmeras | 307 Calle Ferrer | | | Santurce | PR | 00915 |
| 1558916 | Vega Rivera, Sandra I. | HC4 Box 42619 | | | | Aguadilla | PR | 00603-9744 |
| 1555389 | Velazquez Lebron, Miguel A. | Res. Las Casas Edif. 33 | Apt 390 | | | San Juan | PR | 00915 |
| 1534254 | Velez Crespo, Eduardo | Urb. Capana Heigth | 1471 Calle Eden | | | San Juan | PR | 00920 |
| 939276 | VELEZ TORO, VICTOR | HC 1 BOX 7766 | | | | SAN GERMAN | PR | 00683 |
| 584825 | Vicente Marquez, Jesus | 150 c/Luna Los Angeles | | | | Carolina | PR | 00979 |
| 584825 | Vicente Marquez, Jesus | 150 Los Angeles c/Luna | | | | Carolina | PR | 00979 |
| 584825 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | | Carolina | PR | 00983 |
| 1570265 | Yaritza Santiago Carmona y Miguel A. Gonzalez Alvarado | Yaritza Santiago Carmona | c/ Surana Res. Jardines Campo Rico | Edificio 4 Apt. 52 | | San Juan | PR | 00924 |

**Exhibit O**

Exhibit O

348th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2060604 | Fernandez Stiehl, Marta R | Lada Ivette Lopez Santiago | Cond. Darlington. Ofic. 1103 | Ave. Munoz Rivera #1007 | San Juan | PR | 00925 |
| 1398611 | PERELES VELEZ, HECTOR | 31 A VILLAS DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795-9627 |
| 1401038 | ROSARIO FELICIANO, SAMUEL | EL PLANTIO | L1A CALLE 9 | | TOA BAJA | PR | 00949 |

**Exhibit P**

Exhibit P

349th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1094332 | ACEVEDO ROSARIO, SONIA  I | COND QUINTANA | APT 410B CFRANCIA | | | SAN JUAN | PR | 00917 |
| 939387 | ADORNO MARRERO, VILMA | PMB 299 | P O BOX 4002 | | | VEGA ALTA | PR | 00692 |
| 1584521 | Adorno Marrero, Vilma E | PMB 299 PO BOX 4002 | | | | Vega Alta | PR | 00692 |
| 1057171 | ADORNO NICHOL, MARISOL | URB REPARTO SEVILLA | 881 CTURINA | | | SAN JUAN | PR | 00924 |
| 1543753 | Afanador Matos, Jorge H | 372 Calle Julio Vizcarrondo | | | | San Juan | PR | 00915 |
| 1825493 | Agosto Diaz, Isabel | Urb. Vista Mar | Ave. Jorge Vasques Sanes | Bloque X-1157 | | Carolina | PR | 00983 |
| 1861713 | Aguayo Pacheco, Rosa M. | 1232 Calle Alma | Urb Buena Vista | | | Ponce | PR | 00717-2512 |
| 1458605 | Albino Cedena, Luis A. | PO Box 433 | | | | Adjuntas | PR | 00601-0433 |
| 300620 | ALICEA APONTE, MARIBEL | JARD DE BAYAMONTE | 68 CALLE COLIBRI | | | BAYAMON | PR | 00956 |
| 1513311 | Alicea Serrano, Wanda I | Urb La Marina | 23 Calle Cancer | | | Carolina | PR | 00979 |
| 1182680 | ALMODOVAR CANCEL, CARMEN N. | URB LOS ANGELES | 76 CALLE ORION | | | CAROLINA | PR | 00979 |
| 1942225 | Alomar Sanchez, Josefina | PO Box 800242 | | | | Coto Laurel | PR | 00780-0242 |
| 2220791 | Alvarado Figueroa, Moraima | HC 73 Box 4487 | | | | Naranjito | PR | 00719 |
| 1587647 | ALVARADO FIGUEROA, MORAIMA  L | HC 73 4487 | | | | NARANJITO | PR | 00719 |
| 1606449 | Alvarez Alamo, Jose L | C/ J-14 L-260 Alturas Rio Grande | | | | Rio Grande | PR | 00745-4517 |
| 1962345 | ALVAREZ ALGARIN, MONICA M. | HC-67 BOX 23597 | | | | FAJARDO | PR | 00738 |
| 19127 | ALVAREZ LOPEZ, CARMEN M. | BO. COLOMBIA | CALLE GENERAL PATTON 225 | | | MAYAGUEZ | PR | 00680 |
| 984515 | ALVAREZ ROSARIO, ELADIA | PO BOX 277 | | | | YABUCOA | PR | 00767-0277 |
| 2050680 | Alvarez Ruiz, Neida | 17 Calle Padilla Interior | | | | Jayuya | PR | 00664 |
| 1590541 | AMORRORTU LLONA, JESUS | URBANIZACION VALLE VERDE III | DB-21 CALLE LOMAS | | | BAYAMON | PR | 00961-3342 |
| 1590541 | AMORRORTU LLONA, JESUS | YOSU D. AMMORROTU PAGAN, ATTORNEY | AMORRORTU- PAGAN LAW OFFICES | PO BOX 52280 | | TOA BAJA | PR | 00950-2280 |
| 701509 | ANDUJAR SANTIAGO, LUIS | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 |
| 2109508 | Andujar Santiago, Luis A. | Box Bo. Macon | HC-01 Box 7393 | | | Toa Baja | PR | 00940 |
| 1536314 | APONTE RODRIGUEZ, LILLIAM | PO BOX 7402 | | | | CAGUAS | PR | 00726-7402 |
| 1184178 | APONTE VAZQUEZ, CELENIA | HC 40 BOX 44303 | | | | SAN LORENZO | PR | 00754 |
| 2123415 | ARRIETA RODRIGUEZ, LUIS  A. | CHALET DE LA FUENTE | 10 CALLE FLORIDIANA APTO 1006 | | | CAROLINA | PR | 00987 |
| 1968318 | Arroyo Mendez, Rolando | HC 01 Box 4646 | | | | Barceloneta | PR | 00617 |
| 1043670 | ARVELO HERNANDEZ, MARIA C | URB LOMAS VERDES | M 8 CALLE COLOMBINA | | | BAYAMON | PR | 00956 |
| 1494879 | AVILES ALVAREZ, DELIA | CALLE RENO S21 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1250227 | AVILES MANGUAL, LOURDES | 38 CALLE RIO HONDO | MONTECASINO HEIGHTS | | | TOA ALTA | PR | 00953 |
| 1219619 | AVILES MOJICA, ISABEL | JARD DE SAN IGNACIO | APARTADO 1414 A | | | SAN JUAN | PR | 00927 |
| 696700 | AVILES RIVERA, LESLIE | COND TORRES DE CAROLINA | APT 1206 | | | CAROLINA | PR | 00983 |
| 1852282 | Ayala Fuentes, Grecia M. | #60 Soledad | | | | Rio Grande | PR | 00745 |
| 1249519 | AYALA RIVERA, LIZA Y. | JARDS DE QUINTANA A13 | A13 6 CALLE IRLANDA | | | SAN JUAN | PR | 00917 |
| 1738270 | AYALA, DEBORA MERCED | URB SANTIAGO IGLESIAS | 1386 CALLE SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 |
| 1582251 | BAEZ BELEN, VIRGENMINA | PO BOX 58 | | | | SABANA GRANDE | PR | 00637-0058 |
| 1628699 | BARBOSA MARTINEZ, ILIA | PO BOX 502 | | | | LAS MARIAS | PR | 00670 |
| 1788327 | BARRETO MOYA, JAVIER ANTONIO | CA 16 LOIZA 2163 | | | | SAN JUAN | PR | 00913 |
| 1788327 | BARRETO MOYA, JAVIER ANTONIO | PO BOX 362164 | | | | SAN JUAN | PR | 00936-2164 |
| 45933 | BATISTA OCASIO, MARITZA | HC 1 BOX 3284 | | | | COROZAL | PR | 00783 |
| 1057640 | BATISTA OCASIO, MARITZA | HC 1 BOX 3284 | | | | COROZAL | PR | 00783 |
| 46871 | BECERRIL OSORIO, JOSE J | 723 CALLE WEBB | | | | SAN JUAN | PR | 00915 |
| 46871 | BECERRIL OSORIO, JOSE J | CALLE WEBB 730 | BO OBRERO | | | SAN JUAN | PR | 00915 |
| 135087 | BECERRIL, JOSE J | 723 CALLE WEBB | | | | SAN JUAN | PR | 00915 |
| 135087 | BECERRIL, JOSE J | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 |

Exhibit P

349th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 605164 | BENITEZ DELGADO, ALFREDO | P O BOX 244 | | | | CATANO | PR | 00963-0244 |
| 1636975 | Bentine Molina, David | 372 c/soldado Librain | | | | San Juan | PR | 00923 |
| 1636975 | Bentine Molina, David | P.O. Box #758 | | | | Catano | PR | 00963 |
| 49494 | BERMUDEZ ORTIZ, ANNIE L | BOX 336 | | | | SANTA ISABEL | PR | 00757 |
| 957820 | BERMUDEZ SANCHEZ, ANGELITA | PO BOX 1265 | | | | YABUCOA | PR | 00767-1265 |
| 50310 | BERRIOS CALDERON, WALDEMAR | CALLE VIZ CARRONDO #322 | | | | VILLA PALMERA | PR | 00915 |
| 50310 | BERRIOS CALDERON, WALDEMAR | URB COUNTRY CLUB H.B.6 | CALLE 215 | | | CAROLINA | PR | 00982 |
| 1821001 | Bigornia Samot, Betty | 180 Carr 194 Buzon 251 | Condominio La Loma | | | Fajardo | PR | 00738-3506 |
| 1581968 | Bonilla Amaro, Maria | 106 c/Doncella | | | | San Juan | PR | 00913 |
| 1795848 | Brana Davila, Mildred I. | Box 2915 | | | | Bayamon | PR | 00960 |
| 2135587 | Burgos Aponte, Carmen | Ext Lomas Verdes | X44 calle Dragon | | | Bayamon | PR | 00956 |
| 60177 | BURGOS REYES, ALEJANDRA | PASEO CLARO # 3226 | 3RA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1508585 | BURGOS REYES, ALEJANDRA | PASEO CLARO 3226 | 3RA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 593641 | CABELLO ACOSTA, WILMARIE | VILLA CAROLINA | 200-10 CALLE 529 | | | CAROLINA | PR | 00985-3118 |
| 1593509 | CAFOUROS DIAZ, JEANETTE | 2110 AVE GILBERTO MONROIG | | | | SAN JUAN | PR | 00915 |
| 666594 | CALDERON CLEMENTE, HILDA E | HC 01 BOX  7358 | | | | LOIZA | PR | 00772 |
| 2029955 | CAMACHO DELGADO, EMILIO | VILLAS DE SAN CRISTOBAL II | 365 CALLE ILAN | | | LAS PIEDRAS | PR | 00771 |
| 585310 | CANALES ORTEGA, VICTOR J | 102 PORTAL CAMPESTRE | | | | CANOVANAS | PR | 00729 |
| 1474439 | Cancel Rosas, Lizzette | PO Box 895 | | | | Hormigueros | PR | 00660 |
| 67145 | Candelaria Candelaria, Rosa A | 175 Calle Cuba Bda Israel | | | | San Juan | PR | 00917 |
| 1087635 | Candelaria Candelaria, Rosa A | BDA Israel | 175 Calle Cuba | | | San Juan | PR | 00917 |
| 67145 | Candelaria Candelaria, Rosa A | Calle Laguna # 176 | BDA. Israel | | | Hato Rey | PR | 00917 |
| 1581022 | CAPPA ROBLES, ALBERTO | PO BOX 9473 | | | | SAN JUAN | PR | 00908 |
| 1512298 | Caraballo, Lennis B. | II COnd Santa Maria | 501 Calle Modesta Apt 1404 | | | San Juan | PR | 00924 |
| 2219338 | Cardi, Eneroliza Rodriguez | Urb. Santiago Iglesias | 1765 Calle Rafael Alonso Torres | | | San Juan | PR | 00921-4235 |
| 2178455 | Cardona Sierra, Maria Mabal | Mans Rio Peidres 1800 Calle Flores | | | | San Juan | PR | 00926-7214 |
| 1249237 | CARRASQUILLO AGOSTO, LISSETTE | BOX 1931 | | | | JUNCOS | PR | 00777 |
| 1249237 | CARRASQUILLO AGOSTO, LISSETTE | URB. VILLA GRACIELA A-4 | CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 |
| 1673584 | Carrasquillo, Mariann Sanchez | Urb Paseo Palma Real | 90 Calle Calandria | | | Juncos | PR | 00777 |
| 79463 | Carrero Martinez, Felicita | Urb Jardines de Ceiba | B35 Calle 3 | | | Ceiba | PR | 00735 |
| 652313 | CARRERO MARTINEZ, FELICITA | URB JARDINES DE CEIBA | B 35 CALLE 3 | | | CEIBA | PR | 00735 |
| 1488945 | CARRERO MARTINEZ, FELICITA | URB JARDINES DE CEIBA | B 35 CALLE 3 | | | CEIBA | PR | 00735 |
| 1881621 | Carrillo Munoz, Vanessa C | HH-2 Orchid St Alturas de Borinquen | | | | San Juan | PR | 00926 |
| 1903124 | CARTAGENA RAMOS, ANGEL M. | APARTADO 235 | | | | OROCOVIS | PR | 00720 |
| 1570613 | Casado Santana, Glenda | Calle Jose Marti #159 | | | | San Juan | PR | 00918 |
| 2136111 | Casanova Perez, Carmen J. | Calle 18 PFC Efrain Velez Vega | | | | Luquillo | PR | 00773 |
| 1352999 | CASILLAS VELAZQUEZ, LUZ S | HC 01 BOX 5920 | | | | JUNCOS | PR | 00777 |
| 1634495 | CASTILLO BESARES, JANET | URB COUNTRY CLUB | MH8 CALLE 408 | | | CAROLINA | PR | 00982 |
| 961678 | CASTRO FELIX, AURORA | HC2 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 629403 | CHAPARRO CRESPO, CAROLYN | P.O. BOX 31348 | | | | SAN JUAN | PR | 00929 |
| 1049569 | CINTRON BUI, MARGARITA | URB CANA | QQ12 CALLE 6 | | | BAYAMON | PR | 00957 |
| 1641390 | Cintron Mercado, Awilda | Mirador de Bairoa | Calle 27 2T16 | | | Caguas | PR | 00727 |
| 1915256 | Cintron Torres, Maritza | RR 12 Box 10055 | | | | Bayamon | PR | 00956 |
| 1087638 | CLAUDIO RIVERA, ROSA A | CAMPO REAL 780 CARR. 8860 | APT 2888 | | | TRUJILLO ALTO | PR | 00976 |
| 1087638 | CLAUDIO RIVERA, ROSA A | URB BORINQUEN GARDENS | BZN 120 SECT BETANCOURT | | | SAN JUAN | PR | 00926 |

Exhibit P

349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1910343 | CLEMENTE CALDERON, MARIA | PARCELAS FALU | 499 B CALLE 21 | | | SAN JUAN | PR | 00924 |
| 1054971 | CLEMENTE CALDERON, MARIAN C. | HC 01 BOX 7435 | | | | LOIZA | PR | 00772 |
| 1054971 | CLEMENTE CALDERON, MARIAN C. | HC 2 BOX 7435 | | | | LOIZA | PR | 00772 |
| 1054971 | CLEMENTE CALDERON, MARIAN C. | HC- 2 Box 7435 | | | | LOIZA | PR | 00772 |
| 1938662 | Clemente Ortiz, Reinaldo A. | C/ Fernandez Caraa #318 | | | | Luquillo | PR | 00773 |
| 1583994 | Collazo Anza, Magaly | Urb. Jardines de Country Club | BU-13 Calle 128 | | | Carolina | PR | 00983 |
| 590811 | COLLAZO TORRES, WANDA | BANCO POPULAR DE PUERTO RICO | #CUENTA: 121-Z6-3959 | #RUTA: 021502011 | | PONCE | PR | 00717 |
| 590811 | COLLAZO TORRES, WANDA | URB VALLE ANDALUCIA | 3008 CALLE HUELVA | | | PONCE | PR | 00728 |
| 1835253 | Collazo Torres, Wanda L. | Urb. Valle de Andalvcia C Hueiva 3008 | | | | Ponce | PR | 00728 |
| 1875279 | Colon Aponte, Josefina | Bda. Cambalache #26 | | | | Coamo | PR | 00769 |
| 626629 | COLON COLON, CARMEN J | PO BOX 714 | | | | COAMO | PR | 00769 |
| 153840 | COLON GARCIA, ENAIDA | URB MOUNTAIN VIEW | L 13 CALLE 8 | | | CAROLINA | PR | 00987 |
| 725644 | COLON GARCIA, MYRIAM | PO BOX 1286 | | | | COROZAL | PR | 00783 |
| 725644 | COLON GARCIA, MYRIAM | PO BOX 1286 | | | | COROZAL | PR | 00783 |
| 1046721 | COLON MULERO, LYDIA R | LOIZA STATION | PO BOX 12099 | | | SAN JUAN | PR | 00914 |
| 1046721 | COLON MULERO, LYDIA R | PO BOX 12099 | | | | SAN JUAN | PR | 00914 |
| 370980 | COLON PADILLA, OLGA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | | BAYAMON | PR | 00956 |
| 1562719 | Colon Santiago, Maribel | 263 Calle Maga Urb. Jardines de Jayuya | | | | Jayuya | PR | 00664 |
| 919130 | CONCEPCION RIVERA, MADELINE | BO SABANA LLANA | 438 CALLE JERUSALEM | | | SAN JUAN | PR | 00924 |
| 675664 | CONTRERAS COLON, JAVIER | P O BOX 1746 | | | | TOA BAJA | PR | 00951 |
| 1175845 | CORCHADO MEDINA, CARLOS A | URB BAJO COSTO | E24 C CRISANTEMO | | | CATANO | PR | 00962 |
| 1888725 | CORDERO MILLAN, MARIELLY | LL-44 CALLE 39 VILLA DE LOIZA | | | | CANAVANAS | PR | 00729 |
| 881149 | CORDERO RIVERA, ALMA R | 1007 CALLE PASEO DEL VALLE | | | | PONCE | PR | 00716 |
| 2120114 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURNIA | | | SAN JUAN | PR | 00924 |
| 1618916 | CORDOVA GONZALEZ, JOSE  LUIS | P.O.BOX 754 | | | | COROZAL | PR | 00783 |
| 2009690 | Cordova Gonzalez, Jose L. | PO BOX 754 | | | | COROZAL | PR | 00783-0754 |
| 1494650 | Cortes Medero, Maria E | HC 01 Box 8258 | | | | Hatillo | PR | 00659 |
| 949327 | Cortijo Jesus, Alicia | Villa Palmeras | 273 Calle Rafael Cepeda | | | San Juan | PR | 00915-2312 |
| 112417 | CRESPO OCASIO, JANETTE | P.O. BOX 31039 | | | | SAN JUAN | PR | 00929-3029 |
| 2178524 | Crespo Velez, Jose D. | Calle 14 R26 Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 1558955 | Cruz Alvarez, Belinda | Villa Andalucia H-32 Bailen St. | | | | San Juan | PR | 00926 |
| 113842 | CRUZ BARRIENTOS,  MORAIMA  L. | P. O. BOX 2022 | | | | TOA BAJA | PR | 00951 |
| 1066628 | CRUZ BARRIENTOS, MORAIMA L. | Calle 9 Num. 182 | Villa Palma Los Puertos | | | Dorado | PR | 00646 |
| 1066628 | CRUZ BARRIENTOS, MORAIMA L. | PO BOX 2022 | | | | TOA BAJA | PR | 00951 |
| 1247498 | CRUZ CASTRO, LEONOR | URB LA CAMPINA I | 86 CALLE CAOBA | | | LAS PIEDRAS | PR | 00771 |
| 1669115 | CRUZ MELECIO, JUSTINO  A | P.O. Box 11218 Fernandez Junco Station | | | | San Juan | PR | 00910 |
| 1669115 | CRUZ MELECIO, JUSTINO  A | VILLA PRADES | 846 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2133 |
| 1564615 | Cruz, Jo-Ann Hernandez | PMB 282 | PO Box 6017 | | | Carolina | PR | 00984-6017 |
| 1061922 | Cruz, Migdalia Pinto | HC 3 Box 11699 | Bo Playita | | | Yabucoa | PR | 00767-9707 |
| 1045607 | CUADRADO FLORES, LUZ M. | PO BOX 1082 | | | | CAGUAS | PR | 00726 |
| 1614179 | Cuevas Rosa, Cesar | Urb. El Comandante | 976 Calle Nicolas Aguago | | | San Juan | PR | 00924 |
| 122444 | CUYAR LUCCA, MIGDALIA | CALLE GARDENIA RG-18 | URB LA ROSALEDA II | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 122444 | CUYAR LUCCA, MIGDALIA | Edificio Roosevelt Plaza | 185 Ave. Roosevelt | | | San Juan | PR | 00919 |
| 122444 | CUYAR LUCCA, MIGDALIA | EDIFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT | | | | HATO REY | PR | 00916 |
| 2114497 | de Jesus Almedia, Maria P | PO Box 856 | | | | Salinas | PR | 00751 |
| 1157023 | DE JESUS MARTINEZ, ADA R | SAN JOSE PLEBICITO I | 204 CCANILLA | | | SAN JUAN | PR | 00923 |
| 2002961 | De La Cruz De La Cruz, Amparo | 1118 Cordillera | Valle Alto | | | Ponce | PR | 00730 |

Exhibit P

349th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1574488 | DE LA CRUZ SANTIAGO, DAMARIS | HC 1 BOX 17294 | | | | HUMACAO | PR | 00791-9739 |
| 635169 | DE LA CRUZ SANTIAGO, DAMARIS | HC 1 BOX 17294 | | | | HUMACAO | PR | 00791-9739 |
| 1100987 | De La Paz, Wanda I Cruz | Urb Venus Gardens | AF 22A Calle Toluca | | | SAN JUAN | PR | 00926 |
| 130487 | DE PEREZ DELGADO, VANESSA | URB. RAFAEL BERMUDEZ | J-3 CALLE CLAVELES | | | FAJARDO | PR | 00738 |
| 1584461 | DELGADO CRUZ, GLORIA E | VILLAS DE SAN CRISTOBAL II | 385 CALLE CAOBA | | | LAS PIEDRAS | PR | 00771-9242 |
| 1480052 | DELGADO LABOY, LYDIA | Apartado 684 | | | | YABUCOA | PR | 00767 |
| 1480052 | DELGADO LABOY, LYDIA | PO BOX 684 | | | | YABUCOA | PR | 00767 |
| 1855110 | DELGADO PEREZ, ALMA R | PO BOX 800023 | | | | COTO LAUREL | PR | 00780 |
| 1208720 | DELGADO, GERARDO ROSADO | APARTADO 556 | | | | RIO GRANDE | PR | 00745 |
| 1208720 | DELGADO, GERARDO ROSADO | PARC 325 BO LA DOLORES | | | | RIO GRANDE | PR | 00745 |
| 1560536 | Diaz Alverio, Valentin | Barrio Jaguas | Carr 941 Sector Los Diaz | | | Gurabo | PR | 00776 |
| 1560536 | Diaz Alverio, Valentin | Valentin Diaz | Aux Fiscal III | Departmento de la Familia | Carr. 941 Sector Los Diaz Barno Jaguas | Guarbo | PR | 00776 |
| 1780784 | Diaz Batard, Carmen | Urb. Luquillo Mar | AA15 Calle A | | | Luquillo | PR | 00773 |
| 1238258 | DIAZ CARRASQUILLO, JOSE R | HC 1 BOX 4668 | | | | NAGUABO | PR | 00718 |
| 1586648 | DIAZ CARRASQUILLO, JOSE R. | BO. PENA POBRE | HC-0 BOX. 4668 | | | NAGUABO | PR | 00718 |
| 1586574 | DIAZ CARRASQUILLO, JOSE R. | HC 1 BOX 4668 | | | | NAGUABO | PR | 00718 |
| 2132810 | Diaz Casiano, Jose R. | RR Box 7019 | | | | Guayama | PR | 00784 |
| 969239 | Diaz Nieves, Carmen | Urb. Verde Mar #465 Calle 19 | | | | Punta Santiago | PR | 00741-2212 |
| 1586203 | DIAZ PAGANI, GUSTAVO | BO OBRERO | 655 SAN ANTONIO | | | SAN JUAN | PR | 00915 |
| 634859 | DIAZ PEREZ, DAISY | PO BOX 1323 | | | | VEGA ALTA | PR | 00692 |
| 1107191 | DIAZ PEREZ, YOMARIS | URB CONDADO MODERNO | L41 CALLE 17 | | | CAGUAS | PR | 00725 |
| 1491993 | DIAZ RIVERA, GUILLERMO | RR 02 BOX 5965 | | | | TOA ALTA | PR | 00953 |
| 1212425 | DIAZ RIVERA, GUILLERMO | RR2 BOX 5965 | | | | TOA ALTA | PR | 00953 |
| 1567540 | ENCARNACION OSORIO, GLADYS E. | CONDOMINIO GOLDEN TOWER | APARTAMENTO 712 | | | CAROLINA | PR | 00983 |
| 1567540 | ENCARNACION OSORIO, GLADYS E. | P.O. BOX 11218 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 |
| 1730358 | ESTRADA DIAZ, ANGELA | URB. V. GUADALUPE | LL 15 CALLE 21 | | | CAGUAS | PR | 00725 |
| 161047 | FALERO RIVERA, LILLIAN  E | COOP. VIVIENDAS ROLLING HILLS | BUZON 152 APTO G-8 | | | CAROLINA | PR | 00987 |
| 620169 | FERNANDEZ RIVERA, BRENDA M | Cond. Pontezuela Edif. B5 Apt. 1-G | | | | Carolina | PR | 00983 |
| 620169 | FERNANDEZ RIVERA, BRENDA M | VILLA PALMERA | 330 CALLE JUNCO | | | SAN JUAN | PR | 00915 |
| 1570709 | FERNANDEZ RIVERA, BRENDA M. | COND. PONTEZUELA EDF. B5 APT. 1-G | | | | CAROLINA | PR | 00983 |
| 1581888 | Fernandez Ruiz, Vilma C. | PO Box 5984 | | | | Caguas | PR | 00726 |
| 1845914 | Fernandez, Mariela | 2432 Main St. | | | | Bridgeport | CT | 06606 |
| 2118069 | FERRAO AYALA, MARIELI | P.O. BOX 387 | | | | TOA ALTA | PR | 00954 |
| 1499275 | Figueroa Alamo, Angel M. | PO Box 6333 | | | | San Juan | PR | 00914-6333 |
| 1013107 | FIGUEROA RODRIGUEZ, JESUSA | 103 PASEO TORRE ALTA 111 | | | | BARRANQUITAS | PR | 00794 |
| 1226154 | Figueroa, Jessica | RR11 BOX 3640 | | | | Bayamón | PR | 00956 |
| 1384377 | FLORAN DIAZ, EDWIN | BO BUEN SAMARITANO | 8 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966-7909 |
| 1384377 | FLORAN DIAZ, EDWIN | PO BOX 1254 | | | | GUAYNABO | PR | 00970-1254 |
| 1419764 | FLORES FLORES, AMARILYS | PO BOX 177 | | | | COMERÍO | PR | 00782 |
| 175188 | FLORES RODRIGUEZ, CARMEN A. | URB. VALLE HUCARES | 73 CALLE EL FLAMBOYAN | | | JUANA DIAZ | PR | 00795 |
| 1387844 | FLORES SUAREZ, MARISOL | HYDE PARK | 190 AVE LAS MARIAS | | | SAN JUAN | PR | 00927 |
| 765487 | FONTANEZ MELENDEZ, WILFREDO | URB LOMAS VERDES | 3 V 10 CALLE MIRTO | | | BAYAMON | PR | 00956 |
| 1153496 | FONTANEZ MELENDEZ, WILFREDO | URB LOMAS VERDES | 3V 10 CALLE MIRTO | | | BAYAMON | PR | 00956 |

## Exhibit P

349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2044152 | Fred Orlando, Yolanda | Urb. Valle Costeo 3839 Ca. Alqas | | | | Santa Isabel | PR | 00757 |
| 1966680 | Fred Orlando, Yolanda | Urb. Valle Costero 3839 | Ca. Algas | | | Santa Isabel | PR | 00757 |
| 1506226 | GABOT LORA, CARMEN D | CALLE JULIO VIZCARRONDO #330 | VILLA PALMERAS | | | SANTURCE | PR | 00915 |
| 1506226 | GABOT LORA, CARMEN D | CONSERJE | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 1183252 | GALINDEZ SIERRA, CARMEN S. | PO BOX 1550 | | | | MANATI | PR | 00674 |
| 1786537 | GARAY ROJAS, JOSEFINA | URB LEVITTOWN 3RA SECC | 3197 PASEO CENTURION | | | TOA BAJA | PR | 00949 |
| 183898 | Garcia Barreto, Carmen L. | URB. Villa Criolla | C/ Caimito F11 | | | Caguas | PR | 00725 |
| 1549012 | Garcia Cortes, Aida | HC 59 Box 6902 | | | | Aguada | PR | 00602 |
| 1563885 | GARCIA MOJICA, MARIA | PO BOX 3068 | | | | JUNCOS | PR | 00777-6068 |
| 985568 | GARCIA NIEVES, ELIAS | ELIAS GARCIA NIEVES | C-11 CALLE DOMENAH SIENA BERDIES | | | GUAYNABO | PR | 00969 |
| 985568 | GARCIA NIEVES, ELIAS | URB SIERRA BERDECIA | C 11 CALLE DOMENECH | | | GUAYNABO | PR | 00969 |
| 1509863 | GARCIA NIEVES, ELIAS | URB SIERRA BERDECIA | C 11 CALLE DOMENECH | | | GUAYNABO | PR | 00969 |
| 76925 | GARCIA REYES, CARMEN S | 103 PASEOS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 |
| 76925 | GARCIA REYES, CARMEN S | 903 PASEOS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 |
| 187835 | Garcia Rodriguez, Hipolito | Calle 1 F-35 | Monte Sol | | | Toa Alta | PR | 00953 |
| 1479494 | Garcia Torres, Emma S | Box 7839 | | | | San Juan | PR | 00915 |
| 188822 | GARCIA TRUJILLO, CARLOS | C1 BO CANTAGALLO | | | | JUNCOS | PR | 00777 |
| 1099484 | GARCIA, VILMARIE | J-14 L260 ALTURAS RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 2154443 | Gerena Marcano, Maria E. | Cond. Intersuites Apt 11-K | | | | Carolina | PR | 00979 |
| 1567364 | GERENA MEDINA, MILDRED | HC 03 BOX 6552 | | | | HUMACAO | PR | 00791 |
| 1064692 | GERENA MEDINA, MILDRED | HC 3 BOX 6552 | | | | HUMACAO | PR | 00791 |
| 1569943 | GERENA MEDINA, MILDRED | HC 3 Box 6552 | | | | HUMACAO | PR | 00791 |
| 905452 | GERENA RAMOS, IVONNE | B2 COND PONTEZUELA APT E2 | | | | CAROLINA | PR | 00983 |
| 1983254 | Gerene Marcano, Maria E | Cond Intersuites Apt 11-K | | | | Carolina | PR | 00979 |
| 1551231 | Giraud Montes, Frances N. | P.O. Box 913 | | | | Patillas | PR | 00723 |
| 1548812 | Gonzalez Alvarado, Arminda | Urb. Colinas de Cupey | M-19 Calle 9 | | | San Juan | PR | 00926 |
| 2070805 | Gonzalez Berrios, Luis A. | HC-2 Box 4770 | | | | Coamo | PR | 00769 |
| 2064272 | GONZALEZ CHAEZ, ROSA | 54 JULIA VAZQUEZ | | | | SAN LORENZO | PR | 00754 |
| 711873 | GONZALEZ COLON, MARIA | JARDINES DE ARECIBO | P 5 CALLE O | | | ARECIBO | PR | 00612 |
| 1723128 | GONZALEZ COTTO, IVELISSE | URB. JARDINES DE COUNTRY CLUB | CALLE 149 CL21 | | | CAROLINA | PR | 00983 |
| 1170210 | GONZALEZ DE JESUS, ARCADIA | 1038 C/ FELIX DE AZARA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 1869724 | Gonzalez Del Valle , Carmen | HC Box 15173 | | | | Carolina | PR | 00985 |
| 1673321 | GONZALEZ DEL, CARMEN | HC 04 BOX 15173 | | | | CAROLINA | PR | 00985 |
| 983411 | GONZALEZ DIAZ, EDWIN | 2197 BLVD LUIS A FERRE | APT 303 | | | PONCE | PR | 00717-0618 |
| 1056307 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | | BAYAMON | PR | 00956 |
| 1056307 | GONZALEZ DIAZ, MARILU | PO BOX 51324 | | | | TOA BAJA | PR | 00950 |
| 1867057 | GONZALEZ FIGUEROA, AIDA | HC 01 BOX 3901 | BO. QUEBRADA GRANDE | | | BARRANQUITAS | PR | 00618 |
| 720528 | GONZALEZ MALDONADO, MIGDALIA | HC 1 BOX 31031 | | | | JUANA DIAZ | PR | 00795 |
| 1493396 | GONZALEZ MARTINEZ, ELBA L | RES LUIS LLORENS TORRES | EDIF 45 APT 902 | | | SAN JUAN | PR | 00913 |
| 200888 | GONZALEZ MELENDEZ,  ALFREDO | JARDINES DE CATANO | U 20 CALLE NISPERO | | | CATANO | PR | 00962 |
| 927128 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | URB. VILLA FONTANA | | | CAROLINA | PR | 00983 |

Exhibit P

349th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2226027 | Gonzalez Oliver, Nancy | Via Isabel 4RN-30 Villa Fontana | | | | Carolina | PR | 00983 |
| 1067686 | GONZALEZ OLIVER, NANCY | VILLA FONTANA | 4 RN 30 VIA ISABEL | | | CAROLINA | PR | 00983 |
| 1546316 | Gonzalez Pagan, Hipolito | Calle 10 #733 Bo. Obrero | | | | Santurce | PR | 00915 |
| 1813347 | Gonzalez Reyes, Irma I | attn: LCDO. Carlos Alberto Ruiz | PO Box 1298 | | | Caguas | PR | 00725-1298 |
| 1813347 | Gonzalez Reyes, Irma I | Urb. Loma Alta Calle 1 E-Z | | | | Carolina | PR | 00987 |
| 203657 | GONZALEZ RIVERA, YOLANDA | CALLE ORQUIDEA B-33 | JARDINES DE CAYEY II | | | CAYEY | PR | 00736 |
| 1106738 | GONZALEZ RIVERA, YOLANDA | JARDINES DE CAYEY II | B33 CALLE ORQUIDEA | | | CAYEY | PR | 00736 |
| 722696 | GONZALEZ ROSA, MILAGROS | SIERRA BERDECIA | E 27 CALLE FAGOT | | | GUAYNABO | PR | 00969 |
| 722696 | GONZALEZ ROSA, MILAGROS | TECNICO DI SERVICIOS A LA FAMILA | ADMINISTRACION FAMILIOS Y NINOS | PO BOX 11218 AVE FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 954044 | GONZALEZ SOLIS, ANDRES | URB EXT MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 |
| 2038708 | Goytia Hernandez, Elba N. | Urb La Central Aptdo 2347 | | | | Juncos | PR | 00777 |
| 2038708 | Goytia Hernandez, Elba N. | Urb. La Central Calle Alaiendro C-4 | | | | Juncos | PR | 00777 |
| 1630685 | GRAU SOTOMAYOR, BRENDALIZ | COND QUINTAVALLE | 112 CALLE ACUARELA BOX 148 | | | GUAYNABO | PR | 00969 |
| 1894659 | Hatchett Ortiz, Howard John | Urb. Caguas Milenio II | #15 La Fuente | | | Caguas | PR | 00725-7010 |
| 1529590 | Hernaiz, Iraida Diaz | RR-10 box 5020 | | | | San Juan | PR | 00926 |
| 1614739 | Hernandez Lopez, Wanda | #642 Casimiro Duchesne | Urb. Villa Prades | | | San Juan | PR | 00924 |
| 1982511 | Hernandez Pinero, Aidyvelisse | HC 5 Box 4713 | | | | Las Piedras | PR | 00771-9631 |
| 2083313 | Hernandez Rodriguez, Anette | HC 02 BOX 7663 | | | | COROZAL | PR | 00783 |
| 1551730 | HERNANDEZ RODRIGUEZ, MARIA E. | HC-04 BOX 15452 | | | | CAROLINA | PR | 00987 |
| 1223632 | HERNANDEZ ROLDAN, JANET | URB LOMAS DE TRUJILLO | B-8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 941512 | Hernandez Ruiz, Yanitza | HC 2 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 2047769 | HERNANDEZ SALGADO, LUZ C | Ivonne Gonzalez Morales | Gallardo Bldg Suite 305 | 301 Recinto Sur St. | | Old San Juan | PR | 00902 |
| 2047769 | HERNANDEZ SALGADO, LUZ C | PO BOX 9702 | | | | CAGUAS | PR | 00726 |
| 1567647 | Hernandez-Gonzalez, Zaida | #505 Calle Baleores, Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1567647 | Hernandez-Gonzalez, Zaida | Divicion de Finanzas | PO Box 11218 | Fernandez Juncos | | San Juan | PR | 00910 |
| 1519774 | HOOI MARTE, ANA M. | CALLE ALMONTE COND.TORRE II ANDALUCIA APT.110 | | | | SAN JUAN | PR | 00926 |
| 714478 | Irizarry Olan, Marianita | Milagros Acevedo Colon | Conc Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 |
| 714478 | Irizarry Olan, Marianita | Royal Town | E 21 Calle 12 | | | Bayamon | PR | 00956 |
| 1507298 | ISAAC, ONEIDA VASQUEZ | 507 c/o ANTONIO VALCAREL | URB.REPARTO AMERICA | | | SAN JUAN | PR | 00923 |
| 1534741 | JIMENEZ LOPEZ, JANET | HC 1 BOX 7345 | | | | TOA BAJA | PR | 00949 |
| 1536466 | Jimenez Reyes, Virgen M. | Urb. Villa del Carmen | Calle 11 M3 | | | Gurabo | PR | 00778 |
| 1794783 | Jovet Ortiz, Mayra E | Com. Punta Diamante 1310 Austral | | | | Ponce | PR | 00728 |
| 1924961 | JULIA RIVERA, MIRTA | URB SANTA MARIA | 7835 CALLE NAZARET | | | PONCE | PR | 00717-1005 |
| 1093312 | KERCADO MARTINEZ, SHEILA | RR1 BOX 488 | | | | CAROLINA | PR | 00987 |
| 1514110 | La Santa Miranda, Carmen I. | E-12 C13 Terrazas de Cupey | | | | Trujillo Alto | PR | 00976-3238 |
| 260490 | LABOY REYES, HERIBERTO | BO. PASTO VIEJO | HC-04 BOX 4425 | | | HUMACAO | PR | 00791 |
| 1168087 | LEBRON LEBRON, ANGELA L | Plaza Retiro, 437 Ave. Ponce de Leon | PO Box 42003, San Juan, PR 00940-2203 | | | San Juan | PR | 00917-3711 |
| 1168087 | LEBRON LEBRON, ANGELA L | PORTALES DE SAN JUAN | BOX 140 | | | SAN JUAN | PR | 00924 |
| 1169045 | LEBRON RIVERA, ANTHONY | SUITE 344 | PO BOX 4040 | | | JUNCOS | PR | 00777 |
| 2118911 | LEON RIBAS, CARMEN L | URB. EXT. ALTA VISTA | JJ-10 CALLE 28 | | | PONCE | PR | 00716-4372 |
| 1749423 | LOPEZ BORDOY, HECTOR | URB BORINQUEN | CALLE B # 72 | | | AGUADILLA | PR | 00603 |
| 1745583 | LOPEZ CEPEDA, ADA N. | PO BOX 9300351 | | | | SAN JUAN | PR | 00928-0351 |
| 710362 | LOPEZ CINTRON, MARIA D | PLAYA HUCARES | BOX 21 | | | NAGUABO | PR | 00718 |

Exhibit P

349th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1512583 | LOPEZ GUADALUPE, CAROL | PMB 304-267 | CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 1079919 | LOPEZ GUERRA, RAFAEL | CASAS YOYO | 448 CALLE 1 | | | SAN JUAN | PR | 00923 |
| 274846 | LOPEZ PEREZ, TAMARA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 274846 | LOPEZ PEREZ, TAMARA | CALLE 12 Q-4 | URB VILLAS DE SEN AGUSTIN | | | BAYAMON | PR | 00959 |
| 274846 | LOPEZ PEREZ, TAMARA | Calle 12 Q-4 Urb. Villas de Sen Agustin | | | | Bayamon | PR | 00959 |
| 1521555 | Lopez Rodriguez, Yasmin I. | HC-01 Box 5862 | | | | Toa Baja | PR | 00949 |
| 585130 | LOPEZ ROSA, VICTOR C | EDIFICIO ROOSEVELT PLAZA | 185 AVE. ROOSEVELT | | | HATO REY | PR | 00917 |
| 585130 | LOPEZ ROSA, VICTOR C | EDIFICIO ROOSEVELT PLAZA | 185 AVE. ROOSEVELT | | | HATO REY | PR | 00917 |
| 585130 | LOPEZ ROSA, VICTOR C | VICTOR CARLOS LOPEZ ROSA, AUDITOR III RETIRADO | DEPARTAMENTO DE LA FAMILIA | EDIF. ROOSEVELT PLAZA 185 AVE. | | HATO REY | PR | 00917 |
| 585130 | LOPEZ ROSA, VICTOR C | VICTOR CARLOS LOPEZ ROSA, AUDITOR III RETIRADO | DEPARTAMENTO DE LA FAMILIA | EDIF. ROOSEVELT PLAZA 185 AVE. | | HATO REY | PR | 00917 |
| 585130 | LOPEZ ROSA, VICTOR C | VILLA CAROLINA | 9 BLQ 3 CALLE 29 | | | CAROLINA | PR | 00985 |
| 585130 | LOPEZ ROSA, VICTOR C | VILLA CAROLINA | 9 BLQ 3 CALLE 29 | | | CAROLINA | PR | 00985 |
| 971523 | LOPEZ TORRES, CARMEN | ALT RIO GRANDE | AA 19 CALLE 14A | | | RIO GRANDE | PR | 00745-4502 |
| 1199850 | LOPEZ VELEZ, ENID | P.O. BOX 270274 | | | | SAN JUAN | PR | 00927 |
| 1485188 | Lorenzi Rodriguez, Diana Y | 109 Calle Segundo Benier | | | | Coamo | PR | 00769 |
| 1479625 | Lorenzi Rodriguez, Diana Y | 109 Calle Segundo Bernier | | | | Coamo | PR | 00769 |
| 1061836 | MAISONET ORTIZ, MIGDALIA | PO BOX 2645 | | | | JUNCOS | PR | 00777 |
| 1197756 | MALDONADO AYALA, ELIZABETH | VILLA FONTANA PARK | 5 J4 CPARQUE CENTRAL | | | CAROLINA | PR | 00983 |
| 1581187 | MALDONADO CRUZ, NANCY | HC 04 BOX 9538 | | | | UTUADO | PR | 00641 |
| 1580945 | MALDONADO CRUZ, NANCY | HC 4 BOX 9538 | | | | UTUADO | PR | 00641-9531 |
| 1888445 | Maldonado Figueroa, Carmen A | Cond. Fontana Tower Apt. 1110 | | | | Carolina | PR | 00983 |
| 1812622 | MALDONADO FONTANEZ, MARITZA | P O BOX 965 | | | | COROZAL | PR | 00783 |
| 1518308 | MALDONADO GALARZA, LILLIAM A. | HC 3 BOX 16050 | | | | UTADO | PR | 00641 |
| 1182995 | MALDONADO MUNOZ, CARMEN R | 320 INT CALLEJON DEL CARMEN | PDA 25 | | | SAN JUAN | PR | 00912 |
| 1182995 | MALDONADO MUNOZ, CARMEN R | 322 Callejon del Carmen Pda-25 | | | | San Juan | PR | 00912 |
| 2136861 | Maldonado Rodriguez , Iraida | Urb Park Gardens | Y23 Calle Yellowstone | | | San Juan | PR | 00926-0000 |
| 1920367 | MALDONADO RODRIGUEZ, IRAIDA | URB PARK GARDENS | Y23 YELLOWSTONE | | | SAN JUAN | PR | 00926 |
| 1163189 | Maldonado Torres, Ana I. | ISLOTE 2 168 | CALLE 2 | | | ARECIBO | PR | 00612 |
| 293399 | MALDONADO TORRES, ANA I. | PO BOX 2982 | | | | ARECIBO | PR | 00613 |
| 295463 | Marcano Garcia, Luis | 839 Calle Anasco Apto. 811 | | | | San Juan | PR | 00925-2455 |
| 295463 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | | San Juan | PR | 00925 |
| 301959 | MARIN MARQUEZ, CYNTHIA | CALLE DALIA #33 B BUZON 179 | BUENA VENTURA | | | CAROLINA | PR | 00987 |
| 1474245 | MARQUEZ VALLE, JAVIER | Urb. Embalse San José #387 | Calle Calaf. Altos. | | | San Juan | PR | 00923 |
| 1224688 | MARQUEZ VALLE, JAVIER | Urb. Embalse San José #387 | Calle Calaf. Altos. | | | SAN JUAN | PR | 00923 |
| 1631711 | MARRERO ADORNO, ELBA | VILLA NUEVA | I 1 CALLE 10 | | | CAGUAS | PR | 00727 |
| 1932529 | MARRERO DAVILA, TANYA E. | URB. LOS PRADOS NORTE | # 6 CALLE ALEXANDRITA | | | DORADO | PR | 00646 |
| 757635 | Marrero Davila, Tanya E. | Urb. Los Prados Norte | # 6 Calle Alexandrita | | | Dorado | PR | 00646 |
| 1576486 | Marrero Lopez, Ana Iris | Calle 15 #716 Barrio Abrero | | | | Santurce | PR | 00915 |
| 306820 | Martell Seda, Jacqueline | Quinto Centenario Rey Fernando Aragon 956 | | | | Mayaguez | PR | 00682 |
| 1849438 | Martinez de Castro, Taysha G. | 8549 Hawks Nest Dr | | | | Fort Worth | TX | 76131 |
| 1549367 | Martinez Garcia, Juan R | 2302 Calle D | Bo Obrero Santurce | | | San Juan | PR | 00915 |
| 2178333 | Martinez Garcias, Juan R. | Calle D 2302 Buena Vista | Bo Obrero | | | San Juan | PR | 00915 |
| 1189321 | MARTINEZ HUMPREYS, DELIA | RR 5 BOX 7848 | | | | TOA ALTA | PR | 00953-7725 |
| 1161623 | MARTINEZ IRIZARRY, ALIDA | PO BOX 949 | | | | SAN GERMAN | PR | 00683-0949 |
| 1833610 | Martinez James, Nilda | 44 Barrio Duke Carr. Principal | | | | San Juan | PR | 00926 |

Exhibit P

349th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1519520 | Martinez Lorenzana, Elvisan | PO Box 1147 | | | | Toa Baja | PR | 00951 |
| 1152115 | MARTINEZ MORENO, VIOLETA | PO BOX 603 | | | | RINCON | PR | 00677-0603 |
| 209123 | MARTÍNEZ RIVERA, GUDELIA | TORRES DE CERVANTES | APT. 1010 B | | | SAN JUAN | PR | 00924 |
| 1564979 | Martinez Santiago, Nivea E. | RU-68 C/Plaza Sur Urb. Riochuelo | | | | Trujillo Alto | PR | 00976 |
| 1223667 | MARTINEZ, JANET  MULERO | HC22 BOX 9250 | | | | JUNCOS | PR | 00777 |
| 1481139 | Matos Flores, Gladys | Camino Juanita Barbosa | | | | Mayaguez | PR | 00680-7137 |
| 1061851 | MATOS HERNANDEZ, MIGDALIA | URB MADELAINE | R12 CALLE ESMERALDA | | | TOA ALTA | PR | 00953 |
| 2045557 | MATOS PEREZ, NORMA | C-5 CALLE 1 URB. SYLVIA | | | | COROZAL | PR | 00783 |
| 316515 | Matos Perez, Norma | Calle-1 C-5 | Urb Sylvia | | | Corozal | PR | 00783 |
| 316645 | MATOS RIVERA, MIGUEL A. | URB. TERRAZAS DE CUPEY | E-12 CALLE 3 | | | TRUJILLO ALTO | PR | 00976-3238 |
| 1652352 | MAYSONET HERNANDEZ, LOIDA | 8264 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 |
| 1480362 | Medina, Maritza Samta | Calle Vabona Zuarez # 14 | | | | San Lorenzo | PR | 00754 |
| 644346 | MELENDEZ MARZAN, ELENA | BUZON 5866 RR 2 | | | | TOA ALTA | PR | 00953 |
| 1510646 | MELENDEZ MARZAN, ELENA | DEPARTAMENTO DE LA FAMILIA | R.R. #12 BUZON 5866 | | | TOA ALTA | PR | 00953 |
| 1510646 | MELENDEZ MARZAN, ELENA | RR 2 BOX 5866 | | | | TOA ALTA | PR | 00953 |
| 323087 | Melendez Marzan, Elena | RR-2 BUZON 5866 | | | | TOA ALTA | PR | 00953 |
| 1123393 | MENDEZ DOMINGUEZ, NEFTALI | REPTO SAN JOSE | 359 CALLE BISBAL | | | SAN JUAN | PR | 00923-1210 |
| 2019877 | Mendoza Davila, Adaliz | Q 3 Calle Utrera | Villa Andalucia | | | San Juan | PR | 00926-2323 |
| 327803 | Mercado Almodovar, Janette | Urb. Lago Horizonte | 4010 Calle Ambar | | | Ponce | PR | 00780 |
| 1148574 | MILLIN FIGUEROA, SYLVIA | EXT JARD DE ARROYO | F23 CALLE F | | | ARROYO | PR | 00714-2116 |
| 334495 | MILLIN FIGUEROA, SYLVIA N. | EXT. JARD. DE ARROYO | FF-23 | | | ARROYO | PR | 00714 |
| 1503677 | MITCHELL BERRIOS, MARIA E | RES.LUIS LLORENS TORRES | EDIF 62 APT.1179 | | | SAN JUAN | PR | 00913 |
| 1526532 | Moctezuma Rivera, Wilda L. | Cond. Pontezuela Edif. B4 | Apt. 2G | | | Carolina | PR | 00983 |
| 1256306 | MOJICA RUIZ, AXEL | COND DOS MARINAS 2 APTO 1706 P17 | | | | FAJARDO | PR | 00738 |
| 1211811 | MOJICA SANTANA, GRECIA M | BDA VISTA ALEGRE | 1712 INT CALLE AMARILLO | | | SAN JUAN | PR | 00926 |
| 1528015 | Molina Ramirez , Marisol | P.O. Box 1011 | | | | Carolina | PR | 00986 |
| 768815 | MONROING PAGAN, YOCHABEL | PO BOX 1856 | | | | RIO GRANDE | PR | 00745-1856 |
| 692314 | MONTES RIVERA, JUDITH | PO BOX 9013 | | | | CAGUAS | PR | 00726 |
| 1549438 | Morales Alvarez, Maria | Ciudad Universitaria | D-6 Calle B-Este | | | Trujillo Alto | PR | 00976 |
| 1493674 | MORALES ALVAREZ, MARIA  I | CIUDAD UNIVERSITARIA | CALLE B-ESTE, D-6 | | | TRUJILLO ALTO | PR | 00976 |
| 2111375 | Morales de Jesus, Camen | Cond. Los Lirios Apt 3B Pda 18 | | | | San Juan | PR | 00907 |
| 76459 | MORALES DE JESUS, CARMEN | 1100 Calle Las Flores | Apt 3B | | | San Juan | PR | 00907 |
| 76459 | MORALES DE JESUS, CARMEN | COND LOS LIRIOS | PDA 18 APT 3 B | | | SAN JUAN | PR | 00907 |
| 656063 | MUJICA FLORES, FRANCISCO | PO BOX 360 | | | | NAGUABO | PR | 00718 |
| 1201723 | MUNOZ BELTRAN, ESTRELLA | CM6 CALLE 8 | | | | CAGUAS | PR | 00725-1420 |
| 297650 | MUNOZ PEREZ, MARIA DE LOS A | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 879794 | MURIEL SANCHEZ, AGUSTINA | E 9 CALLE 5 | MANSIONES DE GUAYNABO | | | GUAYNABO | PR | 00969 |
| 1800275 | Natal Nieves, Mayra I. | Calle 19 W-3 | Bayamon Gardens | | | Bayamon | PR | 00957 |
| 355407 | NAVARRO CRUZ, CARMEN R | COND. TORRES DE ANDALUCIA | TORRE II APT. 1110 | | | SAN JUAN | PR | 00926 |
| 355994 | NAVEDO ROMAN, NORMA  I. | 709 FOND QUINTONA A | | | | SAN JUAN | PR | 00917 |
| 355994 | NAVEDO ROMAN, NORMA  I. | RES. EL PRADO | EDIF.32  APT. 154 | | | RIO PIEDRAS | PR | 00924 |
| 1567942 | NEGRON GOMEZ, VICTORIA | DEPTO. DE LA FAMILIA | BO CANTA GATLO-CARR 189-R-II-HO7 | | | JUNCOS | PR | 00777 |
| 1567942 | NEGRON GOMEZ, VICTORIA | PO BOX 183 | | | | JUNCOS | PR | 00777-0183 |
| 1802010 | NEGRON LOPEZ, JAIME LUIS | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 |
| 1786458 | NEGRON LOPEZ, NORMA | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 |

Exhibit P

349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 745026 | NEGRON LOPEZ, REYNALDO | VILLA CAROLINA | 194-43 CALLE 527 | | | CAROLINA | PR | 00985 |
| 361944 | NIEVES CHARRIEZ, EDITH M | CALLE 10 Y-6 | URB. SIERRA LINDA | | | BAYAMON | PR | 00957 |
| 1256581 | Nieves Marcano, Israel | 555 Cond. El Turey Apt. 204 | Urb. Valencia | | | San Juan | PR | 00923 |
| 1733759 | NIEVES NIEVES, LUIS | 6 CALLE PALMER | | | | TOA ALTA | PR | 00953 |
| 1821057 | NIEVES NIEVES, LUIS D | CALLE PALMER 6 | | | | TOA ALTA | PR | 00953 |
| 1821057 | NIEVES NIEVES, LUIS D | Urb. Ext Villa Pica | H21 Calle 8 | | | Bayamon | PR | 00959 |
| 1954042 | Nieves Ramos, Adelaida | 2231 Calle Delta Urb. | San Antonio | | | Ponce | PR | 00728-1702 |
| 364385 | Nieves Santiago, Demetrio | RES. LUIS LLORENS TORRES | EDIF. 120 APTO. 2225 | | | SANTURCE | PR | 00913 |
| 2110817 | NUNEZ CARRILLO, CARMEN | BP2 CALLE YAGRUMO | VALLE ARRIBA HTS | | | CAROLINA | PR | 00983-3353 |
| 1539279 | NUNEZ SERRANO, YADINES | A2 2 CALLE 23 A | COLINAS DE MONTE CARLO | | | SAN JUAN | PR | 00924 |
| 973232 | NUYEZ CARRILLO, CARMEN | VALLE ARRIBA HTS | BP2 CALLE YAGRUMO | | | CAROLINA | PR | 00983-3353 |
| 2089598 | Olivares, Luis Cruz | Parcelas Falo 499-8421 | | | | San Juan | PR | 00924 |
| 1372629 | OMS TORO, TERESINA | 262 FELIX CASTILLO | | | | MAYAGUEZ | PR | 00680 |
| 1999629 | O'NEILL PEREZ, ANA T | VILLA CAROLINA | 201-15 CALLE 531 | | | CAROLINA | PR | 00985 |
| 2119402 | Ortiz Olmeda, Sylvia | 137 SECTOR LOS MELENDEZ | | | | CIDRA | PR | 00739 |
| 28396 | ORTIZ ORTIZ, ANTONIA | RJ-31 ANTONIO PEREZ | | | | TOA BAJA | PR | 00949 |
| 1578289 | Ortiz Ortiz, Maria | 303 Calle Vereda de Bucedo | Urb. Los Arboles | | | Carolina | PR | 00987 |
| 1820867 | ORTIZ RODRIGUEZ, NYDIA | 138 VALLES DE SANTA OLAYA | | | | BAYAMON | PR | 00956 |
| 736044 | ORTIZ RODRIGUEZ, PEDRO C | HILL MANSIONS | BG 6 CALLE 68 | | | SAN JUAN | PR | 00926 |
| 1528729 | ORTIZ VARGAS, YOLANDA | P.O Box 902 | | | | Vega Baja | PR | 00694 |
| 1983010 | ORTIZ VARGAS, YOLANDA | PO BOX 902 | | | | VEGA BAJA | PR | 00694 |
| 1528729 | ORTIZ VARGAS, YOLANDA | URB. MONTE CARLOS | CALLE E #64 | | | VEGA BAJA | PR | 00693 |
| 1983010 | ORTIZ VARGAS, YOLANDA | Urb. Monte Carlos | Calle E #64 | | | Vega Baja | PR | 00694 |
| 386038 | OSORIO DIAZ, EVELYN | EDIF. D APTO 101 | JARDINES DE GUAYAMA | | | HATO REY | PR | 00907 |
| 386038 | OSORIO DIAZ, EVELYN | PO Box 11218 | Fernandez Juncos Station | | | San Juan | PR | 00910-1218 |
| 1496731 | Ostolaza Munoz, Ermelindo | BO Felicia 36 | | | | Santa Isabel | PR | 00757 |
| 386707 | OTERO ABREU, NANCY IVETTE | URB. SANS SOUCI | CALLE 18  Z-3 | | | BAYAMON | PR | 00957 |
| 1043038 | PACHECO GONZALEZ, MARGOT | PO BOX 20948 | | | | SAN JUAN | PR | 00928 |
| 1865869 | Pacheco Rodriguez, Ferdinand | 2661 Calle Tetuan | | | | Ponce | PR | 00716 |
| 1742830 | Pacheco Romero, Yolanda | Bo. Tortugo 19 Carr. 873 | | | | San Juan | PR | 00926 |
| 1475256 | Pachot Vázquez, Beatriz | Urb. La Monserrate | Calle 6 D24 | | | Hormigueros | PR | 00660 |
| 1562463 | Padillo Rivera, Julio | HC 74 Box 5215 | | | | Naranjito | PR | 00719-7463 |
| 1591760 | PAGAN REYES, GLORIA E. | URBANIZACION VALLE VERDE III | DB-21 CALLE LOMAS | | | BAYAMON | PR | 00961-3342 |
| 1591760 | PAGAN REYES, GLORIA E. | YOSU D. AMMORROTU PAGAN, ATTORNEY | AMORRORTU- PAGAN LAW OFFICES | PO BOX 52280 | | TOA BAJA | PR | 00950-2280 |
| 1497066 | PAGAN RIVERA, CARMEN  ANA | URB. JARDINES DEL VALENCIANO | CALLE ORQUIDEA B-6 | | | JUNCOS | PR | 07777 |
| 888345 | PAGAN RIVERA, CARMEN A | URB. JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 |
| 1512734 | Pagan Rivera, Raquel | Po Box 11218 Fernandez Juncos Station | Trabajadora Social I | Departamento de Familia | | San Juan | PR | 00910 |
| 1512734 | Pagan Rivera, Raquel | Urb. Lomas Verdes AA-3 | C/ Jacinto | | | Bayamon | PR | 00956 |
| 1847096 | Pagan Rodriguez, Jaime  R. | P.O. Box 40998 | | | | San Juan | PR | 00940-0998 |
| 1532793 | Panet Diaz, Norma E | OS-11 Calle 522 Country | | | | Carolina | PR | 00982 |
| 1089238 | PENA CRESPO, ROSSI C | COND. BAHIA A  APT 304 | 1048 LAS PALMAS | | | SAN JUAN | PR | 00907 |
| 1502113 | Pena Diaz, Yessenia | 42 cl Modesta Apt 506 | | | | San Juan | PR | 00924 |
| 398706 | PEÑA MELENDEZ, CARMEN N. | PO BOX 2049 | | | | OROCOVIS | PR | 00720 |
| 2013239 | Pena Merced, Evelyn | 893 Turina Repaito Seviella | | | | San Juan | PR | 00924 |
| 1623061 | Penalosa Clemente, Hilda | RR 2 Box 252 | | | | Carolina | PR | 00987 |
| 1807580 | Penaloza Santiago, Joann M. | BP - 23 Calle 117 Jard. Country Club | | | | Carolina | PR | 00983 |

Exhibit P

349th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1515830 | Perea Ginorio , Lilia  M. | RR 18 Box 600 | | | | San Juan | PR | 00926-9238 |
| 2023324 | PEREZ ALVARADO, VIVIAN | URB SANTIAGO APOSTOL G 20 | CALLE 4 | | | SANTA ISABEL | PR | 00757 |
| 734392 | PEREZ DELGADO, OVIDIO | BOX 2081 | | | | RIO GRANDE | PR | 00745 |
| 1798717 | Perez Ocasio, Ernesto | Apt. 1501 Cond. Villa Carolina Cout | | | | Carolina | PR | 00985-4972 |
| 1010997 | Perez Ortiz, Ivelisse | HC 9 BOX 90940 | | | | San Sebastian | PR | 00685 |
| 1602942 | PEREZ ORTIZ, IVELISSE | HC 9 BOX 90940 | | | | SAN SEBASTIAN | PR | 00685 |
| 1339401 | PEREZ ORTIZ, IVELISSE | HC9 BOX 90940 | | | | SAN SEBASTIAN | PR | 00685 |
| 1339401 | PEREZ ORTIZ, IVELISSE | PO BOX 1 | | | | SAN SEBASTIAN | PR | 00685 |
| 406340 | PEREZ RIVERA, MARILISETTE | P. O. BOX 1091 | | | | TOA ALTA | PR | 00954 |
| 2012743 | Perez Rivera, Marilisette | PO Box 1091 | | | | Toa Alta | PR | 00954-1091 |
| 1565803 | Perez Rodriguez, Brenda  Liz | P.O. Box 802 | | | | Juncos | PR | 00777-0802 |
| 1502312 | PINTO CRUZ, SANTA T | BO. PLAYITA | HC 3 BOX 11699 | | | YABUCOA | PR | 00767 |
| 1818466 | PIZARRO LOPEZ, VIRGINIA | BO PALMAS | 56 CALLE MILAGROSA | | | CATANO | PR | 00962 |
| 1173739 | Pizarro Rivera, Betzaida | PO Box 944 | | | | Carolina | PR | 00986 |
| 1094793 | POLANCO AGOSTINI, SONIA | DOS PINOS TOWN HOUSES | B12 CALLE 2 | | | SAN JUAN | PR | 00923 |
| 511905 | POU RIVERA, SANDRA | URB MABU | D 11 CALLE 6 | | | HUMACAO | PR | 00791 |
| 1188071 | QUINONES CALDERON, DAPHNE A | PO BOX 19 | | | | LOIZA | PR | 00772 |
| 1008626 | QUINONES GARCIA, IRMA | PARC LA FE CALLE 6 #147 | | | | NAGUABO | PR | 00718 |
| 1008626 | QUINONES GARCIA, IRMA | PO BOX 303 | | | | NAGUABO | PR | 00718-0303 |
| 2221776 | Quiñones Garcia, Irma I. | P.O. Box 303 | | | | Naguabo | PR | 00718 |
| 1322084 | QUINONES MALDONADO, CARMEN D | URB JARDS DE COUNTRY CLUB | CJ28 CALLE 147 | | | CAROLINA | PR | 00983 |
| 1738093 | QUINONES OCASIO, EMMA | CALLE F BE 39 | URB VENUS GARDENS OESTE | | | SAN JUAN | PR | 00926 |
| 1738093 | QUINONES OCASIO, EMMA | Lcda. Ivonne Gonzalez Morales | Po Box 9021828 | | | San Juan | PR | 00902-1828 |
| 31280 | Quinones Vicente, Aracelis | Bo Obrero 705 Calle 8 | | | | San Juan | PR | 00915 |
| 900991 | RAMIREZ DIAZ, GLORIA | CALLE11 NUM.770 | | | | SAN JUAN | PR | 00915 |
| 1187118 | Ramirez Irizarry, Damaris | 1498 Camino Los Gonzalez 28 | | | | San Juan | PR | 00926 |
| 1515102 | Ramirez Rojas, Wanda  M. | Res. Quintana Edif. 19 Apt. 245 | | | | San Juan | PR | 00917 |
| 1518885 | Ramos Febres, Joel | V-840 Calle Pensamiento | Loiza Valley | | | Canovanas | PR | 00729 |
| 1210315 | RAMOS RAMOS, GLADYS | PO BOX 601 | | | | LUQUILLO | PR | 00773 |
| 23272 | RAMOS RODRIGUEZ, ANABEL | CALLE LUIS MUNOZ RIVERA 35 | | | | SANTA ISABEL | PR | 00757 |
| 431755 | REICES LOPEZ, RAQUEL | P.O BOX 9022183 | | | | OLD SAN JUAN | PR | 00902-2183 |
| 1082494 | REICES LOPEZ, RAQUEL | PO BOX 9022183 | | | | SAN JUAN | PR | 00902-2183 |
| 433585 | REYES AGOSTO, CARMEN G. | URB TURABO GARDENS | CALLE 20 #2-1-6 | | | CAGUAS | PR | 00727 |
| 905195 | Reyes Rosario, Ivelisse | HC 4 Box 8924 | | | | Aguas Buenas | PR | 00703 |
| 1082086 | RIOS DE JESUS, RAMONA | 2N-41 CALLE 20 | | | | CAGUAS | PR | 00725 |
| 1545859 | RIOS DE JESUS, RAMONA | MIRADOR DE BAIROA | 2 N 41 CALLE 20 | | | CAGUAS | PR | 00725 |
| 438664 | RIOS DE JESUS, RAMONA | MIRADOR DE BAIROA | 2-N-41 CALLE 20 | | | CAGUAS | PR | 00725 |
| 1524979 | Rios De Leon, Hector L | 780 Loia Rodriguez de Tio | | | | San Juan | PR | 00924 |
| 1935696 | Rios Rivera, Rosalyn | 127 Honeycutt Rd. | | | | Hazel Green | AL | 35750 |
| 1052641 | RIVAS ESPINOZA, MARIA I | URB CAROLINA ALTA | G6 CSEGUNDO DELGADO | | | CAROLINA | PR | 00987 |
| 1495772 | Rivera Aponte, Waleska L | PO Box 11218 | | | | San Juan | PR | 00910 |
| 1495772 | Rivera Aponte, Waleska L | Urb. Country Club Calle 254 HG 18 | | | | Carolina | PR | 00982 |

Exhibit P

349th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1495772 | Rivera Aponte, Waleska L | Urb. Country Club Cl 254 Hg-18 | | | | Carolina | PR | 00982 |
| 1524813 | Rivera Borges, Ivonnelisse | Urb. Condodo Moderno | Calle 8 J-19 | | | Caguas | PR | 00725 |
| 1584615 | Rivera Borrero, Rosa Elena | Ext. Villadel Carmen | 840 Calle Sauco | | | Ponce | PR | 00716-2146 |
| 1421344 | RIVERA CANALES, MIGNA I. | Departemento de La Familia | PO Box 11218 | | | San Juan | PR | 00910 |
| 1421344 | MIGNA E. RIVERA CANALES | MIGNA E. RIVERA CANALES | RR BOX 5134 | | | SAN JUAN | PR | 00926 |
| 1051174 | RIVERA CASTILLO, MARIA D | PO BOX 801285 | | | | COTO LAUREL | PR | 00780 |
| 1881742 | Rivera Claudio, Ana G. | PO Box 976 | | | | San Lorenzo | PR | 00754 |
| 1495981 | Rivera Colon, Pedro L | Urb. April Garden's | Calle 10 # H-24 | | | Las Piedras | PR | 00771 |
| 1554747 | RIVERA DIAZ, FERNANDO M | PO BOX 1290 | | | | VEGA ALTA | PR | 00692-1290 |
| 445611 | RIVERA DIAZ, FLOR | HC-20 BOX 25742 | | | | SAN LORENZO | PR | 00754 |
| 1515084 | Rivera Diaz, Maria J | Box 1290 | | | | Vega Alta | PR | 00692 |
| 1495031 | Rivera Flores, Mayra I. | HC 01 Box 11769 | | | | Carolina | PR | 00987 |
| 1495031 | Rivera Flores, Mayra I. | Industrial ville 11835 calke B Ste 3 | | | | Carolina | PR | 00983 |
| 890838 | RIVERA HERNANDEZ, CELIA | URB SANTA TERESITA | 3217 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4642 |
| 1591766 | Rivera Irizarry, Zoraida | URB SAN ANTONIO | 2522 CALLE DAMASCO | | | PONCE | PR | 00728-1800 |
| 1456950 | Rivera Landrau, Esperanza | Urb Villa Carolina | 90-15 Calle 98 | | | Carolina | PR | 00985 |
| 1647163 | Rivera Lopez, Heriberto | 1 Ave San Alfonso Apar B8 | | | | San Juan | PR | 00921 |
| 1494264 | RIVERA LOPEZ, MARIA V. | CALLE SAN ALFANSO # X-47 | URB. MARIOLGA | | | CAGUAS | PR | 00725 |
| 449285 | Rivera Lozada, Evelyn N | Cond Concordia Gardens I | 8 Calle Livorna Apt 9d | | | San Juan | PR | 00924-0000 |
| 1309156 | RIVERA LOZADA, EVELYN N | COND CONCORDIA GARDENS I | 8 CALLE LIVORNA APT 9D | | | SAN JUAN | PR | 00924-0000 |
| 449285 | Rivera Lozada, Evelyn N | Cond. Quintana | Edif. B Apt. 1102 | | | San Juan | PR | 00917 |
| 1309156 | RIVERA LOZADA, EVELYN N | EDIF B APT 1102 | | | | SAN JUAN | PR | 00917 |
| 1568471 | RIVERA LUCIANO, WANDA | URB. SANTA MARIA | CALLE 4 D-20 | | | SAN GERMAN | PR | 00683 |
| 1585108 | RIVERA MARTINEZ, MARITZA | URB. VALENCIA I | CALLE RAFAEL ALGARIN #92 | | | JUNCOS | PR | 00777 |
| 1091478 | RIVERA MASSO, SANDRA I | HC 2 BOX 5746 | | | | SALINAS | PR | 00751-9732 |
| 748195 | RIVERA MONTALVO, ROSA E | PO BOX 41 | | | | SABANA GRANDE | PR | 00637 |
| 1000681 | RIVERA NUNEZ, GLORIA | EXT SANTA TERESITA | 3502 CALLE SANTA JUANITA | | | PONCE | PR | 00730-4612 |
| 2080248 | Rivera Nunez, Gloria  I. | Est Santa Teresita | 3502 Calle Santa Juanita | | | Ponce | PR | 00730-4612 |
| 1569459 | RIVERA PACHECO, JORGE | PO BOX 411 | | | | LAS MARIAS | PR | 00670-0411 |
| 1571996 | RIVERA PACHECO, JORGE | PO BOX 411 | | | | LAS MARIAS | PR | 00670 |
| 1514048 | RIVERA RODRIGUEZ, YASMIN O. | URB. LOURDES | 784 CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 |
| 1602477 | Rivera Rodriguez, Carmen | HC-02 Box 11019 | | | | Yauco | PR | 00698 |
| 1958770 | Rivera Rosa, Meralys | Calle Rosendo M. Cintron 59 | | | | Luquillo | PR | 00773 |
| 1842936 | Rivera Santiago, Wanda I. | PO Box 1983 | | | | Ciales | PR | 00638 |
| 460767 | RIVERA TORRES, YOLANDA | CALLE 52 AE-21 | URB. REXVILLE | | | BAYAMON | PR | 00957 |
| 460886 | RIVERA VALENTIN, GLORIA M. | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 |
| 1096127 | RIVERA VALENTIN, TERESA | HC 1 BOX 6909 | | | | MOCA | PR | 00676 |
| 461190 | RIVERA VAZQUEZ, LUIS A | HC-02 BOX 10238 | | | | JUNCOS | PR | 00754 |
| 461956 | RIVERA ZAMBRANA, ANGELICA | RES SNATA RITA | EDIF 16 APT 42 | | | CABO ROJO | PR | 00623 |
| 1476295 | ROBLES MOJICA, ORLANDO | CALLE MILAGROS CABEZA A-11 | CAROLINA ALTA | | | CAROLINA | PR | 00987 |
| 1476295 | ROBLES MOJICA, ORLANDO | PO BOX 944 | | | | CAROLINA | PR | 00986 |
| 1560564 | Robles Nieves, Carmen S | Cond. Lucerna Edif. A-4 3M | | | | Carolina | PR | 00983 |
| 1560564 | Robles Nieves, Carmen S | PO Box 11218 | | | | San Juan | PR | 00910 |

Exhibit P

349th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1560203 | Robles Rodriguez, Awilda | #25 C/ Juan Roman bo. Amelia | | | | Catano | PR | 00962 |
| 2134280 | Robles Rodriguez, Awilda | #25 Cl Juan Roman | Bo, Amelia | | | Catano | PR | 00962 |
| 1786546 | Robles Rosa, Ana  M. | HC-73 Box 5741 | | | | Naranjito | PR | 00719 |
| 464580 | Robles Torres, Jesus A. | Box 7839 | | | | San Juan | PR | 00915 |
| 464580 | Robles Torres, Jesus A. | Coop Villa Kennedy Apt 228 | Edif. 13 | | | San Juan | PR | 00915 |
| 2135181 | Robles Vargas, Carmen | Urb Villa El Encanto | M25 Calle 8 | | | Juana Diaz | PR | 00795-2714 |
| 1796904 | Roderiguez Ferra , Myrna Y | 2620 Cll Lempira | | | | Ponce | PR | 00728 |
| 2219063 | Rodriguez Acosta, Delia | Box 33 | | | | San German | PR | 00683 |
| 314482 | RODRIGUEZ AYALA, MARYLIN DEL C | PO BOX 3425 | | | | JUNCOS | PR | 00777 |
| 1421522 | RODRIGUEZ COTTO, DIANA | URB. TOA ALTA HEIGHTS  CALLE 19 BLOQUE O-45 | | | | TOA ALTA | PR | 00953 |
| 1095838 | RODRIGUEZ DE JESUS , TANIA | COND. PONTEZUELA | B3 APT.# 3-H | VISTAMAR | | CAROLINA | PR | 00983 |
| 1592064 | RODRIGUEZ de JESUS, EMANUEL | #25 BLOG 171 CALLE 437 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 470273 | RODRIGUEZ FIGUEROA, MIDDALY | PO BOX 1320 | | | | AGUAS BUENAS | PR | 00703 |
| 471562 | RODRIGUEZ GUZMAN, GLORIA  E | CALLE 252 HY13 | COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 2111768 | Rodriguez Lopez, Carmen M. | HC 73 Box 4861 | | | | Naranjito | PR | 00719 |
| 1740085 | RODRIGUEZ LOPEZ, CARMEN M. | PO BOX 296 | | | | NARANJITO | PR | 00719 |
| 1965222 | RODRIGUEZ MARRERO, MARIA  DEL C. | # 1000 AVE SAN PATRICIO | RES VISTA HERMOSA APT 830 | | | SAN JUAN | PR | 00921 |
| 1824704 | Rodriguez Marrero, Maria del C | #1000 Ave San Patricio Apt 830 Res. | Vista Hermosa | | | San Juan | PR | 00921 |
| 1513514 | RODRIGUEZ MARTINEZ, JACKELINE | HC-04 Box 5361 | | | | GUAYNABO | PR | 00971-9515 |
| 1513514 | RODRIGUEZ MARTINEZ, JACKELINE | PO BOX 11218 | | | | SAN JUAN | PR | 00910 |
| 474505 | RODRIGUEZ MONTALVO, MAGALY | CARR. 857 KM 9.4 | BO. CARRUZO | HC-01 BOX 11616 | | CAROLINA | PR | 00987 |
| 2043513 | RODRIGUEZ NEGRON, CARMEN | URB METROPOLIS C/13 | BLOQUE I-6 | | | CAROLINA | PR | 00987 |
| 1630176 | RODRIGUEZ ORTEGA, CRISTINA | ALTURAS DE PENUELAS II | J5 CALLE 1 | | | PENUELAS | PR | 00624 |
| 1600715 | Rodriguez Pagan, Marisol | Urb. Bello Monte L-19 Calle 10 | | | | Guaynabo | PR | 00969 |
| 1186460 | RODRIGUEZ RIVERA, DAFNE J | URB MEDINA | C31 CALLE 4 | | | ISABELA | PR | 00662-3835 |
| 480008 | RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 | | | | JUANA DIAZ | PR | 00795 |
| 2057232 | Rodriguez Rosario, Ana E. | PO Box 371 | | | | Barceloneta | PR | 00617 |
| 1993581 | Rodriguez Rosario, Beatriz | P.O. Box 583 | | | | Carolina | PR | 00986 |
| 1920522 | Rodriguez Santana, Delia | Urb Magnolia Gardens | E10 Calle 8 | | | Bayamon | PR | 00956 |
| 693519 | RODRIGUEZ SANTIAGO, JULIO | 1482 AVE  F  D ROOSEVELT | APT 504 | | | SAN JUAN | PR | 00920 |
| 972316 | RODRIGUEZ SERRANO, CARMEN M | COTTO SATION | PO BOX 9356 | | | ARECIBO | PR | 00613-9356 |
| 1786699 | Rodriguez Valentin , Luis A. | Calle San Juan 731 | | | | San Turce | PR | 00907 |
| 2155685 | Rodriguez Valentin, Irma I. | P.O. Box 112 | | | | Las Marias | PR | 00670 |
| 1736127 | Rodriguez Velazquez, Iris O. | PO Box 173 | | | | Gurabo | PR | 00778 |
| 2095566 | Rodriguez Zayas, Ana L | HC 11 Box 6200 | | | | Ciales | PR | 00638 |
| 2020501 | Rodriguez Zayas, Ana Luisa | HC 1 Box 6200 | | | | Ciales | PR | 00638 |
| 1935309 | Rodriquez Martinez, Jackeline | HC-04 Box 5361 | | | | Guayanabo | PR | 00971-9515 |
| 1072993 | ROJAS RIVERA, NYDIA N. | URB BELLA VISTA GARDENS | S145 CALLE 22 | | | BAYAMON | PR | 00957 |
| 1873761 | Roldan De Jesus, Iris Yolanda | 6006 Paseo de la Veredo | Urb. Hillcrest Village | | | Ponce | PR | 00716 |
| 1055656 | ROMAN TOSADO, MARIBEL | HC 3 BOX 8860 | VILLA ALBIZU | | | DORADO | PR | 00646 |
| 629712 | ROMERO PEREZ, CATALINA | JARD DE BORINQUEN | Y 5 CALLE VIOLETA | | | CAROLINA | PR | 00985 |
| 1126491 | RONDON RIVERA, NOEMI | LOIZA STATION | PO BOX 6301 | | | SAN JUAN | PR | 00914-6301 |
| 950540 | ROSA LABOY, AMPARO | HC 3 BOX 12905 | | | | YABUCOA | PR | 00767-9782 |
| 492580 | Rosa Saez, Yolanda  I. | Urb. Bello Monte | U-16 Calle 2 | | | Guaynabo | PR | 00969 |
| 1796252 | Rosa Vazquez, Sara Katina | L-1 Calle 14 | Urb. El Contijo | | | Bayamón | PR | 00956 |
| 1560640 | Rosa Vega, Maria  T | #814C/ Sabalo URB Ciudad interamericena | | | | Bayamon | PR | 00956-6852 |

## Exhibit P

349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2136221 | Rosado Delgado, Gerardo | Apartado 556 | | | | Rio Grande | PR | 00745 |
| 2124146 | Rosado Velez, Hector N. | B-4 Jardines de Lares | | | | Lares | PR | 00669-2723 |
| 495907 | ROSARIO ANDINO, JOSE L. | URB. SANTA JUANITA | CALLE KERMER NM-2 | | | BAYAMON | PR | 00956 |
| 496624 | ROSARIO FIGUEROA, IVETTE | PO BOX 785 | | | | OROCOVIS | PR | 00720 |
| 656314 | ROSARIO GONZALEZ, FRANCISCO | CARRETERA 181 RAMAL 745, BO. ESPINO | | | | SAN LORENZO | PR | 00754 |
| 656314 | ROSARIO GONZALEZ, FRANCISCO | HC 30 BOX 33602 | | | | SAN LORENZO | PR | 00754 |
| 1807601 | Rosario Lozado, Belmary | 1837 Villa Corquistador | Parcel San Isidro | | | Canovanas | PR | 00729 |
| 1538903 | ROSARIO NIEVES, CARLOS | APT 1112 COND. LAGOS DEL NORTE | | | | TOA BAJA | PR | 00947 |
| 1560668 | Rosario Ramirez, John F. | F8 Calle 11 Bellomonte Estate | | | | Guaynabo | PR | 00969 |
| 498868 | Rosario Vega, Loyda | TECNICA SISTEMAS DE OFICINA III | DEPARTOMENTO DE LA FAMILIA | APARTADO 9098 | | HUMACAO | PR | 00792 |
| 498868 | Rosario Vega, Loyda | URB VILLAS DE CANDELERO 110 | | | | HUMACAO | PR | 00791 |
| 2157628 | SALAZAR GONZALEZ, ERMELINDA | CALLE MADRILENA L 37 | URB PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 989029 | SALAZAR GONZALEZ, ERMELINDA | CALLE MADRILENA L-37 PARQUE | ECUESTRE | | | CAROLINA | PR | 00987 |
| 506886 | SANABRIA CRUZ, NELSON | PO BOX 347 | | | | JUNCOS | PR | 00777 |
| 1163895 | SANCHEZ BIDOT, ANA M | URB FLAMBOYAN GARDENS | B31 CALLE 4 | | | BAYAMON | PR | 00959 |
| 507417 | SANCHEZ BIDOT, ANA M. | URB. FLAMBOYAN GARDENS | B31 CALLE 4 | | | BAYAMON | PR | 00959-5828 |
| 1610234 | SANCHEZ CARRASQUILLO, MARIANN | URB. PASEO PALMA REAL | 90 CALLE CANDELARIA | | | JUNCOS | PR | 00977 |
| 1552057 | Sanchez Casiano, Yamilka | Villas de Caney | Orocovix I-2 | | | Trujillo Alto | PR | 00976 |
| 913522 | SANCHEZ MORALES, JUANITA | T7 CALLE 11 | | | | YABUCOA | PR | 00767 |
| 1581683 | Sanchez Quiones, Carmen Z. | PO BOX 9281 | | | | CAGUAS | PR | 00726 |
| 1539435 | SANCHEZ RAMOS, CARMEN A | 172 C/IGLESIAS | | | | TOA BAJA | PR | 00949 |
| 1950904 | Sanchez Resto, Nelida | RR#7 Box 6653 | | | | San Juan | PR | 00926 |
| 709605 | SANTA ALICEA, MARGOT | EXT ALT DE SAN LORENZO | F13 CALLE 5 | | | SAN LORENZO | PR | 00754 |
| 1507410 | Santana Guadalupe, Marysol | 1035 Felix De Azara Country Club | | | | San Juan | PR | 00924 |
| 1717914 | SANTANA GUADALUPE, MARYSOL | 1035 FELIX DE AZARA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 1672856 | Santiago Castro, Juan C. | PO Box 11218 | Fdez Juncos Station | | | San Juan | PR | 00910 |
| 1672856 | Santiago Castro, Juan C. | Urb. Villa Prades | #852 C/Jose Quinton | | | San Juan | PR | 00924 |
| 884160 | SANTIAGO DIAZ, ANGELO | 4 Y-6 CALLE PABONA | | | | BAYAMON | PR | 00956 |
| 1974973 | Santiago Gonzalez, Ana F. | Jardines del Caribe | X-10 Calle 27 | | | Ponce | PR | 00728 |
| 2034361 | SANTIAGO GONZALEZ, ANA F | JARDINES DEL CARIBE X-10 CALLE 27 | | | | PONCE | PR | 00728 |
| 1912178 | SANTIAGO GONZALEZ, ANA FRANCISCA | JARD DEL CARIBE | X10 CALLE 27 | | | PONCE | PR | 00728-4412 |
| 1847039 | Santiago Lopez, Jose A. | Dept. De La Familia Acuden, Conductor | Ave. Constitucion Pdla #2 Viojo | | | San Juan | PR | 00902 |
| 1847039 | Santiago Lopez, Jose A. | Urb. Villa Verde C/C-1 | | | | Aibontio | PR | 00705 |
| 2219334 | Santiago Ramirez, Elizabeth | Santa Juanita Calle 24 AU-14 | | | | Bayamon | PR | 00956 |
| 519556 | SANTIAGO RAMIREZ, ELIZABETH | URB. SANTA JUANITA | AU 14 CALLE 24 | | | BAYAMON | PR | 00956 |
| 2095973 | Santiago Rolon, Jose G. | 161 Calle Maria Mozco | | | | San Juan | PR | 00911 |
| 524881 | SANTOS SANTIAGO, NYDIA E | URB. JARDINES DEL CARIBE | 2A17 CALLE 53 | | | PONCE | PR | 00728 |
| 1127485 | SANTOS SERRANO, NORMA | PO BOX 335015 | | | | PONCE | PR | 00733-5015 |
| 1496223 | SCHELMETTY CORDERO, AURORA | URB. JESUS MARIA LAGO F-3 | | | | UTUADO | PR | 00641 |
| 1824452 | Sein Figueroa, Benjamin | HC 06 Box 2191 | | | | Ponce | PR | 00731 |
| 371223 | SEPULVEDA GARCIA, OLGA N | PO BOX 240 | | | | JUANA DIAZ | PR | 00795-0240 |
| 1356461 | SERRANO MIRANDA, MARIA M | HC 22 BOX 9607 | | | | JUNCOS | PR | 00777-9673 |
| 529555 | Serrano Montanez, Sonia Ivett | HC 83 Buzon 7144 | Sabana Hoyos | | | Vega Alta | PR | 00692 |

Exhibit P

349th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1067316 | Serrano Rivera, Myrna | Cond Parque Centro | Apt C3 | | | San Juan | PR | 00918 |
| 1704640 | Serrano Soto, Luz M. | Colinas del Sol #44 Apto. 4412 Calle 4 | | | | Bayamon | PR | 00957-7011 |
| 1222624 | SERRANO VELAZQUEZ, JACKELINE | RR-4 BOX 1322 | | | | BAYAMON | PR | 00956 |
| 941954 | SOLER MARTINEZ, ZAIBEL | P.O. BOX 155 | | | | TOA BAJA | PR | 00951 |
| 537974 | SOTO MELENDEZ, LOURDES | PARQ DE CUPEY | 18 CALLE TAGORE APT 112 | | | SAN JUAN | PR | 00926 |
| 2006270 | Soto Rodriguez, Annette | RR-03 Box 9695 | | | | Toa Alta | PR | 00953-6333 |
| 1791941 | SOTO SERANO, AURELIA L. | C/ TULIPAN 472 LOMAS VERDES | | | | BAYAMON | PR | 00956 |
| 2222624 | Suárez Pastrona, Cristina | RR-17 Box 11268 | | | | San Juan | PR | 00926 |
| 1569526 | Sustache Sustache, Irene | HC 1 Box 4233 | | | | Yabucoa | PR | 00767 |
| 1218222 | SUSTACHE SUSTACHE, IRENE | HC 1 BOX 4233 | | | | YABUCOA | PR | 00767 |
| 1539759 | THILLET DE LA CRUZ, GEYLA  G. | CALLE 37 AR-06 | URB.TERESITA | | | BAYAMON | PR | 00961 |
| 1631034 | TIRADO ALFARO, ZULIMAR | COND. ATRIUM PARK | APT. 501A - CALLE REGINA MEDINA | | | SAN JUAN | PR | 00969 |
| 1315834 | TOLENTINO CRUZ, ANA M | URB LAS LEANDRAS | Y7 CALLE 5 | | | HUMACAO | PR | 00791 |
| 1717823 | TORRES BERRIOS, MYRNA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 1669873 | TORRES CARRERAS, BELINDA | PO BOX 384 | BO SABANA | | | OROCOVIS | PR | 00720 |
| 1155347 | TORRES CORREA, YOLANDA | VILLA DEL CARMEN | 936 CALLE SAMARIA | | | PONCE | PR | 00716-2127 |
| 1565823 | Torres Fidalgo, Luis E. | 2 Calle Emiliano Chines | | | | Guayabo | PR | 00971 |
| 1180128 | TORRES HERNANDEZ, CARMEN  D | #3226 Calle Paseo Claro | Urb. Levittown | | | TOA BAJA | PR | 00949 |
| 2132545 | Torres Hernandez, Carmen  Daisy | Calle Paseo Claro 3226 | Urb. Levittown | | | Toa Baja | PR | 00949 |
| 1078255 | Torres Hernandez, Pedro | Urb. Santa Elena Calle BM4 | | | | Bayamon | PR | 00957 |
| 552665 | TORRES HUERTAS, ENRIQUE | PMB 13 | PO BOX 144035 | | | ARECIBO | PR | 00614 |
| 1539013 | Torres Lugo, Carmen M | RR-3 Box 4220 | | | | San Juan | PR | 00926 |
| 2083492 | Torres Pacheco, Gilsa L. | Bda. Guaydia 76 Calle Rodolfo | | | | Guyanilla | PR | 00656 |
| 1573639 | Torres Reyes, Lydia | 88 Com. Bravos de Boston | | | | San Juan | PR | 00915-3111 |
| 1717184 | Torres Reyes, Maria Rosa | Calle Ferpier 206 - Alteus del Parque | | | | Carolina | PR | 00987 |
| 2157744 | Torres Salazar, Alines | Chalet San Fernando 1703 | | | | Carolina | PR | 00987 |
| 1524909 | Torres Santiago , Lisette  M | P.O. Box 362465 | | | | San Juan | PR | 00936 |
| 622416 | TORRES SANTOS, CARLOS  A | DEPARTAMENTO DE LA FAMILIA | 25-12 CALLE 6 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 622416 | TORRES SANTOS, CARLOS  A | VILLA CAROLINA | 11 CALLE 79 BLQ 111 | | | CAROLINA | PR | 00985 |
| 1884096 | TORRES TORO, LOUIS I. | BLOQ. HS-14 CALLE 224 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1785034 | TOYENS QUINONES, FRANCISCO | HC-03 BOX 8861 | | | | GUAYNABO | PR | 00971 |
| 1844778 | Valdes De Jesus, Julio A. | HG-34 Calle 232 | Urb. Country Club | | | Carolina | PR | 00982 |
| 1557547 | Valentin Sanchez, Angel D | Calle Alicia Moreda #42 | Urb. Valle Tolima | | | Caguas | PR | 00727 |
| 1557547 | Valentin Sanchez, Angel D | Urb. Villa Andalucia | Calle Alora P-7 | | | San Juan | PR | 00926 |
| 1578136 | Valentin Sanchez, Angel D. | C/Alicia Moreda N #42 | Urb. Valle Tolima | | | Caguas | PR | 00727 |
| 1920715 | VALENTIN SANTELL, CARMEN | BONNEVILLE TERRA | C 15 CALLE 3 | | | CAGUAS | PR | 00725 |
| 1182512 | VALENTIN SANTELL, CARMEN M | URB. BONNEVILLE TERRACE | C-15 CALLE 3 | | | CAGUAS | PR | 00725 |
| 2004109 | VALENTIN SANTELL, CARMEN M. | URB BONEVILLE TERRACE | C 15 CALLE 3 | | | CAGUAS | PR | 00725 |
| 1015821 | VALLEJO RUIZ, JOSE A | 545 SALAMANCA-VILLA DEL CARAREN | | | | PONCE | PR | 00716-2112 |
| 1015821 | VALLEJO RUIZ, JOSE A | ALTS DE PENUELAS | D22 CALLE 5 | | | PENUELAS | PR | 00624-3657 |
| 568652 | VARGAS SANTIAGO, MARIA J. | PASEO ALEGRE #2304 | | | | LEVITTOWN | PR | 00949 |
| 725704 | VARGAS, MYRIAM I | P O BOX 336757 | | | | PONCE | PR | 00733-6757 |
| 1857367 | VAZQUEZ FIGUEROA, JOSE | RR-1 BOX 10730 | | | | OROCOVIS | PR | 00720 |
| 1818979 | VAZQUEZ GUERRA, LYDIA | CALLE 23 W-11 | URB. LAS VEGAS | | | CATANO | PR | 00962 |
| 1054842 | VAZQUEZ PAGAN, MARIA V | PO BOX 9474 | | | | SAN JUAN | PR | 00908-0474 |
| 1150226 | VAZQUEZ PANEL, VICENTA | URB PONCE DE LEON | 183 CALLE 22 | | | GUAYNABO | PR | 00969 |
| 572437 | VAZQUEZ RIVERA, ANA I | C/VALENCIA 1111 PDA 18 | | | | SAN JUAN | PR | 00907 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 15

Exhibit P
349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 572437 | VAZQUEZ RIVERA, ANA I | Urb. Fair View 712 c/44 | | | | San Juan | PR | 00926 |
| 2124562 | Vázquez Solá, María E. | 50 Dey Street | Apartment 260 | | | Jersey City | NJ | 07306 |
| 2020650 | VAZQUEZ TRINIDAD, MARIA M | RR 10 BOX 10330 | | | | SAN JUAN | PR | 00926 |
| 1959075 | VAZQUEZ TRINIDAD, MARIA M | URB VILLAS DE CARRAIZO | RR 7 BOX 315 | | | SAN JUAN | PR | 00926 |
| 2045051 | VAZQUEZ TRINIDAD, MARIA M | URB VILLAS DE CARRAIZO | RR 7 BOX 315 | | | SAN JUAN | PR | 00926 |
| 2020650 | VAZQUEZ TRINIDAD, MARIA M | Urb Villas De Carraizo | RR 7 Box 315 | | | San Juan | PR | 00926 |
| 1898573 | Vega Guevara, Blanca L. | Ave de La Constitucion, Pda 2, PR | | | | San Juan | PR | 00902-5091 |
| 1898573 | Vega Guevara, Blanca L. | Cond. Rolling Hills | Buzon 24 | | | Carolina | PR | 00987 |
| 1832015 | Vega Rosado, Yesenia | Calle 6 T-7 Urb. El Rosario II | | | | Vega Baja | PR | 00693 |
| 1046798 | VEGA VALENTIN, LYDIA | MIRAFLORES | 2-10 CALLE 2 | | | BAYAMON | PR | 00957 |
| 1543209 | Velasquez Borrero, Olga  L | Urb. Texille CD 44 Calle 22 | | | | Bayamon | PR | 00957 |
| 1578884 | VELAZQUEZ MONTALVO, SHEILA | PO BOX 657 | | | | PENUELAS | PR | 00624 |
| 2098091 | VELEZ ALICEA, CARMEN M. | HC 8 BOX 3121 | | | | SABANA GRANDE | PR | 00637 |
| 1072541 | Velez Cotto, Norma I | PO Box 774 | | | | Caguas | PR | 00726-0774 |
| 1932504 | Velez Matienzo, Mary Celia | P.O. Box 153 | | | | Luquillo | PR | 00773 |
| 1883061 | VERA GARCIA, ZORAIDA | URB PERLA DEL SUR | 4423 PEDRO CARATINI | | | PONCE | PR | 00717 |
| 1055741 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | | San Juan | PR | 00911 |
| 586430 | VIDRO PAGAN, MARTA | 303 PRADERAS DEL | RIO FLORES | | | SABANA GRANDE | PR | 00637 |
| 587359 | VILLAFANE SANTANA, LOURDES | PO BOX 2546 | | | | GUAYNABO | PR | 00970 |

**<u>Exhibit Q</u>**

Exhibit Q

350th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1223 | ABREU RODRIGUEZ, ANA ELBA | PMB 309 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 1502517 | Acevedo Acevedo, Arelys | Villa Soigal 5 Calle J Mendez Cardona | Edificio B-3 Apt. 81 | | | San Sebastian | PR | 00685 |
| 1855325 | Acevedo Agostini, Axel | PO Box #812 | | | | Utuado | PR | 00641 |
| 1934 | ACEVEDO COLON, MILAGROS | HC 01 BOX 5243 | | | | GURABO | PR | 00778 |
| 1934 | ACEVEDO COLON, MILAGROS | URB LOS FLAMBOYANES | CALLE MALAGUETA 238 | | | GURABO | PR | 00778 |
| 930157 | ACEVEDO GUTIERREZ, OSVALDO | 74 CALLE MAGNOLIA | | | | PONCE | PR | 00731 |
| 2689 | ACEVEDO MERCADO, SAMUEL | Castellana Gardens  II-9 Calle 33 | | | | Carolina | PR | 00983 |
| 2689 | ACEVEDO MERCADO, SAMUEL | PO BOX 40194 | | | | SAN JUAN | PR | 00940 |
| 1970318 | ACEVEDO MUNOZ, IRMARIE | PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 160 | | | SAN JUAN | PR | 00924 |
| 2061613 | Acosta Feliciano, Gloribel | HC 03 Box 13656 | | | | Yauco | PR | 00698 |
| 1493835 | Afanador Romero, Nancy | 19 Bda Nueva | | | | Utuafo | PR | 00641 |
| 1766137 | AGOSTO MARTINEZ, LUIS  A | PO BOX 40907 | | | | SAN JUAN | PR | 00940 |
| 700275 | AGOSTO MARTINEZ, LUIS A. | PO BOX 40907 | | | | SAN JUAN | PR | 00940 |
| 7743 | AGOSTO SANJURJO, JOSE L | HC-1 BOX 2115 | | | | LOIZA | PR | 00772 |
| 1041998 | ALAMO MONTES, MARGARITA | COND SKY TOWER II | 2 CALLE HORTENSIA APT 8D | | | SAN JUAN | PR | 00926-6423 |
| 1586608 | ALBALADEJO TORRES, ENID | URB LA MESETA | 311 CALLE LOS GONZALEZ | | | CAGUAS | PR | 00725 |
| 1473345 | Albizu Merced, Antonia  M. | Urb. Covadonga | 2E4 Calle Arriondas | | | Toa Baja | PR | 00949 |
| 1657976 | ALEMAN RIOS, MARITZA | ALTURAS BUCARABONES | L-18 CALLE 48 | | | TOA ALTA | PR | 00953 |
| 2059314 | Alicea Cruz, Ada E. | Urb. Montecasino Heights | 229 Rio Guamani | | | Toa Alta | PR | 00953 |
| 1495995 | ALICEA DAVILA , FELIPE | 1625 CALLE SAN MATEO | APT 6A | | | SAN JUAN | PR | 00912 |
| 1495995 | ALICEA DAVILA , FELIPE | PO BOX 11745 | | | | SAN JUAN | PR | 00910 |
| 1492202 | Alicea Davila, Felipe | 1625 Calle San Mateo Apt 6A | | | | San Juan | PR | 00912 |
| 1203712 | Alicea Dávila, Felipe | 1625 Calle San Mateo Apt 6A | | | | San Juan | PR | 00912 |
| 1776220 | ALICEA FIGUEROA, ROSALIA | PO BOX 352 | | | | PATILLAS | PR | 00723 |
| 1985919 | Alicea Padin, Rafael  A. | P.O. Box 2052 | | | | Utuado | PR | 00641-2052 |
| 16077 | ALMEDINA QUIRINDONGO, JOAN | URB. PRADERAS DEL SUR #44 | | | | SANTA ISABEL | PR | 00757 |
| 17134 | ALVALLE BERMUDEZ, MARIA L | PO BOX 1612 | | | | SANTA ISABEL | PR | 00757 |
| 2222073 | Alvalle Bermudez, Maria L. | P.O. Box 1612 | | | | Santa Isabel | PR | 00757 |
| 17893 | ALVARADO ORTIZ, MADELINE | HC 02 BOX 4207 | BO.JOVITO CARR.150 INT.560 KM.0.7 | | | VILLALBA | PR | 00766-9711 |
| 2101699 | Alvarado Velez, Wanda I. | Dept. Transportacion y Obras Publicas | PR-591Km.1-Sector El Tuquo | | | PONCE | PR | 00731 |
| 2101699 | Alvarado Velez, Wanda I. | Urb. Roosevelt C/B #30 | | | | Yauco | PR | 00698 |
| 1504626 | Alvarez Camacho, Reinaldo | 956 altos, Calle Asturia Urb. Villa Granada | | | | San Juan | PR | 00923 |
| 1574696 | ALVAREZ DE JESUS, HECTOR | URB. VALLES DE PROVIDENCIA | 180 CALLE ASTROS | | | PATILLAS | PR | 00723-9360 |
| 1503125 | ALZAS RODRIGUEZ, ESTHER | PARCELAS JAUCA #266 CALLE 4 | | | | SANTA ISABEL | PR | 00757 |
| 159648 | AMOROS RAMOS, EVELYN | URB RAMIREZ DE ARRELLANO | 127 AGUSTIN STHAL | | | MAYAGUEZ | PR | 00682 |
| 24020 | ANDRADES ACEVEDO, EDWIN F | C\23 AD 8 EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 30462 | APONTE RODRIGUEZ, LOURDES | HC-3 BOX 10380 | | | | COMERIO | PR | 00782 |
| 1083420 | AQUINO CANALES, REGINO | RR 06 BOX 9482 | | | | SAN JUAN | PR | 00926 |
| 1566510 | Aquino Cardona, Maria  A | HC-03 Box 16975 | | | | Quebradillas | PR | 00678 |
| 779975 | ARCE MONTIJO, LESLIE | P.O. BOX 5000 | SUITE 942 | | | AGUADA | PR | 00602 |
| 1628615 | ARCE RODRIGUEZ, AMALIA N. | HC 4 BOX 46876 | | | | SAN SEBASTIAN | PR | 00685 |
| 301096 | ARRIETA CEDO, MARIDELI | TERRENOS CENTROS MEDICO | | | | SAN JUAN | PR | 00919-1681 |
| 301096 | ARRIETA CEDO, MARIDELI | URB ROUND HILL | 911 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 |
| 1869654 | Arroyo Lechuga, Orietta | 560 Calle Napoles, Apt 8-H | | | | San Juan | PR | 00924 |
| 1592195 | Arroyo Lopez, Veronica | 1516 NE 33rd Ln | | | | Cape Coral | FL | 33909 |
| 1458694 | ARROYO TORRES, SILVIA | 2326 CARR. 494 | | | | ISABELA | PR | 00662 |

Exhibit Q
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1208800 | AVILES ORTIZ, GERMAN | HC 04 BOX 2155 | | | | BARRANQUITAS | PR | 00794 |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | URB SANTA JUANITA | CALLE OLIVA EP 13 | | | BAYAMON | PR | 00956 |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | URB SANTA JUANITA | CALLE OLIVA EP 13 | | | BAYAMON | PR | 00956 |
| 1736530 | BADILLO CRUZ, MARISOL | HC 01 BOX 8384 | | | | MOCA | PR | 00676 |
| 1613646 | Badillo Golvan, Yolanda | HC 06 Box 67079 | | | | Aguadilla | PR | 00603 |
| 766737 | BAEZ MELENDEZ, WILLIE | URB EXT SANTA ANA | 30 CALLE AMATISTA APTO 204 | | | VEGA BATA | PR | 00692 |
| 1568285 | Barreto Barreto, Iris N | PO Box 30 | | | | San Sebastian | PR | 00685 |
| 1050403 | BARRETO LOPEZ, MARIA | HC 70 30725 | | | | SAN LORENZO | PR | 00754 |
| 332754 | BARRIERA PACHECO, MIGUEL | PO BOX 1146 | | | | ADJUNTAS | PR | 00601-1146 |
| 2155370 | Bauza Ramos, Susan | Box 566 | | | | Peñuelas | PR | 00624 |
| 2155374 | Bauza Ramos, Susan | Box 566 | | | | Peñuelas | PR | 00624 |
| 2155376 | Bauza Ramos, Susan | Box 566 | | | | Peñuelas | PR | 00624 |
| 543191 | BAUZA RAMOS, SUSAN | P O BOX 566 | | | | PENUELAS | PR | 00624 |
| 1095304 | BAUZA RAMOS, SUSAN | PO BOX 566 | | | | PENUELAS | PR | 00624 |
| 1206082 | BELTRAN CINTRON, FRANCISCO | HC 04 BOX 7200 | | | | YABUCOA | PR | 00767 |
| 1168511 | BERNIER COLON, ANIBAL | 74 OESTE CALLE RETIRO | | | | GUAYAMA | PR | 00784 |
| 1027641 | BERRIOS BARRETO, JULIA | HC-01 BOX 5906 | | | | GUAYNABO | PR | 00971 |
| 51174 | BERRIOS RIVERA, WILLIAM | HC 1 BOX 2527 | | | | COMERIO | PR | 00782 |
| 1582686 | BETANCOURT CALDERON, BETTY | PARC LA DOLORES | 285 CALLE PERU | | | RIO GRANDE | PR | 00745-2332 |
| 1557913 | BETANCOURT, NILDA | PO BOX 2510 PMB 291 | | | | TRUJILLO ALTO | PR | 00977 |
| 1752545 | BLAS IRIZARRY, IVONNE | 107 JARD DE AGUADILLA | | | | AGUADILLA | PR | 00603 |
| 1728853 | BOCACHICA VEGA, MYRZA E. | HC 1 BOX 7814 | | | | VILLALBA | PR | 00766 |
| 1489193 | Bonilla Cruz, Benito | 9 Calle San Carlos | | | | Utuado | PR | 00641 |
| 1070744 | BOU FUENTES, NILSA | PO BOX 78 | | | | COROZAL | PR | 00783 |
| 1559405 | Bultron Rivera , Nerva L | HC-9 Box 59017 | | | | Caguas | PR | 00725-9302 |
| 1822774 | BULTRON ROSA, LEONARDO | L-13 CALLE AVSUBO VILLAS DE CAMBALACHE I. | | | | RIO GRANDE | PR | 00745 |
| 1593872 | Bultron, Carmelo Rosa | Calle 2 C#19 Urb. Santa Monica | | | | Bayamon | PR | 00957 |
| 1641714 | BULTRON, CARMELO ROSA | CALLE 2 C-19 URB SANTA MONICA | | | | BAYAMON | PR | 00957 |
| 59132 | BURGOS APONTE, ANA LUISA | CALLE SANTA CRUZ #10 | COND RIVER PARK APT R 103 | | | BAYAMON | PR | 00961 |
| 1571994 | Burgos Diaz, Javier  R | Mansiones de San Martin St. 17 | | | | San Juan | PR | 00924-4586 |
| 1571994 | Burgos Diaz, Javier  R | Urb. Levittowa 6ta Sec. Cl manuel Corchado 6ta Seccion | | | | Toa Baja | PR | 00949 |
| 720961 | BURGOS NIEVES, MIGUEL A | PO BOX 1192 | | | | AGUADILLA | PR | 00605 |
| 60592 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | 17 CALLE F | | | CAYEY | PR | 00738 |
| 288616 | BURGOS, MADELINE | URB VILLA DE CANDELERO | 61 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9628 |
| 2117537 | CABOT BONILLA , MARIA  B | VILLA INTERAMERICANA | A 23 CALLE 3 | | | SAN GERMAN | PR | 00683 |
| 62802 | CACERES SANTIAGO, ALVIN MANUEL | URB FLAMINGO HILLS | 243 CALLE 8 | | | BAYAMON | PR | 00957 |
| 2013902 | CALDERON MELENDEZ, AMARYLIS | P.O. BOX 61 | | | | CANOVANAS | PR | 00729 |
| 2099583 | Camacho Cruz, Waleska | PO Box 1119 | | | | Juncos | PR | 00777 |
| 2099583 | Camacho Cruz, Waleska | PO Box 1119 | | | | Juncos | PR | 00777 |
| 66519 | CANALES MORALES, OMAIRA | CALLE 21 AF-18 | URB. EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1092940 | CANDELARIA MARTINEZ, SELMA | VILLA LOS SANTOS 2 | 215 CALLE ZAFIRO | | | ARECIBO | PR | 00612 |
| 68063 | CANUELAS VEGA, GERARDO | URB APONTE | I-11 CALLE 10 | | | CAYEY | PR | 00736-4534 |
| 68105 | CAPDEVILA LÓPEZ, VIOLETA | PO BOX 1438 | | | | SABANA HOYOS | PR | 00688 |
| 1774301 | CARABALLO CARABALLO, ANGEL L | HC 9 BOX 3054 | | | | PONCE | PR | 00731 |
| 1047143 | CARDONA HUERTAS, MADELINE | PO BOX 27 | | | | SAN LORENZO | PR | 00754 |
| 1188323 | CARDONA RIVERA, DAVID | PO BOX 320 | | | | FAJARDO | PR | 00738 |

Exhibit Q
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1198512 | CARLO SOTO, ELSIE | PO BOX 1510 | | | | AGUADILLA | PR | 00605 |
| 1198512 | CARLO SOTO, ELSIE | PO BOX 1510 | | | | AGUADILLA | PR | 00605 |
| 1472045 | Carrasquillo Gonzalez, Jacqueline | Apartado 1929 | | | | Rio Grande | PR | 00745 |
| 1686919 | Carrero Rivera, Esther M | PO Box 683 | | | | Rincon | PR | 00677-0683 |
| 2155561 | Carrion Castro, Fernando L | Calle Palmer 84 | | | | Canovanas | PR | 00729 |
| 2155561 | Carrion Castro, Fernando L | PO Box 741 | | | | Canovanas | PR | 00729 |
| 2066245 | CARTAGENA MALDONADO, EMICE S | PO BOX 175 | | | | GUAYAMA | PR | 00784 |
| 1586106 | Cartagena Ortiz, Nitza G | J-3 C/8 Urb. Paseo Costa del Sur | | | | Aguire | PR | 00704 |
| 1638658 | Casiano Irizarry, Wilfredo | Bda Nicolin Perez | 11 Calle A | | | Lajas | PR | 00667 |
| 2011326 | Castro, Luis O.Torres | Jardines Gurabo | 180 Calle 9 | | | Gurabo | PR | 00778 |
| 1484730 | Catala Alquin, Isaac | D-8 Cl Parque de Balonia | Bairoa Park | | | Caguas | PR | 00727 |
| 1475643 | Catala-Arleguin, Issac | D-8 C/ Parque de Bolonia | Bairoa Park | | | Caguas | PR | 00727 |
| 1939329 | Cell Martell, Jannette M. | Box 2092 | | | | Utuado | PR | 00641 |
| 1450916 | CENTENO ROMAN, AWILDA | HC 1 BOX 2276 | | | | SABANA HOYOS | PR | 00688 |
| 616864 | CENTENO ROMAN, AWILDA | HC 1 BOX 2276 | | | | SABANA HOYOS | PR | 00688 |
| 2142566 | Cepeda Ramos, Wilma | P.O. Box 177 | | | | Loiza | PR | 00772 |
| 628397 | Cepeda Rodriguez, Carmen R. | DEPARTMENTA DE TRANSPORTATION | CALLE 3 C-12 | JARDINES DE LOIZA | | LOIZA | PR | 00772 |
| 628397 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | | San Juan | PR | 00940 |
| 628397 | Cepeda Rodriguez, Carmen R. | Oficiniste IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | | Loiza | PR | 00772 |
| 1472482 | Chaparro Hernandez, Katiria | HC-03 Box 32518 | | | | Aguada | PR | 00602 |
| 1472085 | Chaparro Hernández, Katiria | HC-03 Box 32518 | | | | Aguada | PR | 00602 |
| 1931646 | Cintron Cintron, Arnaldo | PO Box 1201 | | | | Salinas | PR | 00751 |
| 901835 | CINTRON NEGRON, HECTOR | A9 URB JARDS DE HUMACAO | | | | HUMACAO | PR | 00791 |
| 1510417 | Collazo Pedraza, Myrna Iris | 923 W Oak Ridge Rd Apto B | | | | ORLANDO | FL | 32809 |
| 2008727 | Collet-Estremera, Marisol | P.O Box 1979 | | | | Utuado | PR | 00641 |
| 1799887 | Colon Barreto, Camille | 1131 Grayson Dr. | | | | Orlando | FL | 32825 |
| 1440746 | Colon Beveraggi, Rosa E. | Urb. Vistamar | Calle 1 A-19 | | | Guayama | PR | 00784 |
| 1872167 | COLON DELGADO, BRENDA | PO BOX 800023 | | | | COTO LAUREL | PR | 00780 |
| 97421 | COLON FLORES, LYDIA | URB LOMAS VERDES | 3R-34 CALLE DOMINGO PEREZ ORTIZ | | | BAYAMON | PR | 00956 |
| 1773650 | Colon Gonzalez, Iris M. | P.O. Box 10442 | | | | Ponce | PR | 00732 |
| 2078345 | COLON ORTIZ, MYRNA | MELISSA NEGRIN COLIN | CALLE 22 T1 VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1501830 | Colon Rivas, Zuheil | AA-38 Urb. Alturasde Vega Baja | | | | Vega Baja | PR | 00693 |
| 278521 | COLON RUIZ, LOURDES | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 |
| 278521 | COLON RUIZ, LOURDES | URB CONDADO MODERNO | F 6 CALLE 6 | | | CAGUAS | PR | 00725-2426 |
| 1627074 | COLON SANCHEZ, BARBARA I. | URB. LOS FLAMBOYANES | 196 CALLE PALMA REAL | | | CAURABO | PR | 00778-2772 |
| 1674486 | COLON SANCHEZ, YVELISSE | URB ROYAL TOWN H4 CALLE 18 | | | | BAYAMON | PR | 00956-4547 |
| 1742929 | Colon Santos, Nydia I. | PO Box 99 | | | | Barranquitas | PR | 00794 |
| 1506388 | Colon, Brunilda | PO BOX 9635 | | | | CAGUAS | PR | 00726 |
| 736085 | COLON, PEDRO | CALLE 80 B/Q 111-32 | URB VILLA | | | CAROLINA | PR | 00985 |
| 736085 | COLON, PEDRO | CALLE 80 BLQ 111-32 | URB VILLA | | | CAROLINA | PR | 00985 |
| 736085 | COLON, PEDRO | Tegaeuos Centro Medico Bo. Monocillos | (Aportado 191681) | | | San Juan | PR | 00919-1681 |
| 736085 | COLON, PEDRO | URB METROPOLIS | 2R10 CALLE 42 | | | CAROLINA | PR | 00987 |
| 912709 | CONCEPCION CORCHADO, JUAN M. | 400 CALLE CADIZ | | | | CAROLINA | PR | 00983 |
| 1064113 | CORCHADO CRUZ, MILAGROS | URB MEDINA | CALLE 14 A 15 | | | ISABELA | PR | 00662 |
| 1534187 | Cordero Mendez, Mirsa Y. | 515 Calle Orquidea | | | | Moca | PR | 00676 |
| 1057697 | Cordero Nieves, Maritza | P.O. Box 1022 | | | | Camuy | PR | 00627 |

Exhibit Q

350th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 302981 | CORDERO NIEVES, MARITZA G | 15 BETANCES | | | | CAMUY | PR | 00627 |
| 302981 | CORDERO NIEVES, MARITZA G | PO BOX 1022 | | | | CAMUY | PR | 00627 |
| 1528724 | Cordero Torres, Maria E. | Hc 4 Box 6600 | | | | Yabucoa | PR | 00767 |
| 1580357 | CORTES ROSADO, MANUEL  A. | URB ALTS DEL ALBA | 10308 CAMANECER | | | VILLALBA | PR | 00766 |
| 1970300 | COTTO CAMARA, DAIMARY | URB SANTA JUANITA | NB52 CALLE QUINA | | | BAYAMON | PR | 00956 |
| 2016266 | Cotto Lebron, Wanda J. | Urb Jardines de Guamani F10 Calle 14 | | | | Guayama | PR | 00784 |
| 2038754 | Cotto Maldonado, Jessica | Urb. Parque Gabriela I | D-6 Calle 4 | | | Salinas | PR | 00751 |
| 1106662 | COURET BURGOS, YOLANDA | 74 calle Sol Dominga | | | | Yauco | PR | 00698 |
| 1440223 | Cox Schuck, Conchita E | Urb University Gardens | 322A Calle Clemson | | | San Juan | PR | 00927 |
| 1170790 | CRESPO ORAMAS, ARMANDO | CALLE 7-M-11 CALLE 7 EXT VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 |
| 607401 | CRESPO VALENTIN, ANA E | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 |
| 607401 | CRESPO VALENTIN, ANA E | URB BAIROA | BR 6 CALLE 18 | | | CAGUAS | PR | 00725 |
| 1548790 | Crespo, Migdalia | 558 Est Demembrillo | | | | Camuy | PR | 00627 |
| 113418 | Cruz Acevedo, Maribel | Urb. Montemar #13 | | | | Aguada | PR | 00602 |
| 2016004 | Cruz Candelaria, Tomas | 6040 Calle Ramon Sotomayor | | | | Utuado | PR | 00641 |
| 1443359 | Cruz Cruz, Luis A | P.O. Box 654 | | | | San German | PA | 00653 |
| 1836804 | Cruz Del Pilar, Jorge | HC 1 Box 3705 | | | | Utuado | PR | 00641-9604 |
| 1464590 | Cruz García, Sandra | Urb. Parque Ecuestre | Calle Galleguito G 54 | | | Carolina | PR | 00987 |
| 1549403 | Cruz Laboy, Maricely | Urb. Alturas # Calle 11 #L5 | | | | Penuelas | PR | 00624 |
| 1137405 | CRUZ MALDONADO, RAMONA | HC 3 BOX 6111 | | | | HUMACAO | PR | 00791 |
| 1181310 | CRUZ MORCIGLIO, CARMEN L | URB CONSTANCIA | 3069 CALLE SOLLER | | | PONCE | PR | 00717-2215 |
| 1551977 | Cruz Pagán, Ivette | Calle 33 AM - 28 | Urb. Villas de Loiza | | | Canóvanas | PR | 00729 |
| 120258 | CRUZ TROCHE, LUZ E | CALLE10 K-20 | URB LOMA ALTA | | | CAROLINA | PR | 00987 |
| 1764381 | CUEVAS SOTO, WILLIAM | HC 02 BOX 6598 | | | | LARES | PR | 00669 |
| 1226119 | Curbelo Jaramillo, Jessica | Coop Jardines De San I | Edif B Apto 1002 | | | San Juan | PR | 00927 |
| 1532680 | DAVILA LOPEZ, ORLANDO | SANTA JUANITA 3RA SEC | C  28  AF27 | | | BAYAMON | PR | 00956 |
| 1511348 | De Gracia, Carlos M | calle 18 NE #217 | Puerto Nuevo | | | San Juan | PR | 00920 |
| 126729 | DE JESUS AVILES, LUZ E | URB. ALTURAS DE FLAMBOYAN | CALLE 14 X 13 | | | BAYAMON | PR | 00962 |
| 1485699 | De Jesús Pedraza, Maria Luz | HC-01 Box 47102 | | | | San Lorenzo | PR | 00754-9906 |
| 1865477 | De Jesus Rosado, Edurina | Box 856 | | | | Salinas | PR | 00751 |
| 1475143 | De Jesus, Hector Feliciano | Comunidad Coto | Calle del Parque #4 | | | Isabela | PR | 00662 |
| 1586075 | DE LEON FLECHA, JESSICA | VILLA UNIVERSITARIA | C/16 L7 | | | HUMACAO | PR | 00791 |
| 1586075 | DE LEON FLECHA, JESSICA | | PO BOX 8675 | | | HUMACAO | PR | 00792 |
| 1487363 | de Leon Gonzalez, Sara L. | NN10 34 Street Santa Juanita | | | | Bayamon | PR | 00936 |
| 1097053 | DE LEON ORTIZ, VANESSA | HC 63 BOX 3258 | | | | PATILLAS | PR | 00723 |
| 1003601 | DEL MANZANO, HECTOR R | PO BOX 362005 | | | | SAN JUAN | PR | 00936-2005 |
| 131645 | DEL VALLE GONZALEZ, CARMEN | HC 20 BOX 25742 | | | | SAN LORENZO | PR | 00754 |
| 132874 | Delgado Flores, Janet | 61 Urb Camino Real | | | | Caguas | PR | 00727-9357 |
| 133239 | DELGADO MELENDEZ, ZAMALY | HC 4 BOX 4008 | | | | LAS PIEDRAS | PR | 00771 |
| 1689027 | Delgado Velazquez, Haydee | 118 Calle Bondad/Las Campinas | | | | Las Piedras | PR | 00771 |
| 136087 | DIAZ ALICEA, ANA D. | HC 70 BOX 30738 | | | | SAN LORENZO | PR | 00754 |
| 1592819 | Diaz Alicea, Victor M | HC - 70 Box 30739 | | | | San Lorenzo | PR | 00754 |
| 136175 | DIAZ ALVERIO, IRMA L. | HC 3 BOX 9328 | | | | GURABO | PR | 00778 |
| 1570696 | Diaz Burgos, Javier R. | Urb. Levittown 6th Sec | c/o Manuel Corchado ER-39 | | | Toa Baja | PR | 00949 |
| 1589371 | DIAZ DELGADO, LISANDRA | PO BOX 540 | | | | SAN LORENZO | PR | 00754 |
| 1055296 | DIAZ DIAZ, MARIBEL | PO BOX 141754 | | | | ARECIBO | PR | 00614 |
| 922736 | DIAZ DIAZ, MARIBEL | PO BOX 141754 | | | | ARECIBO | PR | 00614 |
| 139597 | DIAZ OQUENDO, CARLOS | BOX HC-02 9165 | | | | GUAYNABO | PR | 00971 |

Exhibit Q
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1508813 | Diaz Ramos, Luz Esther | Urb Turabo Gardens III | Calle AR16-30 | | | Caguas | PR | 00727 |
| 140670 | DIAZ RIVERA, WANDA  S. | HACIENDA SAN JOSE | 919 VIA PINTADA | | | CAGUAS | PR | 00727-3087 |
| 140670 | DIAZ RIVERA, WANDA  S. | URB. LA ESTANCIA 138 VIA PINTADA | | | | CAGUAS | PR | 00727-3087 |
| 146129 | ECHEVARRIA LAZUS, AMPARO | CALLE 127 BW-38 | JARD DE C  CLUB | CAROLINA  PR | | SAN JUAN | PR | 00630 |
| 146129 | ECHEVARRIA LAZUS, AMPARO | HC 2 BOX 14361 | | | | CAROLINA | PR | 00987 |
| 1604528 | ENCARNACION LOPEZ, LIDUVINA | X-16 CALLE YORKSHIRE PARK GARDENS | | | | SAN JUAN | PR | 00926 |
| 1786368 | Encarnacion Vasquez, Belkis | Cond. dos Almendros Plaza I | Apto 703 | | | San Juan | PR | 00924 |
| 1493315 | Esclavon Matias, Edna M | PO Box 331 | | | | Añasco | PR | 00610-0331 |
| 1223614 | ESCOBAR GARCIA, JANET | URB LUQUILLO MAR | CC108 CALLE D | | | LUQUILLO | PR | 00773 |
| 1864183 | Escobar Santiago, Cesar Gerardo | 2106 C / Colina | Urb Valle Alto | | | PONCE | PR | 00730 |
| 671681 | ESPINOSA CANDELARIA, ISMAEL | PO BOX 1167 | | | | HATILLO | PR | 00659 |
| 1486048 | Estrada Silva, Raul J | Urb Villa Lissette | A6 calle Benitez | | | Guaynabo | PR | 00969 |
| 1853912 | EUCARUACION GAUTIER, DIALMA | R958 CALLE 18 ALTURAS | | | | RIO GRANDE | PR | 00745 |
| 676306 | FALCON AYALA, JEANNETTE | HC 03 BOX 7451 | | | | COMERIO | PR | 00782 |
| 1061225 | Falcon Malave, Merlyn L | PMB 485 | HC01 Box 29030 | | | Caguas | PR | 00725-8900 |
| 1047178 | FALCON RIVERA, MADELINE | REPARTO FLAMINGO | CALLE ISLA NENA F20 | | | BAYAMON | PR | 00959 |
| 1979389 | FELICIANO MEDINA, MIGUEL | HC01 BOX 9097 | | | | PENUELAS | PR | 00624 |
| 1650517 | FELICIANO, ISRAEL RIVERA | HC 1 BOX 2624 | | | | FLORIDA | PR | 00650 |
| 165702 | FERNANDEZ ALAMO, NYDIA I. | HC 2 BOX 12673 | | | | AGUAS BUENAS | PR | 00703 |
| 1902012 | FERNANDEZ CALZADA, FRANCHESCA | APT 706A COOP VIVIENDA | JARDINES SAN IGNACIO | | | SAN JUAN | PR | 00927 |
| 2053111 | FERNANDEZ CALZADA, FRANCHESCA | COOP JARDINES DE SAN IGNACIO | APT 706-A | | | SAN JUAN | PR | 00927 |
| 1586138 | FERNANDEZ CORDERO, MANUEL J | REPARTO SAN JUAN | 161 CALLE B | | | ARECIBO | PR | 00612 |
| 166275 | FERNANDEZ LASALLE, ANA E. | AVE LAS PALMAS #1059 | | | | SANTURCE | PR | 00907 |
| 1587588 | FERNANDEZ RAMIREZ, ONIS V. | MONSERRATE COURT | 187 APT 407 | | | HORMIGUEROS | PR | 00660 |
| 1508226 | Fernandez Serrano, Kathie | PO Box 681 | | | | Utuado | PR | 00641 |
| 1507914 | Fernandez Serrano, Kathie | PO Box 681 | | | | Utuado | PR | 00641 |
| 1506459 | Fernandez, Gloricet De Jesús | Urbanización Crown Hills | Calle Carite 131 | | | San Juan | PR | 00926 |
| 1832819 | Fernandez, Mariela | 2432 Main St | | | | Bridgeport | CT | 06606 |
| 1817935 | Fernandez, Maritza Luna | Borinquen Valley II Hamaca 392 | | | | Caguas | PR | 00725 |
| 1910931 | Figueroa Correa, Nayda | Calle Venus #12 | | | | Ponce | PR | 00730 |
| 1480267 | Figueroa Galindez, Iris M. | PO Box 74 | | | | Las Piedras | PR | 00771 |
| 1162169 | FIGUEROA GONZALEZ, AMARILIS | HC 22 BOX 11619 | | | | JUNCOS | PR | 00777 |
| 2103061 | Figueroa Ramos, Edwin A. | HC 01 Box 3370 | | | | Villalba | PR | 00766 |
| 171994 | FIGUEROA RIVERA, LYMARIE | PO BOX 902 | | | | NARANJITO | PR | 00719 |
| 1064678 | FIGUEROA RODRIGUEZ, MILDRED | P O BOX 978 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 |
| 1550659 | Figueroa Rodriguez, Saime | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 |
| 1817266 | Figueroa Torres , Rosa  J. | HC-5 Box 27441 | | | | Utuado | PR | 00641 |
| 1585720 | FLECHA, JESSICA DE LEON | P.O. Box 8675 | | | | Humacao | PR | 00792 |
| 1585720 | FLECHA, JESSICA DE LEON | VILLA UNIVERSITARIA | C 16 L7 | | | HUMACAO | PR | 00791 |
| 1200727 | FLORES RODRIGUEZ, ERIC X | VILLA MARIA | G15 CALLE 2 | | | CAGUAS | PR | 00725 |
| 1034219 | Fontanez Rivera, Luis | c/7 F4, Jardines de Cerro Gordo | | | | San Lorenzo | PR | 00754 |
| 238003 | FORESTIER IRZARRY, JESSICA | EXT SANTA MARIA | L 4 CALLE 10 | | | SAN GERMAN | PR | 00683 |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | URB VILLAS DE CONEY C/ MAJAGUA #E-8 | | | | TRUJILLO ALTO | PR | 00976 |
| 2097109 | Forty Carrasquillo, Abigail | 824 Cuarzo Quintas 2 | | | | Canovanas | PR | 00729 |

Exhibit Q
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 284629 | FRAGUADA ABRIL, LUIS  M | URB LAS AMERICAS | HH 9 CALLE 8 | | | BAYAMON | PR | 00959 |
| 154432 | FUENTES ECHEVARRIA, ENID  M | HC 3 BOX 33811 | | | | HATILLO | PR | 00659-9611 |
| 1799892 | Fuentes Ramos, Edna I | Box 674 | | | | Guaynabo | PR | 00970 |
| 946875 | FUSTER MARRERO, AIDA | VILLAS DE SANTA JUANITA | A21 CALLE 41 | | | BAYAMON | PR | 00956-4780 |
| 2093330 | Garced Falcon, Milhbell | B11 c/4 Alta Villa Fontana | | | | Carolina | PR | 00982 |
| 1950403 | GARCIA BONILLA, MARISEL | 2K 26 CALLE 64 URB METROPOLIS | | | | CAROLINA | PR | 00987 |
| 184494 | GARCIA CORTES, AIDA | HC-59 BOX 6902 | | | | AGUADA | PR | 00602 |
| 1540223 | GARCIA CORTES, MARGARITA | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 |
| 1821207 | GARCIA COTTO, EDWARD | P.O. BOX 6904 | | | | CAGUAS | PR | 00726-6904 |
| 2091992 | Garcia Lugo, Migdalia | Rept. Angel M. Mora Garcia | HC-5 Box 92270 | | | Arecibo | PR | 00612 |
| 2124579 | GARCIA NEGRON, RENE | HC 6 BOX 6611 | | | | GUAYNABO | PR | 00971 |
| 2125705 | Garcia Negron, Rene | HC 6 Box 6611 | | | | Guaynabo | PR | 00971 |
| 1231598 | GAUTIER ROMERO, JOSE A. | CALLE 45 EE 22 VILLAS | | | | CANOVANAS | PR | 00729 |
| 300181 | Geigel Andino, Maria  V | 412 Calle Duay, Urb. Villa Borinquen | | | | San Juan | PR | 00920 |
| 300181 | Geigel Andino, Maria  V | Puerto Nuevo | 1328 Calle 20 Norte | | | San Juan | PR | 00920 |
| 1171510 | GERENA LOZADA, AUDRY | P O BOX 9728 | PLAZA CAROLINA ST | | | CAROLINA | PR | 00988 |
| 705739 | GIBBS ACOSTA, LYDIA M | URB SANTA PAULA | C 5 CALLE 2 | | | GUAYNABO | PR | 00969 |
| 712392 | GONZALEZ CANDELARIO, MARIA L | 417 MERCANTIL PLAZA | P.O. BOX 191118 | | | SAN JUAN | PR | 00919-1118 |
| 712392 | GONZALEZ CANDELARIO, MARIA L | Calle 64 Bloq. 120#15 | | | | V. Carolina | PR | 00985 |
| 712392 | GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA | 120-15 CALLE 64 | | | CAROLINA | PR | 00985 |
| 1472585 | Gonzalez Cordero, Evelyn | HC 05 Box 10098 | | | | Moca | PR | 00676 |
| 1738488 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | BAJADERO | PR | 00616 |
| 647289 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | BAJADERO | PR | 00616 |
| 1596899 | Gonzalez Diaz, Reynaldo | 106 E Veste Bda Neuva El Cerro | | | | Guarabo | PR | 00778 |
| 1582348 | Gonzalez Diaz, Reynaldo | 106 OESTE BDG NEUVA EL CERRO | | | | GURABO | PR | 00778 |
| 697481 | GONZALEZ LOPEZ, LILLIAM | 8 REPTO GLORIVI | | | | ARECIBO | PR | 00612 |
| 1563230 | Gonzalez Marin, Cristina | Calle 2 | 3 S-21 | Extension Lagos de Plata | | Toa Baja | PR | 00949 |
| 1102059 | GONZALEZ MORENO, WILBERTO | URB LAS VEGAS | Y8 CALLE 22 | | | CATANO | PR | 00962 |
| 1555392 | Gonzalez Ortiz, Yisette | Urb Estancias De Manati | 1042 Calle Calamar | | | Manati | PR | 00674 |
| 1569685 | Gonzalez Oyola, Juanita | Bo Arenas | HC-3 Buzon 7201 | | | Las Piedras | PR | 00777 |
| 1210722 | GONZALEZ PAGAN, GLORI | URB JARDINES I | I14 CALLE 13 | | | CAYEY | PR | 00736 |
| 1586482 | GONZALEZ PINEIRO, DACIA | 1542 AVE MIRAMAR | | | | ARECIBO | PR | 00612 |
| 1586482 | GONZALEZ PINEIRO, DACIA | PO Box 102 | | | | Ciales | PR | 00638 |
| 1823452 | Gonzalez Rivera, Enid J. | HC-01 Box 4582 | | | | Utuado | PR | 00641 |
| 2148036 | Gonzalez Rivera, Felix Luis | PO Box 732 | | | | Arroyo | PR | 00714 |
| 205629 | Gonzalez Torres, HORACIO | BO. PINAS ABAJO | CARR. 775 KM. 0.5 | BOX 738 | | COMERIO | PR | 00782 |
| 205977 | Gonzalez Vazquez, Angela | Calle X I-8 | Urb. Delgado | | | Caguas | PR | 00725 |
| 596967 | GONZALEZ, YOLANDA REYES | URB. JESUS M. LAGO D-26 | | | | UTUADO | PR | 00641 |
| 1593223 | Gotay, Patricia | El Dorado | B-9 Calle C | | | San Juan | PR | 00926 |
| 1767608 | GUERRERO RIVERA, LYDIA  B. | URB. RIVERVIEW | B4 CALLE 2 | | | BAYAMON | PR | 00961 |
| 1689457 | GUERRERO RIVERA, LYDIA B. | URB. RIVERVIEW | B4 CALLE 2 | | | BAYAMON | PR | 00961 |
| 1473022 | HECTOR MANUEL NEGRON ORTIZ, EDNA LUZ ORTIZ CASTRO | HC 12 BOX 7163 | | | | HUMACAO | PR | 00791 |
| 1187026 | HERNANDEZ ARCE, DAMARIS | HC03 BOX 21411 | | | | ARECIBO | PR | 00612 |
| 910965 | HERNANDEZ COLON, JOSE R | D 3 CALLE RODRIGUEZ EMA | | | | CAROLINA | PR | 00983 |
| 1162172 | HERNANDEZ ENCARNACION, AMARILIS | URB LOIZA VALLEY | V815 CALLE CROTON | | | CANOVANAS | PR | 00729 |
| 218176 | HERNANDEZ GONZALEZ, ADNERYS | URB CIUDAD REAL | 772 CALLE ARAGÜEZ | | | VEGA BAJA | PR | 00693 |
| 218630 | HERNANDEZ HERRERA, LUIS | 8150 CALLE PARCELAS NUEVAS | | | | SABANA SECA | PR | 00952 |

Exhibit Q
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1646882 | HERNANDEZ MALECIO, GLADYS M | URB LAS CUMBRES | 178 CALLE MAGUEY | | | MOROVIS | PR | 00687 |
| 1248033 | HERNANDEZ MEDINA, LICETTE | PO BOX 1268 | | | | UTUADO | PR | 00641 |
| 2026659 | Hernandez Quintero, Josephine R | Urb. Villa Contessa Calle Kent J-2 | | | | Bayamon | PR | 00956 |
| 1491536 | HERNANDEZ ROMAN, DAISY | JARDINES DE RIO GRANDE | T-486 CALLE 70 | | | RIO GRANDE | PR | 00745 |
| 1069168 | HERNANDEZ ROSARIO, NELSON | VENUS GARDENS NORTE | NUM 1671 PUERTO VALLARTA | | | SAN JUAN | PR | 00926 |
| 1823274 | Hernandez-Nieves , Solimar | 3 Rafael Maymi | | | | Caguas | PR | 00725 |
| 1160750 | HERRERA IRENE, ALEXIS | PO BOX 40578 | MINILLA STATION | | | SAN JUAN | PR | 00940-0578 |
| 1798315 | Irizarry Maldonado, Migdalia | PO Box 2052 | | | | Utuado | PR | 00641-2052 |
| 961320 | IRIZARRY RAMOS, AUREA M | 6 CAM MARCIAL RIVERA | | | | CABO ROJO | PR | 00623 |
| 230405 | IRIZARRY RIVERA, SONIA M | BO CAPA | CARR  111  KM 10.3 | HC 01  BOX 5347 | | MOCA | PR | 00676 |
| 1500333 | Irizarry Vidal, Oliver A. | Bda. Baldority c/ Gamboa 4506 | | | | Ponce | PR | 00728-2890 |
| 947960 | IZAGA CRUZ, ALBA | 18 CALLE TAGORE APT 523 | | | | SAN JUAN | PR | 00926-4552 |
| 947960 | IZAGA CRUZ, ALBA | Lorianette Rodriguez Vazquez | Urb. Bella Vista | D-5 Calle 3 | | Bay | PR | 00957 |
| 1522310 | JIMENEZ RIVERA, IRENES | 152 A BO. ESPINAL | | | | AGUADA | PR | 00602 |
| 240578 | Jimenez Rodriguez, Gilberto R | Reparto Valenciano | Calle A D-4 | | | Juncos | PR | 00777 |
| 912723 | JIRAU VAZQUEZ, JUAN M | COND THE FALLS | B 3 CALLE LOS FILTROS Y VANDA | | | GUAYNABO | PR | 00966 |
| 1604411 | LABOY RIVERA, ANA C. | PO BOX 244 | | | | VILLALBA | PR | 00766 |
| 983473 | LACEN CARRASQUILLO, EDWIN | EXT VILLA DEL PILAR | F15 CALLE C | | | CEIBA | PR | 00735-3186 |
| 263925 | LEBRON DAVILA, JANNIRE | HC-01 BOX 4529 | | | | ARROYO | PR | 00714 |
| 2037518 | Linares Garcia , Yudy | Calle Padre Mariano T7 | Urb. Ext. La Milagrosa | | | Bayamon | PR | 00959 |
| 1557169 | Llanes Montes, Aracelys | PO Box 792 | | | | Utuado | PR | 00641 |
| 269323 | LLANOS MILLAN, CARMEN W. | URB LOS MAESTROS | 17 CALLE B | | | RIO GRANDE | PR | 00745 |
| 728458 | Llavet Duchesne, Nereida | EXT Florest Hills | G 171 Calle Barceloneta | | | Bayamon | PR | 00959 |
| 270751 | LOPEZ CAMACHO, EDGARDO | BO PALMAREJO | SECT PUENTE CARR 149 | HC-01  BOX 3020 | | VILLALBA | PR | 00766 |
| 1004214 | LOPEZ GARCIA, HERIBERTO | SAN ISIDRO | PARC 155 CALLE 2 | | | CANOVANAS | PR | 00729 |
| 1575943 | LOPEZ MENDEZ, JOSE L. | HC-04 BOX 16028 | | | | MOCA | PR | 00676 |
| 1563916 | Lopez Mercado, Erica | HC 03 Box 6418 | | | | Rincon | PR | 00677 |
| 1639323 | LOPEZ SANTIAGO, LIMARY | AVE JOBOS 8400 | | | | ISABELA | PR | 00662 |
| 1964487 | Lopez Torres, Carmen N. | HC-02 Buzon 7302 | | | | Lares | PR | 00669 |
| 1573872 | Lopez Torres, Mayra | Calle Iglesia #1 | Due. Buen Samantono | | | Guaynabo | PR | 00970 |
| 1573872 | Lopez Torres, Mayra | Departemento de la Familia | PO Box 11218 - Pomandez Juncas Station | | | San Juan | PR | 00910 |
| 1018517 | LOPEZ VALENTIN, JOSE | JARD DE MONTE OLIVO | 347 CALLE POSEIDON | | | GUAYAMA | PR | 00784-6639 |
| 745418 | Lopez Vera, Ricardo | Cond Valencia Plaza | Apto 201 | | | San Juan | PR | 00923-1535 |
| 745418 | Lopez Vera, Ricardo | PO Box 195692 | | | | San Juan | PR | 00919-5692 |
| 35758 | LOPEZ, ARTURO LOPEZ | PO BOX 533 | | | | ADJUNTAS | PR | 00601 |
| 1478394 | Lopez, Efrain  Quiles | PO Box 1286 | | | | Utuado | PR | 00641 |
| 1619036 | LOPEZ, MIGDALIA  VALENTIN | PO BOX 1210 VICTORIA STATION | | | | AGUADILLA | PR | 00603 |
| 1592348 | Lozada Colon, Vanessa | HC-03 Box 16044 | | | | Aguas Buenas | PR | 00703 |
| 1580016 | MACHADO ROSADO, MAYRA | 2281 CARR.494 | | | | ISABELA | PR | 00662 |
| 1507855 | Machin Ocasio, Maria E | Apartado 1711 | | | | San Lorenzo | PR | 00754 |
| 715390 | MADERA BARBOSA, MARIFEL N | P O BOX 201 | F 1 VILLAS DE LAVADERO | | | HORMIGUEROS | PR | 00660 |
| 1887043 | MALAVE SANJURJO, CECILIA | 667 TAFT | URB. LA CUABRE | | | SAN JUAN | PR | 00926 |
| 1792860 | MALDONADO ALVAREZ, ILEANA | HC 3 BOX 11879 | | | | UTUADO | PR | 00641 |
| 1702884 | MALDONADO ALVAREZ, ILEANA | HC-03 | BOX 11879 | | | UTUADO | PR | 00641 |
| 1507843 | Maldonado Cruz, Hector  O. | Urb. Pabellones #428 | Pabellon de Brasil | | | Toa Baja | PR | 00949-2273 |
| 716396 | MALDONADO FONTANEZ, MARISOL | HC 01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 |

Exhibit Q
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 716396 | MALDONADO FONTANEZ, MARISOL | HC 01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 |
| 1702839 | MALDONADO QUINONES, LESLIE C | PO BOX 842 | | | | BAJADERO | PR | 00616 |
| 1533669 | Maldonado Ramos, Geraldo | Geraldo Maldonado Ramos | Urb. Ines de Adjuntas c/ La Rosa B-26 | | | Adjuntas | PR | 00601 |
| 1533669 | Maldonado Ramos, Geraldo | PO Box 409 | | | | Adjuntas | PR | 00601 |
| 292790 | MALDONADO RIVERA, WANDA J | URB. MARIA DEL CARMEN | H 4 CALLE 4 | | | COROZAL | PR | 00783 |
| 1877682 | Maldonado Rosa , Iris M. | Jardines de Jayuya | 241 Calle Amapola | | | Jayuya | PR | 00664-1617 |
| 1562617 | Maldonado Torres, Nixa I | HC1 Box 3812 | | | | Adjuntas | PR | 00601 |
| 1311755 | MALDONADO VELEZ, JULIA | HC 5 BOX 27452 | | | | UTUADO | PR | 00641 |
| 293649 | MALDONADO VELEZ, JULIA | HC-05 BOX 27452 | | | | UTUADO | PR | 00641 |
| 1182571 | MARCANO VIERA, CARMEN | URB CAPARRA TERRACE | 623 CALLE CUENCA | | | SAN JUAN | PR | 00921 |
| 2120502 | Marcon Pavilla, Domaris | Calle 54 B/966 #44 Villa | | | | Carolina | PR | 00985 |
| 1645509 | MARQUEZ PABON, ROSA A. | DEPARTAMENTO DE LA FAMILIA | 4160 AVE ARCADION ESTRADA SUITE 400 | | | SAN SEBASTIAN | PR | 00685 |
| 1645509 | MARQUEZ PABON, ROSA A. | PO BOX 5376 | | | | SAN SEBASTIAN | PR | 00685 |
| 1546288 | Marrero Rivera, Jose E. | Barrio Almirante Sur | | | | Vega Baja | PR | 00693 |
| 719559 | MARRERO RIVERA, MENARIO | HC 2 BOX 9713 | | | | LAS MARIAS | PR | 00670 |
| 1743120 | MARTIN NAVARRO, MARGARITA | URBANIZACION DELGADO | CALLE 13 L 24 | | | CAGUAS | PR | 00725 |
| 1496694 | Martinea Rivera, Jaime D | Country Club | Calle 529 QI-17 | | | Carolina | PR | 00982 |
| 1537486 | Martinez Aponte, Sara L. | Bo Vega Buzon 23802 | | | | Cayey | PR | 00736 |
| 1581233 | MARTINEZ BARRETO, ELISA | PO BOX 9473 | | | | SAN JUAN | PR | 00908 |
| 1916518 | Martinez Cruz, Carmen L | HC 01 Box 10756 | | | | Penuelas | PR | 00624-9204 |
| 1057088 | MARTINEZ FELICIANO, MARISEL | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | | LAJAS | PR | 00667 |
| 1057088 | MARTINEZ FELICIANO, MARISEL | VILLA CANAAN | B 5 | | | LAJAS | PR | 00667 |
| 1966869 | MARTINEZ MARTINEZ, EMMANUEL | COND PARQUE SAN ANTONIO 1 | EDF 5 APT 505 | | | CAGUAS | PR | 00727 |
| 1024437 | Martinez Montalvo, Juan | HC 2 Box 37375 | | | | Arecibo | PR | 00612-9310 |
| 173804 | MARTINEZ RAMIREZ, FLOR | P O BOX 1067 | | | | VIEQUES | PR | 00765 |
| 1766234 | Martinez Ramos, Carmen G. | P.O. BOX 1039 | | | | UTUADO | PR | 00641 |
| 1815995 | Martinez Rodriguez, Nitza M. | 144 Calle Pino | | | | Morovis | PR | 00687 |
| 1511020 | Martinez, Ada Lydia | RR 3 Box 4665 | | | | San Juan | PR | 00926 |
| 315109 | MATEO TORRES, ANA | TERRENOS CENTRO MEDICO | BO MONACILLOS APARTADO 191681 | | | SAN JUAN | PR | 00919-1681 |
| 315109 | MATEO TORRES, ANA | URB PUERTO NUEVO | 1176 CALLE CANARIA | | | SAN JUAN | PR | 00920 |
| 589854 | MATIAS HERNANDEZ, VIVIAN | HC 33 BZN 5170 | | | | DORADO | PR | 00646 |
| 316330 | MATOS MONTALVO, MARIA D | CALLE QUINONES 317 | | | | SANTURCE | PR | 00912 |
| 1078535 | MATOS MONTALVO, PETRA | COND SAN FRANCISCO TORRE B | BUZON 115 | | | BAYAMON | PR | 00959 |
| 1478137 | Matos Montalvo, Petra | Cond. San Francisco Torre B | Buzon 115 | | | Bayamon | PR | 00959 |
| 1055457 | Matos Roman, Maribel | Bo Dominguito 143 | Calle A | | | Arecibo | PR | 00612 |
| 316751 | MATOS ROMAN, MARISOL | HC-01 BOX 3730 | | | | UTUADO | PR | 00612 |
| 1556217 | MEAUX RIVERA, AUREA E | CALLE A-4 | URB. MARBELLA | | | AGUADILLA | PR | 00605 |
| 1788487 | MEDINA BAEZ, GERHIL | 6TA SECC URB LEVITTOWN | FK8 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 |
| 1788487 | MEDINA BAEZ, GERHIL | Fk-8 Calle Maria Cadilla | Sexta Seccion, Levittown | | | Toa Baja | PR | 00949 |
| 1187063 | MEDINA LUIS, DAMARIS | URB VILLA RITA | CALLE 3 CASA F 35 | | | SAN SEBASTIAN | PR | 00685 |
| 1575356 | MEDINA LUIS, DAMARIS | URB. VILLA RITA CALLE 3 F-35 | | | | SAN SEBASTIAN | PR | 00685 |
| 1538776 | MEJIAS MARTINEZ, LORNA  A. | RR-1 BUZON 2503 | | | | CIDRA | PR | 00739 |
| 1155915 | MELENDEZ ARTAU, ZORAIDA | PO BOX 9022431 | | | | SAN JUAN | PR | 00902 |
| 1545752 | MELENDEZ LUCIANO, FERDINAND | URB. METROPOLIS | 2K 33 CALLE 64 | | | CAROLINA | PR | 00987 |

Exhibit Q

350th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1784638 | Melendez Ramirez, Carmen Veronica | 636 Duchesne Urb. Villa Pardes | | | | San Juan | PR | 00924 |
| 1784638 | Melendez Ramirez, Carmen Veronica | 636 Duchesne, Urb. Villa Prades | | | | San Juan | PR | 00924 |
| 2077361 | Melendez Rivera, Marcos A | Balcones de Carolina | Apt 3176 Calle Vergel 19 | | | Carolina | PR | 00987 |
| 709624 | MELENDEZ RIVERA, MARI L | URB CIBUCO | E 44 CALLE 6 | | | COROZAL | PR | 00783 |
| 1064964 | MELENDEZ RIVERA, MILITZA | RES LAS MARGARITAS | EDIF 10 APT 458 PROY 215 | | | SAN JUAN | PR | 00915 |
| 1535432 | Melendez Rosario, Lizedia | Urb. Palmus del Turabo | #31 | | | Caguas | PR | 00956 |
| 324561 | MELENDEZ VELEZ, JAQUELINE | 88 CALLE EUGENIO | SANCHEZ LOPEZ | | | MANATI | PR | 00674 |
| 1766456 | MENDEZ ESCOBALES, CARMEN D. | BDA. NUEVA A-22 | | | | UTUADO | PR | 00641 |
| 1683086 | MENDEZ FIGUEROA, MIGDALIA | BO MARQUILLA ESTE | CARR 119 INT KM 32.5 | PO BOX 557 | | LAS MARIAS | PR | 00670 |
| 720601 | MENDEZ FIGUEROA, MIGDALIA | P O BOX 557 | | | | LAS MARIAS | PR | 00670 |
| 1830315 | MENDEZ MERCADO, LISSETTE | HC-05 BOX 10739 | | | | MOCA | PR | 00676 |
| 1057089 | MENDEZ QUINONES, MARISEL | HC 2 BOX 20663 | | | | AGUADILLA | PR | 00603 |
| 1057089 | MENDEZ QUINONES, MARISEL | RE: ROBERT HANSEN | 7321 S. SOUTH SHORE DR | SUITE 4B | | CHICAGO | IL | 60649 |
| 326552 | MENDEZ REYES, YDELSA J. | 706 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00909 |
| 326552 | MENDEZ REYES, YDELSA J. | URB LOS ANGELES | 65 CALLE LUCERO | | | CAROLINA | PR | 00979 |
| 1968968 | MENDEZ RIVERA, LUZ  S | 119 AVE RIBAS DOMINICCI | | | | UTUADO | PR | 00641 |
| 326625 | MENDEZ RIVERA, ZORAIDA | CALLE DIAMANTE # 112 | URB. VILLA ALEGRIA | | | AGUADILLA | PR | 00603 |
| 1533826 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRIA | CALLE DIAMANTE 112 | | | AGUADILLA | PR | 00603 |
| 1504644 | MERCADO MONTALVO, MARIBELLE | P.O.BOX 140631 | | | | ARECIBO | PR | 00614 |
| 223530 | MERCADO NIEVES, HILDA  L. | 32 CALLE CASIMIRO PEREZ | | | | ISABELA | PR | 00662 |
| 1896863 | MERCADO SOTO, MARIBEL | HC 03 BOX 13657 | | | | UTUADO | PR | 00641 |
| 1896863 | MERCADO SOTO, MARIBEL | Policia De Puerto Rico | Urb. Cabrera B-44 | | | Utuado | PR | 00641 |
| 330022 | MERCED ALAMO, MARIA DEL C | HC 4 BOX 8929 | | | | AGUAS BUENAS | PR | 00703 |
| 1559336 | Merced Lopez, Luz E. | P.O. Box 2808 | | | | Juncos | PR | 00777 |
| 1584044 | Merced Martinez, Jose A. | PO Box 417 | | | | Guaynabo | PR | 00970 |
| 1100478 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 |
| 337871 | MOJICA PENA, YAJAIRA | PO BOX 1507 | | | | JUNCOS | PR | 00777 |
| 1602271 | MOJICA PENA, YAJAIRA | PO BOX 1507 | | | | JUNCOS | PR | 00777 |
| 1574017 | Molina Ferrer, Maria C. | Calle 115 BP-10 Jard. Country Club | | | | Carolina | PR | 00983 |
| 677645 | MOLINA TORRES, JESUS | PO BOX 605 | | | | BAJADERO | PR | 00616 |
| 339100 | MOLINA VELAZQUEZ , MATILDE | 100 Calle Joquina Apt. 610-A | | | | Carolina | PR | 00979-1218 |
| 339100 | MOLINA VELAZQUEZ , MATILDE | COND. TORRES DE CAROLINA | APT. 610-A | CALLE JUAQUINA 100 | | CAROLINA | PR | 00979 |
| 2073757 | Monge Pacheco, Iris M | PO Box 1559 | | | | Las Piedras | PR | 00771 |
| 1250244 | MONT VAZQUEZ, LOURDES C | URB EL PLANTIO | F37 VILLA TULIPAN | | | TOA BAJA | PR | 00949-4466 |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | 714-CALLE/5 | BO. OBRERO | | | SANTURCE | PR | 00915 |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | TERRENOS CENTRO MEDICO | BO MONOCILLOS APTO 191681 | | | SAN JUAN | PR | 00919-1681 |
| 2077739 | Montanez Ortiz, Jorge L. | 806 c/ Vereda del Prado Urb. Los Arboles | | | | Carolina | PR | 00987 |
| 2059732 | Montero Ruiz, Lourdes M. | L-S-17 Calle Francisco Lugo | | | | Ponce | PR | 00728 |
| 214473 | MORALES MORALES, HECTOR M | PO BOX 1766 | | | | CANOVANAS | PR | 00729-1766 |
| 1019368 | MORALES ORTIZ, JOSE | HC 3 BOX 6672 | | | | HUMACAO | PR | 00791-9521 |
| 1630180 | Morales Ramos (PADRE), Jose  Raul | 2904 Martin Luther King Dr. | Apt. #3 | | | Leavenworth | KS | 66048 |
| 2142546 | Morales Rivera, Carmen Sonia | HC7 Box 2695 | | | | Naranjito | PR | 00719 |
| 2142546 | Morales Rivera, Carmen Sonia | HC71 Box 2695 | | | | Naranjito | PR | 00719 |
| 1944748 | MORALES TORRES, MIGUEL A | URB JESUS M LAGO L-11 | | | | UTUADO | PR | 00641 |
| 1475676 | Morales, Hector M | PO Box 1766 | | | | Canovanas | PR | 00729 |
| 1668116 | MORALES, OSVALDO L | P O BOX 1011 | | | | BARRANQUITAS | PR | 00794 |
| 1543567 | Moreno Rosado, Maricely | Ave De Diego I 124 Orbilca Avenia | | | | San Juan | PR | 00921 |

Exhibit Q
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1543567 | Moreno Rosado, Maricely | HC 05 Box 7269 | | | | Guaynabo | PR | 00971 |
| 1720395 | Muniz Irizarry, Ivia  L | HC 02 BOX 7808 | | | | Guayanilla | PR | 00656 |
| 1720395 | Muniz Irizarry, Ivia  L | HC 02 Box 7808 | | | | Guyyanilla | PR | 00656 |
| 2009673 | Muniz Natal, Gloria M. | Apartado 874 | | | | Utuado | PR | 00641 |
| 317531 | MUNOZ MOJICA, MAYKA | URB TURABO GARDENS | PP 7 CALLE 16 | | | CAGUAS | PR | 00727 |
| 1492624 | Neco Cintron, Nitza  I. | Urb. La Hacienda # AZ 41 Calle 55 | | | | Guayama | PR | 00784 |
| 1815839 | Negron Cortes , Adelina | 1102 43rd St | | | | Orlando | FL | 32839 |
| 358027 | Negron Maldonado, Martha | Calle 60 A Bloq 53 #13 | Urb Rexville | | | Bayamón | PR | 00937 |
| 1058924 | NEGRON MALDONADO, MARTHA | REXVILLE | CALLE 60 A B6 53 13 | | | BAYAMON | PR | 00957 |
| 1534917 | Negron Negron, Jose A. | Bo Cedro Abajo | HC 71 Box 3047 | | | Naranjito | PR | 00719 |
| 1756609 | NIEVES CARDONA, LUZ N | PO BOX 570 | | | | SAN SEBASTIAN | PR | 00685 |
| 1952475 | Nieves Maldonado, Anabelle | 745 Sector La Capilla | | | | Utuado | PR | 00641 |
| 1225275 | Nieves Martinez, Jeanette | PO Box 2198 | | | | Rio Grande | PR | 00745 |
| 1840992 | Nieves Sanchez, Herminia | Calle Soledad -32 | | | | Rio Grande | PR | 00745 |
| 1514875 | NIEVES SANTIAGO, LINDA S. | CHALETS DE BAYAMON | APT 1231 | | | BAYAMON | PR | 00959 |
| 1477279 | Nieves Torres, Marcos | HC08 BOX 39533 | | | | CAGUAS | PR | 00725 |
| 1743740 | NIEVES, MIGDALIA RIVERA | 1168 AVE DOS PALMAS | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1543020 | Noble Caez, Dimary | HC-06 Box 71163 | | | | Caguas | PR | 00727-9535 |
| 307181 | OCASIO ALICEA, MARTIN | PO BOX 1213 | | | | BAYAMON | PR | 00960 |
| 1960753 | Ocasio Arce, Ana C. | HC-02 Box 6712 | | | | Florida | PR | 00650 |
| 1420858 | OCASIO GARCÍA, ROBERTO | PO BOX 9213 | | | | HUMACAO | PR | 00726 |
| 369464 | OCASIO RAMIREZ, MADIEL | URB RIVERVIEW | B4 CALLE 2 | | | BAYAMON | PR | 00961 |
| 1567447 | Ocasio Soto, Edwin | Apartado 640 | | | | Arroyo | PR | 00714 |
| 371870 | OLIVERAS MALDONADO, JOSE ANGEL | P.O. BOX 3808 | | | | BAYAMON | PR | 00958-0808 |
| 1472428 | OLIVERAS RODRIGUEZ , YAZIRA | CALLE ALMENDRA NÚM.33 | PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 |
| 375410 | ORSINI VIERA, NEYDA | PO BOX 1859 | | | | SABANA SECA | PR | 00952-1859 |
| 1070081 | ORSINI VIERA, NEYDA L. | PO BOX 1859 | | | | SABANA SECA | PR | 00952-1859 |
| 1592860 | ORTIZ ALVARADO, ZULMA MILAGROS | URB PARK GARDENS | G1 CALLE INDEPENDENCE | | | SAN JUAN | PR | 00926-2145 |
| 1562017 | Ortiz Berrios, Widalise | HC 6213239 | Box 13239 | | | Corozal | PR | 00783 |
| 1591083 | ORTIZ MALDONADO, MAYRA  R. | LOMAS DE COUNTRY CLUB | Y-3 CALLE 19 | | | PONCE | PR | 00730 |
| 1089607 | ORTIZ MORALES, RUBEN | PO BOX 40654 | | | | SAN JUAN | PR | 00940 |
| 241507 | ORTIZ ORTIZ, JOANSELLE | HC 01 BOX 3443 | | | | BARRANQUITAS | PR | 00794 |
| 385799 | ORTIZ ORTIZ, OSCAR | HC 75 BOX 1647 | | | | NARANJITO | PR | 00719 |
| 637991 | ORTIZ PEREZ, DIANA  M. | URB  RIO HONDO I | D 39 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 |
| 1817312 | ORTIZ POMALES, MELISSA | CO. GODREAU CALLE PRINCIPAL | PO BOX 907 | | | SANTA ISABEL | PR | 00757 |
| 635953 | ORTIZ RAMOS, DANISLA | URB REPT VALENCIA | D4 CALLE JAZMIN | | | BAYAMON | PR | 00959 |
| 1104118 | ORTIZ RIVERA, WILMA | P.O. Box 5026 | | | | Caguas | PR | 00725 |
| 1104118 | ORTIZ RIVERA, WILMA | PO BOX 1281 | | | | JUNCOS | PR | 00777 |
| 383689 | ORTIZ ROQUE, ALEJANDRA | 200 CARR 180 APT 1552 | | | | GURABO | PR | 00778-5341 |
| 383732 | ORTIZ ROSA, YENICE | 1000 AVE BLVD 1604 | | | | TOA BAJA | PR | 00949 |
| 1178320 | ORTIZ ROSADO, CARLOS | HC73 BOX 5764 | | | | NARANJITO | PR | 00719 |
| 1057964 | ORTIZ TORO, MARITZA | P 0 BOX 1741 | | | | CABO ROJO | PR | 00623 |
| 1582823 | Ortiz Velez, Luis D. | PO Box 2074 | | | | Salinas | PR | 00751 |
| 1596396 | ORTIZ, JANET | HC 3 BOX 6450 | | | | HUMACAO | PR | 00791 |
| 1596396 | ORTIZ, JANET | PO BOX 8048 | | | | HUMACAO | PR | 00792 |
| 1583804 | Ortiz, Lourdes  Melendez | BO.Saltos Coli Apt. 854 | | | | Orocovis | PR | 00720 |
| 303102 | OTERO CASTRO, MARITZA | HC 2 BOX 8030 | | | | CIALES | PR | 00638 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 17

Exhibit Q
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 303102 | OTERO CASTRO, MARITZA | HC-2 Box 8005 | | | | Ciales | PR | 00638 |
| 279783 | OTERO VILLAFANE, LUCELIS | HC 01 BOX 5222 | | | | CIALES | PR | 00638 |
| 46669 | OYOLA GARCIA, BEATRIZ | HC-15 BOX 16400 | | | | HUMACAO | PR | 00791 |
| 1479709 | Pabon Bernard, Jorge A | J 12 URB Jesus Maria Lago | | | | Utuado | PR | 00641 |
| 389639 | PACHECO CINTRON, ZAYDA | HC 5 BOX 7626 | | | | GUAYNABO | PR | 00971 |
| 2100981 | Padilla Cruz, Jacqueline | HC 6 Box 6645 | | | | Guaynabo | PR | 00971-5995 |
| 1064830 | PADILLA CRUZ, MILDRED | HC6 BOX 13900 | | | | COROZAL | PR | 00783-7814 |
| 1479381 | Padilla Ortiz, Marisel | PO Box 561136 | | | | Guayanilla | PR | 00656 |
| 1890595 | Pagan Garcia, Joel | 17-4 Calle 29 | | | | Bayamon | PR | 00957 |
| 2054897 | Pagan Garcia, Joel | Urb. Miraflores 17-4 C/29 | | | | Bayamon | PR | 00957 |
| 1230675 | Pagan Pabon, Jorge | PO Box 2319 | | | | Vega Baja | PR | 00694 |
| 1939243 | Paneto Maldonado, Luz N | HC 02 Box 6960 | | | | Utuado | PR | 00641-9504 |
| 1578232 | PAZ SAGARDIA, ARLINE | RR 5 BOX 6302 | | | | ANASCO | PR | 00610 |
| 1531270 | PEGUERO MEJIAS, LUDYVANIA | JARDINES DE CAROLINA | D-30 CALLE D | | | CAROLINA | PR | 00987 |
| 399647 | Pereira Rivera, Nelson J | PO Box 833 | | | | Cidra | PR | 00739 |
| 1854250 | Perez Andujar, Alicia | HC-05 26012 | | | | Utuado | PR | 00641 |
| 1973979 | Perez Aviles, Margarita | HC 5 Box 93100 | | | | Arecibo | PR | 00612-9672 |
| 1885532 | Perez Cintron, Blanca I. | 904 Urb. Alturas de Utuado | | | | Utuado | PR | 00641 |
| 2097323 | Perez Maldonado, Johanna | Calle 2, B-10 Reparto Santiago | | | | Naguabo | PR | 00718 |
| 1698238 | PEREZ MARRERO, NEIDA L. | HC 4 BOX 5489 | | | | GUAYNABO | PR | 00971 |
| 1180892 | PEREZ MENDEZ, CARMEN I | PO BOX 437 | | | | SAN SEBASTIAN | PR | 00685 |
| 1568579 | PEREZ MENDEZ, CARMEN I. | P.O BOX 437 | | | | SAN SEBASTIN | PR | 00685 |
| 404926 | Perez Ortiz, Jessica M | Urb Parque Ecuestre | P14 Calle 43 | | | Carolina | PR | 00987 |
| 1546177 | PEREZ PEREZ, JANET J | HC 9 BOX 11968 | | | | AGUADILLA | PR | 00603 |
| 215732 | PEREZ RAMIREZ, HERIBERTO | PO BOX 717 | | | | PENUELAS | PR | 00624-0717 |
| 1217790 | PEREZ RIVERA, IMAYDA | PO BOX 141051 | | | | ARECIBO | PR | 00614 |
| 693795 | PEREZ RIVERA, JUSTINA | P O BOX 2074 | | | | VEGA ALTA | PR | 00692 |
| 962740 | PEREZ TORRES, BENITO | URB RAMON RIVERO | M36 CALLE 16 | | | NAGUABO | PR | 00718-2325 |
| 1576005 | PESANTE SANTIAGO, JACQUELINE | URB QUINTAS DE GUASIMAS | D12 CALLE U | | | ARROYO | PR | 00714 |
| 1033112 | PLANAS CAMACHO, LUIS A. | URB MORELL CAMPOS | 31 CALLE ALMA SUBLIME | | | PONCE | PR | 00730-2732 |
| 643307 | Quiles Lopez, Efrain | P O BOX 1286 | | | | Utuado | PR | 00641 |
| 1054108 | QUINONES ALVARADO, MARIA I. | URB ESTANCIA | D 20 CALLE SAT DOMINGO | | | BAYAMON | PR | 00961 |
| 1591292 | QUINONES HERNANDEZ, LIZ YAJAIRA | APTO.2316 EDIF.126 RES.LUIS | LLORENS TORRES | | | SAN JUAN | PR | 00936 |
| 419236 | QUINTANA SERRANO, JESUS | CALLE JOSE C. BARBOSA | #460 | | | MOCA | PR | 00676 |
| 1939569 | RAMIREZ APONTE, MADELYN | URB. COSTA SABANA | 3001 CALLE TABLADO | | | PONCE | PR | 00716 |
| 1071215 | RAMIREZ RODRIGUEZ, NIVIA H | PO BOX 98 | | | | PALMER | PR | 00721 |
| 423110 | Ramirez Rodriguez, Nivia H. | BOX 98 | | | | Palmer | PR | 00721-0098 |
| 1061930 | RAMIREZ TORRES, MIGDALIA | HC 5 BOX 94203 | | | | ARECIBO | PR | 00612-9629 |
| 1476343 | Ramirez Torres, Norma  I. | Parcelas Tiburou | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 |
| 1476235 | Ramirez Torres, Norma I. | Parcelas Tiburon | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 |
| 1997118 | Ramirez-Ortiz, Amanda M. | A-13 Calle B | Ext. La Alameda | | | San Juan | PR | 00926 |
| 713966 | Ramos Lamberty, Maria T | HC 01 BOX 4410 | | | | Las Marias | PR | 00670 |
| 1059244 | RAMOS LUGO, MARY C | CALLE 23 | X1259 | | | RIO GRANDE | PR | 00745 |
| 428406 | RAMOS REY, ALBA N | QUINTAS DE VILLAMAR | T15 CALLE 17 | | | DORADO | PR | 00646 |
| 603572 | RAMOS REY, ALBA N | QUINTAS DE VILLAMAR | T 15 C / AZAFRAN | | | DORADO | PR | 00646 |
| 428863 | RAMOS RODRIGUEZ, EDNA | BOX 541 | | | | YABUCOA | PR | 00767 |
| 235659 | RAMOS ROSADO, JANNETTE | URB LOMAS VERDES | J-3 CALLE ALMENDRA | | | BAYAMON | PR | 00956 |
| 897582 | RAMOS TORRES, EVELYN N. | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 |

Exhibit Q

350th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 613577 | RAMOS VAZQUEZ, ANTONIO | PO BOX 712 | | | | GUAYAMA | PR | 00785 |
| 1065765 | RAMOS VAZQUEZ, MIRIAM | PO BOX 1230 | | | | TOA ALTA | PR | 00954 |
| 302768 | RAMOS VELEZ, MARISOL | RR 02 BZN 3819 | | | | ANASCO | PR | 00610 |
| 1650476 | Ramos-Rios, Miriam | Bufete Francisco R. González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 |
| 1961829 | Repollet, Nora  Reyes | 8 C/ Armando Reyes | Urb Monserrate | | | Jayuya | PR | 00664 |
| 1072940 | REYES MALDONADO, NYDIA L. | PO BOX 1729 | | | | UTUADO | PR | 00641 |
| 2042478 | REYES MARRERO, JULIO C. | CARR 988 | CASA #300 | | | LUQUILLO | PR | 00773 |
| 435305 | REYES NIEVES, ORLANDO | SANTIAGO MALARET | NUM. #411 | | | UTUADO | PR | 00641 |
| 435305 | REYES NIEVES, ORLANDO | URB. JARDINES DE BOBOO D-34 | | | | UTUADO | PR | 00641 |
| 435444 | Reyes Otero, Yannelly | HC 1 Box 4428 | Vega Reclonda | | | Comerio | PR | 00782 |
| 435481 | REYES PARRILLA, INELIZ | HC 02 BOX 10236 | | | | JUNCOS | PR | 00777 |
| 1152016 | REYES RIVERA, VILMA N | HC 1 BOX 13372 | | | | COAMO | PR | 00769-9730 |
| 2221189 | Reyes Rodriguez, Ana L. | Hc-01 Box 14034 | | | | Coamo | PR | 00769 |
| 1122926 | Rios Marengo, Nancy | B4 Jard De Lares | | | | Lares | PR | 00669-2723 |
| 1532043 | Rios Perez, Lilliam | 102 Portal Campestre | | | | Canovanas | PR | 00729 |
| 1197916 | RIOS RAMIREZ, ELIZABETH | URB SAGRADO CORAZON | 402 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 |
| 441073 | RIVERA ACEVEDO, MYRNA | PO BOX 357 | | | | HATILLO | PR | 00659 |
| 1654380 | Rivera Berríos, Wanda | Urb Bayamón Gardens | Calle 19 W 1 | | | Bayamon | PR | 00957 |
| 1166504 | RIVERA BONILLA, ANGEL L | HC7 BOX 71837 | | | | SAN SEBASTIAN | PR | 00685 |
| 442691 | Rivera Burgos, Elizabeth | 314 Montgomery | | | | San Juan | PR | 00926 |
| 442691 | Rivera Burgos, Elizabeth | P O BOX 811 | | | | CIALES | PR | 00638 |
| 442955 | RIVERA CAMACHO, MYRNA LUZ | PO BOX 633 | | | | PATILLAS | PR | 00723 |
| 1820698 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G 84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 |
| 1542356 | RIVERA CARTAGENA, YASMIN | CAGUITAS CENTRO | APT 774 | | | AGUAS BUENAS | PR | 00703 |
| 1952658 | Rivera Cintron, Damaris | A-62 Bda. Nueva | | | | Utuado | PR | 00641 |
| 1952658 | Rivera Cintron, Damaris | A-62 Bdes. Nueva | | | | Utuado | PR | 00641 |
| 1474562 | Rivera Cintron, Gisela | Apartado 10061 | | | | Humacao | PR | 00792 |
| 1881263 | RIVERA COLON, YEIDI  V | URB SANTAMERICA | 16037 CALLE MONTANA | | | COTO LAUREL | PR | 00780 |
| 44235 | RIVERA CRUZ, BARBARA J | BO PALMAS | 256 C/ CUCHARILLA | | | CATANO | PR | 00962 |
| 672243 | RIVERA FELICIANO, ISRAEL | HC 01 BOX 2624 | | | | FLORIDA | PR | 00650 |
| 1072968 | RIVERA GARCIA, NYDIA M | PO BOX 1223 | | | | TOA BAJA | PR | 00951 |
| 448288 | RIVERA HERNANDEZ, ZAIDA | 4U 17 ALTOS CALLE LAGRUMO | LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1575318 | Rivera Laboy, Ivette E. | Urb. Valles de Providencia | 180 Calle Astros | | | Patillas | PR | 00723-9360 |
| 1577884 | Rivera Lugo, Yomarys | HC-05 - Box- 53969 | | | | San Sebastian | PR | 00685 |
| 449456 | RIVERA MALAVE, EMILY | HC 73 BOX 6134 | | | | CAYEY | PR | 00736 |
| 1551975 | Rivera Maldonado, Carmen E. | HC-01 Box 9460 | | | | Toa Baja | PR | 00949 |
| 1584894 | Rivera Marcano, Henry | PO Box 1059 | | | | Rio Grande | PR | 00745 |
| 1508900 | Rivera Melecio, Liz | P.O. Box 1156 | | | | Corozal | PR | 00783 |
| 1585782 | RIVERA MERCADO, WILMER | CALLE ANGELICA 9 | BO VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 |
| 1387669 | RIVERA NIEVES, MARIA M. | URB. LA MARINA | 28 CALLE ERIDANO | | | CAROLINA | PR | 00979 |
| 452826 | RIVERA ORTIZ, HERIBERTO | HC-3 BOX 10114 | | | | COMERIO | PR | 00782 |
| 1602402 | Rivera Pagan, Ruth Leida | Urb. Mountain View Calle-58 J-26 | | | | Carolina | PR | 00987 |
| 455532 | RIVERA RIVERA, DIANA | PO BOX 1684 | | | | GUAYNABO | PR | 00970 |
| 1694364 | RIVERA RIVERA, SONIA  E | RR 1 BOX 373662 | | | | SAN SEBASTIAN | PR | 00685 |

Exhibit Q
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 754938 | RIVERA RIVERA, SONIA E | RR #1 BOX 373662 | | | | SAN SABASTIAN | PR | 00685 |
| 754938 | RIVERA RIVERA, SONIA E | RR 1 BOX 40015 | | | | SAN SEBASTIAN | PR | 00685 |
| 456515 | RIVERA RIVERA, SONIA E. | RR1 BOX 40015 | | | | SAN SEBASTIAN | PR | 00685 |
| 457305 | Rivera Rodriguez, Luz M | Urb Alturas De Utuado | #893 Calle Casada De Ensueno | | | Utuado | PR | 00641 |
| 2093823 | Rivera Roman, Nelson | RR 02 Box 2018 | | | | Toa Alta | PR | 00953 |
| 1183306 | RIVERA SOTO, CARMEN S | VILLA SULTANITA | 455 CJ ORTIZ DE PENA | | | MAYAGUEZ | PR | 00680 |
| 1161346 | RIVERA SUAREZ, ALFREDO | HC 03 BUZON 10939 | | | | GURABO | PR | 00778 |
| 1569677 | Rivera, Isabel | 11201 N. 22nd St. | Apt. 91 | | | Tampa | FL | 33612 |
| 1751233 | Rivera-Lugo, Luis | Bufete Francisco R. Gonzalez | 1519 Ponce de Leon Ave. Suite 805 | | | San Juan | PR | 00909 |
| 1913191 | RIVERA-NIEVES, MAIRBEL | HC3 BOX 1640 | | | | UTUADO | PR | 00641 |
| 707032 | ROBLES CHEVERE, MAGALY | 171 CALLE HELIO URB LOS AIRES | | | | ARECIBO | PR | 00612 |
| 707032 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 |
| 1724292 | Rodriguez Aponte, Yaritza  Michelle | Urb La Hacienda | AT4 Calle 46 | | | Guayama | PR | 00784 |
| 466157 | RODRIGUEZ AYALA, MARYLIN DEL C. | PO BOX 3425 | | | | JUNCOS | PR | 00777 |
| 1186419 | RODRIGUEZ BIRRIEL, CYNTHIA | PO BOX 1170 | | | | CANOVANAS | PR | 00729 |
| 1567666 | Rodriguez Camacho, Wanda | PO Box 77 | | | | Toa Alta | PR | 00954 |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | HC 02 5906 | | | | Bajadero | PR | 00616 |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | HC 02 BUZON | 5906 BAJADERO | | | ARECIBO | PR | 00612 |
| 1494521 | Rodriguez Gandia, Marilyn | El Caminero 11 | | | | Cabo Rojo | PR | 00623 |
| 2011498 | Rodriguez Girona, Luz E. | HC-02 Box 6378 | | | | Florida | PR | 00650 |
| 1228554 | RODRIGUEZ GUZMAN, JOHANNA | VILLA CAROLINA 192 42 | CALLE 522 | | | CAROLINA | PR | 00985-3011 |
| 2010580 | Rodriguez Lopez, Gloryvece | HC-01 Box 5640 | | | | Barranquitas | PR | 00784 |
| 1969120 | Rodriguez Marrero, Marilizette | Calle 1 165 Urb. Jardines de Toa Alta | | | | Toa Alta | PR | 00953 |
| 27748 | RODRIGUEZ MEDINA, ANIBAL | URB ESTANCIAS DEL RIO | 2164 CALLE GIRASOL | | | SABANA GRANDE | PR | 00637 |
| 231309 | RODRIGUEZ MONTALVO, IRVING | HC 10 BOX 7848 | | | | SABANA GRANDE | PR | 00637-9711 |
| 231309 | RODRIGUEZ MONTALVO, IRVING | IVONNE GONZALEZ MORALES, ESQ. | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 |
| 475035 | RODRIGUEZ NAVARRO, ENID | URB. CIUDAD MASSO | CALLE 9 E2-7 | | | SAN LORENZO | PR | 00754 |
| 728225 | RODRIGUEZ RIVERA, NELSON | PO BOX 1800 | | | | COAMO | PR | 00769-1800 |
| 728225 | RODRIGUEZ RIVERA, NELSON | URB LA HACIENDA | AS10 CALLE 44 | | | GUAYAMA | PR | 00784 |
| 1647096 | RODRIGUEZ ROCHE, LUIS A. | 31 CALLE PEPITO FIGUEROA | | | | COTO LAUREL | PR | 00780 |
| 1573866 | Rodriguez Rodriguez, Janice | HC 4 Box 6681 | | | | Comerio | PR | 00782 |
| 1881428 | Rodriguez Rodriguez, Selenia | PO Box 560652 | | | | Guayanilla | PR | 00656 |
| 1210362 | RODRIGUEZ TORRES, GLADYS | PO BOX 2802 | | | | SAN GERMAN | PR | 00683 |
| 482598 | RODRIGUEZ TORRES, NILSA  E. | QUINTA REAL | EDIF. 9 APT. # 202 | CALLE REY DAVID | | TOA BAJA | PR | 00949 |
| 2029564 | Rodriguez Torres, Nilsa E. | Quinta Real | 9202 Calle Rey David | | | Toa Baja | PR | 00949-2128 |
| 2120490 | Rodriguez Torres, Nilsa E. | Quinta Real | 9202 Calle Rey David | | | Toa Baja | PR | 00949 |
| 1069829 | RODRIGUEZ, NERY FARHAN | HC02 BOX 4876 | | | | VILLALBA | PR | 00766 |
| 485471 | ROLDAN DAUMONT, WANDA I | 4R-36 216 Colinas de Fairview | | | | Trujillo Alto | PR | 00976 |
| 1775581 | Roldan Daumont, Wanda I | 4R-36 216 Colinas de Fairview | | | | Trujillo Alto | PR | 00976 |
| 2021795 | ROLDAN DAUMONT, WANDA I | 4R-36 216 COLINAS DE FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 |
| 485471 | ROLDAN DAUMONT, WANDA I | CALLE 400 MC # 4 | 4TA EXT COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1775581 | Roldan Daumont, Wanda I | Country Club | MC 4 4 Ext Calle 400 | | | Carolina | PR | 00982 |
| 2021795 | ROLDAN DAUMONT, WANDA I | MC # 4, 4 EXT, CALLE 400 | COUNTRY CLUB | | | CAROLINA | PR | 00982 |

Exhibit Q
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 485501 | Roldan Feliciano, Cesar A | Box 575 | | | | Fajardo | PR | 00738 |
| 1184405 | ROLDAN FELICIANO, CESAR A | PO BOX 575 | | | | FAJARDO | PR | 00738 |
| 1457143 | ROLDAN GARCIA, LUIS | COND EL CAMINITO | 7 CARR 189 APTO 706 | | | GURABO | PR | 00778-3044 |
| 1456832 | ROLDAN GARCIA, LUIS A | HC-01 BOX 5558 | | | | GURABO | PR | 00778-9724 |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | HC 2 Box 9044 | | | | Aguadilla | PR | 00603 |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | HC-8 BOX 44611 | | | | AGUADILLA | PR | 00603 |
| 716931 | ROMAN AGUILAR, MARITZA | HC 3 BOX 8561 | | | | LARES | PR | 00669 |
| 486921 | ROMAN DAVILA, ODETTE M. | 140 CAMINO LA PALMA | | | | BAYAMON | PR | 00956 |
| 693195 | ROMAN MILLET, JULIO E | HC 04 BOX 17828 | ZANJAS | | | CAMUY | PR | 00627 |
| 1479186 | Roman Nieves, Maritza | HC 30 Box 33601 | | | | San Lorenzo | PR | 00754 |
| 1812070 | ROMAN RODRIGUEZ, MARGARITA | PO BOX 912 | | | | TRUJILLO ALTO | PR | 00977 |
| 1565360 | ROSADO ALVAREZ, IVELISSE | AVE MONTEMAR BUZON 166 | | | | AGUADILLA | PR | 00603 |
| 1962693 | Rosado Centeno, Olga M. | 3ra Villa Carolina | Blq 45 13 Calle 41 | | | Carolina | PR | 00985 |
| 1056373 | ROSADO MARTINEZ, MARILUZ | HC-15 BOX 16055 | | | | HUMACAO | PR | 00791 |
| 1913328 | Rosado Miranda, Ramonita | HC-04 Box 16302 | | | | Lares | PR | 00669 |
| 1954654 | ROSARIO CRUZ, COTTMAN | APTDO 1403 | | | | SANTA ISABEL | PR | 00757 |
| 1954654 | ROSARIO CRUZ, COTTMAN | VILLA DEL MAR CALLE 7 #70 | | | | SANTA ISABEL | PR | 00757 |
| 496684 | ROSARIO GALLOZA, ADA NILSA | HC 3 BOX 30530 | | | | AGUADA | PR | 00602 |
| 2082711 | ROSARIO TORRES, MARTA | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 |
| 1578474 | ROSARIO TORRES, OLGA  N. | P.O. Box 371113 | | | | Cayey | PR | 00737 |
| 1578474 | ROSARIO TORRES, OLGA  N. | PO BOX 371113 | | | | CAYEY | PR | 00737 |
| 1575840 | ROSARIO VILLEGAS, RAQUEL | RR8 BOX 9623 | | | | BAYAMON | PR | 00956 |
| 1246576 | ROSAS PEREZ, KEYLA | VILLA REAL | I 9 | | | CABO ROJO | PR | 00623 |
| 258753 | ROSAS PEREZ, KEYLA M | I 9 URB VILLA REAL | | | | CABO ROJO | PR | 00623 |
| 1053183 | ROUBERT GONZALEZ, MARIA L | HACIENDA CONCORDIA | 11213 CALLE CLAVEL | | | SANTA ISABEL | PR | 00757 |
| 972367 | RUEDA ARENAS, CARMEN M. | 2197 BLVD LUIS A FERRE | APT 303 | | | PONCE | PR | 00717-0618 |
| 1638696 | RUIZ  REYES, MILDRED | LCDA. MILAGROS ACEVEDO COLON | COLEGIADA 9575 | CONDOMINIO COLINA REAL | AVE RELISA RINCON 2000 BOX 1405 | SAN JUAN | PR | 00926 |
| 502853 | RUIZ SANCHEZ, MARIA I | PO BOX 334 | | | | AGUADA | PR | 00602 |
| 1764508 | Ruiz-Aviles, Jose | Bufete Francisco R. González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 |
| 1918543 | RULLAN SOTO, EDGARDO O | HC 1 BOX 3635 | | | | JAYUYA | PR | 00664-8638 |
| 1558181 | Saavedra Padin, Miriam J. | PO Box 75 | | | | Quebradillas | PR | 00678 |
| 2062832 | Sala Ramirez, Maria de L. | I-32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 |
| 1565752 | Salas Perez, Carmen | Hc-1 Box 9327 | | | | San Sebastian | PR | 00685 |
| 1566770 | Salgado Cintron, Luis A. | BO Olimpo, 453 Calle B | | | | Guayama | PR | 00784 |
| 1101726 | SANCHEZ ANDINO, WANDA | HC01 BOX 2365 | | | | LOIZA | PR | 00772 |
| 1084909 | SANCHEZ IRIZARRY, RICARDO | P O BOX 353 | | | | MARICAO | PR | 00606 |
| 1084909 | SANCHEZ IRIZARRY, RICARDO | P.O. BOX 1629 | | | | MAYAGUEZ | PR | 00680 |
| 1523014 | SANTANA COLON, YESENIA | 206 BLVD MEDIA LUNAS, APTO 2009 | | | | CAROLINA | PR | 00987 |
| 1550982 | Santana Garcia, Albert | Calle Princesa Carolina | 11512 Rio Grande | | | Rio Grande | PR | 00745 |
| 1615242 | SANTANA MARCANO, ROSA  I | HATO TEJAS | 8 CALLE VOLCAN | | | BAYAMON | PR | 00961 |
| 1581286 | SANTANA MARCANO, ROSA I | HATO TEJAS | 8 CALLE VOLCAN | | | BAYAMON | PR | 00961 |
| 1984202 | Santana Marcano, Rosa I. | Hato Tejas | 8 Calle Volcan | | | Bayamon | PR | 00961 |
| 2222139 | Santana Rosado, Brunilda | P.O. Box 111 | | | | Lares | PR | 00669 |
| 1908410 | Santiago Andujar, Virgen S. | PO Box 1690 | | | | Juana Diaz | PR | 00795 |
| 1820155 | SANTIAGO AVILES, LEILANY | URB. VILLA DEL CARMEN CALLE 5 C-5 | | | | CIDRA | PR | 00739 |
| 1566758 | Santiago Cochran, Diana R. | P.O. Box 481 | | | | Arroyo | PR | 00714 |
| 1736109 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 |

Exhibit Q
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 615149 | Santiago Diaz, Artemio | HC 1  Box 6405 | | | | Guaynabo | PR | 00971 |
| 1542724 | Santiago Echevarria, Andres | P.O. Box 516 | | | | Yabucoa | PR | 00767 |
| 2084105 | Santiago Gerena, Soriel V. | Calle E-F1 | Urb. Jardines de Arecibo | | | Arecibo | PR | 00612-2038 |
| 2109228 | Santiago Gonzalez, Sonia I. | HC03-9842 | | | | Lares | PR | 00669 |
| 1849483 | Santiago Guzman, Aida | Urb. Las Alondras F-8 Calle 4 | | | | Villalba | PR | 00766 |
| 725570 | Santiago Hernandez, Muzmett | 1159 Antonio Martinez Country Club | | | | San Juan | PR | 00924 |
| 725570 | Santiago Hernandez, Muzmett | URB Country Club | HT 18 Calle 22 | | | Carolina | PR | 00982 |
| 2105389 | Santiago Lopez, Iris N. | 1484 Ave. F.D. Roosevelt | Apto 1101 | | | San Juan | PR | 00920-2722 |
| 373464 | SANTIAGO MARTINEZ, ONEL | HC-05 BOX 6084 | | | | JUANA DIAZ | PR | 00795 |
| 1481009 | SANTIAGO QUINTERO, MARITERE | CALLE EMILIO CASTELAR # 315 | SANTURCE | | | SAN JUAN | PR | 00912 |
| 1819305 | Santiago Rivera , Ruben | URB LEVITTOWN | 2527 Paseo Armino | | | TOA BAJA | PR | 00949 |
| 1884321 | Santiago Rivera, Nitza | HC 3 Box 33400 | | | | Hatillo | PR | 00659 |
| 1870366 | Santiago Rivera, Sol E | Campo Alegre #116 | | | | Utuado | PR | 00641-2503 |
| 259028 | SANTIAGO RODRIGUEZ, KIOMARICE | 20 CALLE MUNIZ SILVA | | | | UTUADO | PR | 00641 |
| 521278 | SANTIAGO SANTIAGO, ADA | PO BOX 565 | | | | OROCOVIS | PR | 00720 |
| 1085398 | SANTIAGO SOTOMAYOR, RITA | P.O. BOX 141346 | | | | ARECIBO | PR | 00614 |
| 1085398 | SANTIAGO SOTOMAYOR, RITA | PO BOX 1521 | | | | UTUADO | PR | 00641 |
| 1259625 | Santiago Velazquez, Rolando | HC 15 Box 16249 | | | | Humacao | PR | 00791 |
| 1080500 | SANTOS MARTINEZ, RAFAEL | 1302 8 URB. MONTE CARLO | | | | SAN JUAN | PR | 00924 |
| 524242 | SANTOS ORTIZ, LOURDES | PASEO JARDINES DEL JOBO | 2639 CALLE JOBOS APTO. 26 | | | PONCE | PR | 00717-1641 |
| 1935855 | Santos Ortiz, Rita A. | 2106 C/Colina Urb. Valle Alto | | | | Ponce | PR | 00730 |
| 671256 | SANTOS RIVERA, ISABEL | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794 |
| 1219812 | SANTOS RIVERA, ISABEL | HC3 BOX 7995 | | | | BARRANQUITAS | PR | 00794 |
| 1548143 | Santos Rosado, Awilda | Villa Borinquen | G12 Calle Casabe | | | Caguas | PR | 00725 |
| 525106 | SANTOS VAZQUEZ, NEREIDA | HC-2 BOX 6761 | | | | BARRANQUITAS | PR | 00794 |
| 2081427 | SELPA TORRES, LOIDA E | C/O: CRISTAL M. CASTRO SELPA | CALLE 11 PE-3 URB. EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 |
| 1620674 | SEPULVEDA NAVAS, ALICETTE | VILLA GRILLASCA | 1515 CCARLOS CASANOVA | | | PONCE | PR | 00717-0579 |
| 528854 | SERRANO CARRION, MADELINE | PO BOX 582 | | | | DORADO | PR | 00646 |
| 1909046 | Serrano Lespier, Vicente | Urb. Villa Carolina | 44-28 Calle 35 Apt 2 | | | Carolina | PR | 00985-5517 |
| 1909046 | Serrano Lespier, Vicente | Urb. Villa Cooperativa | F-18 Calle 4 | | | Carolina | PR | 00985 |
| 1571151 | Serrano Quinones, Manuel | Urb Jardines de Rio Grande | BR 334 Calle 66 | | | Rio Grande | PR | 00745 |
| 2002991 | Silva Canales, Maria A. | HC 1 Box 6279 | | | | Guaynabo | PR | 00971 |
| 1472158 | Silva, Gloryanne | 15920 Stags Leap Dr. | | | | Lutz | FL | 33559-2001 |
| 1934097 | SOLIS DE JESUS, NILDA | HC 3 BOX 8875 | | | | GUAYNABO | PR | 00971 |
| 1573748 | Soltren Gonzalez, Maria De los A. | HC 6 Box 68462 | | | | Aguadilla | PR | 00603 |
| 1877905 | SORIA REYES, HAYDEE | PO BOX 846 | | | | UTUADO | PR | 00641 |
| 535978 | SOSA GONZALEZ, SOL A | CONDOMINIO LOS CEDROS | 1687 CALLE AMARILLO APT 10102 | | | SAN JUAN | PR | 00926 |
| 627835 | SOTO CRUZ, CARMEN M. | P O BOX 2145 | | | | SAN SEBASTIAN | PR | 00685 |
| 1222830 | Soto Mejias, Jacqueline | Urb Estancias De La Ceiba | 258 Calle Almendra | | | Hatillo | PR | 00659 |
| 1486315 | Soto Morales, Rosa L. | Calle B #135 | Base Ramey | | | AGUADILLA | PR | 00603 |
| 2122964 | SOTO ROMAN, ALVIN M. | HC 73 BOX 5759 | | | | CAYEY | PR | 00736 |
| 1086750 | SOTO ROSARIO, ROBERTO | HC 03 BOX 8159 | BO CENTRO | | | MOCA | PR | 00676 |
| 2134026 | Soto, Sandra | 9342 Sausalito Dr. | | | | Orlando | FL | 32825 |
| 1764452 | Soto-Gonzalez, Luis  A | Bufete Francisco R. González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 |

Exhibit Q
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1371529 | SOTOMAYOR URBAN, SIGFRIDO | 962 CALLE 30 SE | | | | SAN JUAN | PR | 00921 |
| 1492755 | Suarez Mulero, Angelica | Acreedor | Empleado del Dept. Transp. y Obras Publicas | HC 03 Box 8178 | | Guaynabo | PR | 00971 |
| 1556170 | Tapia Barrios, Ivonne  V. | Calle Tijuana AE 21A | Urb. Venus Gardens | | | San Juan | PR | 00926 |
| 1768731 | TIRADO ORTIZ, WILFREDO | 103 CALLE ALFONSO PILLOT | LOMAS DEL VIENTO | | | GUAYAMA | PR | 00784 |
| 692564 | TIRADO TORRES, JULIA M | URB SANTIAGO IGLESIAS | 1722 CALLE RODRIGUEZ VERA | | | SAN JUAN | PR | 00921 |
| 1096640 | TORRES CARMONA, CARMEN M. | URB MONTE MAYOR 526 CALLE GACELA | | | | DORADO | PR | 00646 |
| 550168 | Torres Casul, Ricardo | PO Box 413 | | | | Trujillo Alto | PR | 00976 |
| 1054840 | Torres Colon , Maria V. | Urb. Jose S Quinones | 728 Calle Quinones | | | Carolina | PR | 00985 |
| 1627230 | Torres Cruz , Marie  G | 9818 Heaton Ct. | | | | Orlando | FL | 32817 |
| 1937847 | Torres Figueroa, Yolanda | Ext. Alturas De Yauco II | 320 Calle Sarobei | | | Yauco | PR | 00698 |
| 559693 | TORRES GERENA, VANESSA | HC 01 BOX 4624 | | | | LARES | PR | 00669 |
| 559693 | TORRES GERENA, VANESSA | Urb. Altamira Buzon #41 | | | | Lares | PR | 00669 |
| 1997422 | Torres Guzmán, Lourdes | HC 63 Box 3776 | | | | Patillas | PR | 00723 |
| 1385701 | TORRES LOPEZ, IVAN | PARQUE LAS HACIENDAS | H16 CALLE TOA | | | CAGUAS | PR | 00727 |
| 553012 | TORRES LOPEZ, IVAN | PARQUE LAS HACIENDAS | H-16 CALLE TOA | | | CAGUAS | PR | 00727-7750 |
| 554919 | TORRES ORTIZ, NORMA I | URB. VILLA VERDE | C84 CALLE 10 | | | BAYAMON | PR | 00959 |
| 1678814 | Torres Ramos, Aida | P.O. Box 908 | | | | Arroyo | PR | 00714 |
| 924144 | TORRES RAMOS, MAYRA  E | 73 CALLE NOBLE | | | | SAN JUAN | PR | 00926 |
| 1501819 | Torres Ricardo, Blanco | Parque San Miguel I-20 Calle 7 | | | | Bayamon | PR | 00959 |
| 1583777 | TORRES ROBLES, WILMA | P.O BOX 1511 | | | | OROCOVIS | PR | 00720 |
| 1583777 | TORRES ROBLES, WILMA | PO BOX 727 | | | | OROCOVIS | PR | 00720 |
| 1590963 | Torres Robles, Wilma M | 144 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976-3156 |
| 1590963 | Torres Robles, Wilma M | P.O. Box 1511 | | | | Orocovis | PR | 00720 |
| 2013783 | Torres Rodriguez, Rosa Angeles | Urb. Villa - Alba B #30 | | | | Villalba | PR | 00766 |
| 2023890 | Torres, Hiram Febles | PR - 591 KM1-0 Sector El Tuque | | | | Ponce | PR | 00731 |
| 2023890 | Torres, Hiram Febles | Urb. Tibes Calle - 5 | J-15 | | | Ponce | PR | 00731 |
| 2055871 | Tricia Rivera Troche (Madre) Luis A. Rodriguez Rivera | 305 Elmwood Drive | Apt # 203 | | | Radcliff | KY | 40160 |
| 1790369 | TRUJILLO, EVELYN | 1 PARQUE DEL SOL, APT 353 | | | | BAYAMON | PR | 00959 |
| 1475052 | Valentín de Jesús, Lizette | Calle Oklahoma 301 | Urb. San Gerardo | | | San Juan | PR | 00926 |
| 617041 | VALENTIN PEREZ, AWILDA | HC 03 BOX 17519 | | | | QUEBRADILLAS | PR | 00678 |
| 1484935 | VALLE CUEVAS, BETHZABEL | PARC MORA GUERRERO BZN 60 | | | | ISABELA | PR | 00662 |
| 1505059 | Varela Alvelo, Maria A | PO BOX 1557 | | | | Corozal | PR | 00783 |
| 566972 | Varela Padro, Ivette | IC-10 Calle 3 Urb Providencia | | | | Toa Alta | PR | 00953 |
| 566972 | Varela Padro, Ivette | Miraflores | Bloque 21 #6 Calle 8 | | | Bayamon | PR | 00957 |
| 1976636 | VARGAS DE JESUS, WILMA | R.R. 8 BOX 9102 | DAJAOS | | | BAYAMON | PR | 00619 |
| 1717012 | Vargas Fontanez, Pedro A | G14 Calle Bohio | Reparto Caguax | | | Caguas | PR | 00725 |
| 569677 | VAZQUEZ CASTRO, FIDELINA | HC02 BOX 11778 | | | | LAJAS | PR | 00667 |
| 1104980 | Vazquez De Jesus, Yadira | HC 1 Box 2401 | | | | Morovis | PR | 00687 |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | 710 SECTOR LOS HEREDIA | | | | UTUADO | PR | 00641 |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | 710 Sector Los Heredia | | | | Ultuado | PR | 00641 |
| 1067035 | VAZQUEZ FERNANDEZ, MYRLA | URB RIVERVIEW | D 13 CALLE 4 | | | BAYAMON | PR | 00961 |
| 570313 | VAZQUEZ FERNANDEZ, MYRLA | URB. RIVERVIEW | CALLE 4  D-13 | | | BAYAMON | PR | 00961 |
| 2011976 | Vazquez Rodriguez, Gloria E | Urb. San Jose | 516 Calle Baena | | | San Juan | PR | 00923 |
| 1895981 | VAZQUEZ ROSADO, JAZMIN | HC-53 BOX 5215 | G-14 CALLE 13 | SANTA MONICA | | BAYAMON | PR | 00957 |
| 959575 | Vazquez, Antonio Ramos | PO Box 712 | | | | Guayama | PR | 00785 |

Exhibit Q

350th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 574186 | VAZQUEZVALENTIN, FELIX | URB. VIVES CALLE B #60 | | | | GUAYAMA | PR | 00784 |
| 574264 | VEGA AGUIAR, BLANCA  M. | CALLE ARCHIPIALEGO 409 | | | | ISABELA | PR | 00662 |
| 576025 | VEGA ORTIZ, MARIA J | HC 1 BOX 7254 | | | | GUAYANILLA | PR | 00656 |
| 1873872 | Velazquez Moreno, Lida | Villa del Carmen Calle Solymar | | | | Ponce | PR | 00716 |
| 1562475 | VELEZ ZUBIATE, PATRICIA | RESIDENCIAL VILLAS DE MABO | EDIFICIO 14 | APARTAMENTO #86 | | GUAYNABO | PR | 00969 |
| 716532 | VILLANUEVA, MARISOL SANTIAGO | HC 01 BOX 4043 | | | | SABANA HOYOS | PR | 00688 |
| 1488960 | VILLANUEVA, MARISOL SANTIAGO | HC01 BOX 4043 | | | | SABANA HOYOS | PR | 00688 |
| 1488960 | VILLANUEVA, MARISOL SANTIAGO | HC-02 SANTIAGO VILLANUEVA | | | | SABANA HOYOS | PR | 00688 |
| 1541771 | VIRELLA FERNANDEZ, CARMEN M | FERNANDEZ JUNCOS STATION | PO BOX 8170 | | | SAN JUAN | PR | 00910 |
| 1541771 | VIRELLA FERNANDEZ, CARMEN M | Terrenos Centro Medico | | | | San Juan | PR | 00919-1681 |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Punta Diamante 2152 | | | | Ponce | PR | 00728-2464 |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Virgen Socorro Velázquez Arroyo | Punta Diamante 2152 yuan | | | Ponce | PR | 00728-2464 |
| 1472926 | Warren González, Gloria | Calle Girasol 673 | La Ponderosa | | | Río Grande | PR | 00745 |
| 1613129 | Wilson Crespo, Stephanie H | 9915 Cypress Creek Prkw Apt 1606 | | | | Houston | TX | 77070 |
| 1633877 | Wilson Crespo, Stephanie H | 9915 Cypress PRKW apt #1606 | | | | Houston | TX | 77070 |
| 1790720 | Wilson Crespo, Stephanie H. | 9915 Cypress Creek Prkw Apt. 1606 | | | | Houston | TX | 77070 |
| 1561614 | Yejo Vega, Vilma | Via Georgia 4JN18 Villa Fontana | | | | Carolina | PR | 00983 |
| 1031325 | YERA SANTIAGO, LILLIAM | URB JARDINES DE GUAMANI | A21 CALLE 2 | | | GUAYAMA | PR | 00784 |
| 1568366 | ZAYAS OQUENDO, HECTOR  M. | HC 20 BOX 26360 | | | | SAN LORENZO | PR | 00754-9620 |
| 1581191 | Zayas Veguilla, Onix A. | 28 Calle 17 Bda. Poluorin | | | | Cayey | PR | 00738 |

**<u>Exhibit R</u>**

Exhibit R

351st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1098 | ABREU GOMEZ, TOMASA | PMB 76 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 301100 | ACEVEDO ACEVEDO, MARIE A | PO BOX 552 | | | | SAN GERMAN | PR | 00683 |
| 1548204 | Acevedo Carrero, Laura V | PO Box 887 | | | | Rincon | PR | 00677-0887 |
| 1099772 | ACEVEDO CORTES, VIRGINIA | Carr. num 2, Bo Corrales, emf Perez Romirez | | | | Aguadilla | PR | 00605 |
| 1099772 | ACEVEDO CORTES, VIRGINIA | REPTO VILLA SOTO | 15 CALLE HIGINIO LOPEZ | | | MOCA | PR | 00676 |
| 1503913 | Acevedo Rivera, Aida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1489608 | Acevedo Suarez , Gladys | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 47841 | ACOSTA RODRIGUEZ, BENITA | HC 5 BOX 7901 | | | | YAUCO | PR | 00698 |
| 1494630 | Addarich Rivera, Myrna  R | 53 Calle Doncella | Parque de Candelero | | | Humacao | PR | 00791 |
| 726014 | ADDARICH RIVERA, MYRNA R | 53 CALLE DONCELLA | PARQUE DE CANDELERO | | | HUMACAO | PR | 00791 |
| 726014 | ADDARICH RIVERA, MYRNA R | PO BOX 702 | | | | MAUNABO | PR | 00707 |
| 1461953 | ADORNO NAVEDO, ZAIDA P. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 6196 | Adorno Ocasio, Maritza | Hc 01 Box 7072 | | | | Gurabo | PR | 00778 |
| 6558 | ADSEF / LUIS A COSME RIVERA | 968 CALLE LABRADOR | | | | SAN JUAN | PR | 00924 |
| 6558 | ADSEF / LUIS A COSME RIVERA | 968 CALLE LABRADOR | | | | SAN JUAN | PR | 00924 |
| 1493886 | Afanador Romero, Nancy | 19 Bda. Nueva | | | | Utuado | PR | 00641 |
| 1496975 | Afanador Romero, Nancy | 19 Bda. Nueva | | | | Utuado | PR | 00641 |
| 1567383 | Alamo Algosto, Carmen M | RR-10 Box 10305 | | | | San Juan | PR | 00926 |
| 28375 | ALBIZU MERCED, ANTONIA M | URB COVADONGA | 2 E 4 CALLE ARRIONDAS | | | TOA BAJA | PR | 00949 |
| 1545776 | Algarin Febo, Ada Nelly | HC-04, Buzon 11804 | | | | Rio Grande | PR | 00745 |
| 1566199 | Alicea Cosme, Elsie | P.O. Box 22397 | | | | San Juan | PR | 00931-2397 |
| 887643 | ALICEA FERRERIS, CARLOS M | PO BOX 2311 | | | | MAYAGUEZ | PR | 00681-2311 |
| 2160011 | Alicea Gomez, Felix | UR. B. Vives Calle A #14 | | | | Guayama | PR | 00784 |
| 1219612 | ALICEA MENDEZ, ISABEL | HC 2 BOX 6592 | | | | UTUADO | PR | 00641 |
| 14717 | ALICEA MENDEZ, ISABEL | HC-02 | BOX 6592 | BO. SABANA GRANDE | | UTUADO | PR | 00641 |
| 1845611 | ALICEA RIVERA, HERIBERTO | PO BOX 800708 | | | | COTO LAUREL | PR | 00780-0708 |
| 15886 | ALMA ALMA, EFRAIN | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 15886 | ALMA ALMA, EFRAIN | HC 9 BOX 13832 | | | | AGUADILLA | PR | 00603 |
| 1462166 | ALMA ALMA, EFRAIN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1951387 | Alomar Sanchez, Josefina | PO Box 800242 | | | | Coto Laurel | PR | 00780-0242 |
| 596749 | ALVARADO CORALES, YOLANDA | EXT COQUI | 365 CALLE PITIRRE | | | AGUIRRE | PR | 00704 |
| 2044207 | Alvarado Hoyos, Maria C. | P.O. Box 1136 | | | | Coamo | PR | 00769 |
| 1703031 | ALVARADO RIVERA, JOSE G. | HC 1 BOX 5955 | | | | OROCOVIS | PR | 00720 |
| 1933623 | ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN CALLE B #52 | | | | COAMO | PR | 00769 |
| 1993055 | ALVAREZ ALGARIN, MONICA M. | HC-67 BOX 23597 | | | | FAJARDO | PR | 00738 |
| 18575 | Alvarez Aponte, Miguel A. | Jardines De Borinque | M-23 Azucena | | | Carolina | PR | 00985 |
| 223410 | ALVAREZ CINTRON, HIGINIO | 2DA EXT EL VALLE | 530 CALLE GIRASOL | | | LAJAS | PR | 00667 |
| 19915 | ALVAREZ TORRES, CATHERINE | BO OBRERA | 710 CALLE WEBB | | | SAN JUAN | PR | 00915 |
| 1743264 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | COND LOS NARANJALES EDF C 64 | APT 330 | | | CAROLINA | PR | 00985 |
| 1221403 | AMARO CRUZ, IVELISSE | URB ESTS DE LA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659-2862 |
| 2165538 | Amaro Morales, Cesareo | PO Box 947 | | | | Patillas | PR | 00723 |
| 23726 | ANDINO LAGO, ANGELES DE L | RES. LUIS LLORENS TORRES | EDIF. 22 APT. 448 | | | SANTURCE | PR | 00913 |
| 23873 | ANDINO RIVERA, RAMON L. | RR 1 BOX 11652 | | | | TOA ALTA | PR | 00953 |
| 1583929 | ANDINO, EDWIN COLON | ADMINISTRACION DE REHABILITACION VOCACIONAL | EDWIN COLON ANDINO | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTDADO 191681 | SAN JUAN | PR | 00919-1681 |
| 1583929 | ANDINO, EDWIN COLON | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987-8502 |
| 1930741 | ANDUJAR MORALES, ANGEL | URB CUPEY GDNS | M3 CALLE 15 | | | SAN JUAN | PR | 00926-7327 |
| 1682581 | Antonio, Baez  Rodriguez | Urb Blind calle 15 | | | | Arroyo | PR | 00714 |
| 1768929 | AQUINO CANALES, REGINO | RR 6 BOX 9482 | | | | SAN JUAN | PR | 00926 |
| 673405 | ARCE NEGRON, IVONNE | BDA OBRERA | 16 CALLE GONZALEZ | | | HUMACAO | PR | 00791 |
| 948971 | ARCELAY LORENZO, ALFREDO | BO. CUBA BOX 2189 | | | | MAYAGUEZ | PR | 00680 |
| 33735 | AROCHO RAMIREZ, MIGDALIA | URB. ISABEL LA CATOLICA CALLE 3 E-25 | | | | AGUADA | PR | 00602 |
| 1940731 | Arocho Reyes, Emilio | PO Box 801461 | | | | Coto Laurel | PR | 00780 |
| 33843 | AROCHO VERA, AUREA | VILLA PRADES | 834 CALLE ARTURO PASARELL | | | SAN JUAN | PR | 00924 |
| 1050107 | ARROYO FERNANDEZ, MARIA A | HC 1 BOX 2673 | | | | LOIZA | PR | 00772 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 19

Exhibit R

351st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1862013 | Aviles Cortes, Rosa | 66 Calle Hucar | Bo. Sabanetas | | | Ponce | PR | 00716-4405 |
| 1862013 | Aviles Cortes, Rosa | Oficina 304 Calle Ave Las Americas Centro Gubernam | | | | Ponce | PR | 00717 |
| 1490140 | Ayala Jusino, Zuleika M | HC 3 Box 10904 | | | | San German | PR | 00683 |
| 1472624 | Ayala Jusino, Zuleika M | Hc-3 Box 10904 | | | | San German | PR | 00683 |
| 1114510 | AYALA ORTIZ, MARILYN | PO BOX 289 | | | | HORMIGUEROS | PR | 00660-0289 |
| 237990 | AYALA RODRIGUEZ, JESSICA E | HC 67 BOX 21603 | | | | FAJARDO | PR | 00738 |
| 1574452 | Baez Lopez, Janet | 201 Urb Las Carolinas | | | | Cajuas | PR | 00727 |
| 1235563 | BAEZ MENDEZ, JOSE L | HC2 BOX 10488 | | | | LAS MARIAS | PR | 00670 |
| 42813 | BAEZ MENDEZ, JOSE L | HC-2 BOX 10488 | | | | LAS MARIAS | PR | 00670 |
| 2031796 | BAEZ RODRIGUEZ, SAMUEL | URB. RIVER EDGE HILLS CALLE RIO SABANA | A-6 | | | LUQUILLO | PR | 00773 |
| 2155742 | BAEZ ROMAN, ENRIQUE | PO BOX 1863 | | | | MAYAGUEZ | PR | 00680 |
| 1844885 | BARBOSA RIOS, IRMA E. | 180 CARR 194 BUZM 251 CONDOMINIO LA LOMA | | | | FAJARDO | PR | 00738-3506 |
| 1844885 | BARBOSA RIOS, IRMA E. | URB PRECIOSA | 2 CALLE VERDE LUZ | | | GURABO | PR | 00778-5163 |
| 1056569 | Barboso Ayala, Marilyn N | 10368 Sect La Sierra | Carr 348 K 140 | | | San German | PR | 00683 |
| 1056569 | Barboso Ayala, Marilyn N | HC 3 Box 10368 | | | | San German | PR | 00683 |
| 44944 | Barreto Diaz, Jose A | 345 Calle Bartolome De Las Casas | Villa Palmeras | | | San Juan | PR | 00915 |
| 44944 | Barreto Diaz, Jose A | J30 Calle Jefferson Parkville Norte | | | | Guaynabo | PR | 00969 |
| 1562575 | Barrientos Flores, Rosa B. | Villa Carolina | 240-3 Calle 616 | | | Carolina | PR | 00985 |
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | HC 01 BOX 8189 | | | | MARICAO | PR | 00606 |
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | URB MONTE RIO | 88 CALLE YUNQUE | | | CABO ROJO | PR | 00623 |
| 1495226 | Bello Cancel, Carmen L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1660293 | Bermudez Correa, Jose A. | P.O Box 236 | | | | Orocovis | PR | 00720 |
| 1488538 | BERRIOS SANTIAGO, ISANDRA | URB. VISTAS DEL RIO | CALLE RIO HUMACAO #11 | | | LAS PIEDRAS | PR | 00771 |
| 1727628 | BERRIOS VEGA, CARMELO | 23410 CALLE LOS PINO | | | | CAYEY | PR | 00736-9435 |
| 1605314 | Bigio Benitez, Glenda Y. | Puerta De La Bahia | 1050 Ave Las Palmas Apt 513 | | | San Juan | PR | 00907 |
| 621979 | Bittman Diez, Carl X | HC 5 Box 54591 | | | | Aguadilla | PR | 00603 |
| 1231101 | BLANCO VARGAS, JOSE A | HC 02 BOX 11949 | | | | LAJAS | PR | 00667 |
| 53615 | Blanco Vargas, Jose A. | HC-02 Box 11949 | | | | Lajas | PR | 00667 |
| 54292 | BONET GUERRA, SONIA I | URB. JARDINES DE RINCON | CALLE 2 D2 | | | RINCON | PR | 00677-2616 |
| 1565615 | Bonet Mendez, Elva | PO Box 1039 | | | | Rincon | PR | 00677 |
| 1587927 | BONILLA ORTIZ, JANINE | URB. VISTA DEL SOL | CALLE E # 60 | | | COAMO | PR | 00769 |
| 2059657 | Bonilla Ortiz, Jorge L. | HC 3 Box 13046 | | | | Yauco | PR | 00698 |
| 2059657 | Bonilla Ortiz, Jorge L. | HC-3 Box 13046 | | | | Yauco | PR | 00698 |
| 1556813 | BORRERO MALDONADO, IDALIZ | URBANIZACION LA MARINA | 2 CALLE ERIDANO | | | CAROLINA | PR | 00979-4009 |
| 999689 | BOSQUES MEDINA, GLORIA | 2 BOX 12465 | | | | MOCA | PR | 00676-8264 |
| 1481582 | BOSQUES, ADELAIDA  SOTO | HC 2 BOX 12263 | | | | MOCA | PR | 00676 |
| 249048 | BRENES GONZALEZ, JOSE M | 110 MARGINAL NORTE | BZN 24 | | | BAYAMON | PR | 00959 |
| 249048 | BRENES GONZALEZ, JOSE M | W-8 AVE RUIZ SOLER | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 |
| 1986049 | Burgos Diaz, Leyla Veronica | River Edge Hills A38 | Calle Rio Mameyes | | | Luquillo | PR | 00773 |
| 1943582 | Burgos Pabon, Carmen D. | 9 A Villa Jauco | | | | Santa Isabel | PR | 00757 |
| 1047537 | BURGOS RIVERA, MAGALY | URB EL CORTIJO | 0028 CALLE 3 | | | BAYAMON | PR | 00956 |
| 60244 | BURGOS RIVERA, MAGALY | URB. EL CORTIJO | 0028 CALLE 3 | | | BAYAMON | PR | 00956 |
| 60244 | BURGOS RIVERA, MAGALY | URB. VISTAMAR | Q-906 AVE GALICIA | | | CAROLINA | PR | 00983 |
| 953982 | CAMACHO DAVILA, ANDRES | HC 1 BOX 2329 | | | | MAUNABO | PR | 00707 |
| 1553781 | Cancel Gaud, Annette | HC03 Box 30759 | | | | Mayaguez | PR | 00680 |
| 1040500 | Canino Arroyo, Manuel | Urb Mirador De Bairoa | 2S 10 Calle 24 | | | Caguas | PR | 00727 |
| 1752980 | Cardona Coll, Maria | Maria Cardona Coll  TASF II  Departamento de la FAmilia   PO Box 492 | | | | San Sebastian | PR | 00685 |
| 1753004 | Cardona Coll, Maria | Maria Cardona Coll  TASF II  Departamento de la FAmilia   PO Box 492 | | | | San Sebastian | PR | 00685 |
| 1752980 | Cardona Coll, Maria | PO Box 492 | | | | San Sebastian | PR | 00685 |
| 1753004 | Cardona Coll, Maria | PO Box 492 | | | | San Sebastian | PR | 00685 |
| 1690563 | Carmona Garcia, Carlos R | 110 Cond Andalucia Apt 5302 | | | | Carolina | PR | 00987 |
| 2002355 | Carrasquillo Laboy, Maria I. | Urb. Villa Humacao | Calle 5 H-13 | | | Humacao | PR | 00791 |
| 78713 | CARRASQUILLO ORTA, ANGEL | URB RUSSE LOS LIRIOS 13 | | | | MOROVIS | PR | 00687 |
| 1742389 | CARRASQUILLO ORTA, ANGEL G. | JANE A. BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 |

Exhibit R
351st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 232264 | Carrero Carrero, Ismenia I. | PO Box 1316 | | | | Rincon | PR | 00677 |
| 1460684 | CARRERO LOPEZ, DAVID | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 79462 | CARRERO MARTINEZ, FELICITA | URB. JARDINEZ DE CEIBA | B-35 CALLE 3 | | | CEIBA | PR | 00735 |
| 1590485 | CARTAGENA ORTIZ, NITZA G | J-3 C/8 | URB PASEO COSTA DEL SUR | | | AGUIRRE | PR | 00704 |
| 1567314 | Cartagena, Jose W. | 701 Ave Ponce de Leon Suite 401 | | | | San Juan | PR | 00907-3248 |
| 1135945 | CASIANO COLON, RAMON | BRISAS DEL MAR | 1788 AVE LAS BRISAS | | | PONCE | PR | 00728 |
| 1135945 | CASIANO COLON, RAMON | BRISAS DEL MAR | 1788 AVE LAS BRISAS | | | PONCE | PR | 00728 |
| 2080604 | Casillas Pagan, Leslie | Q9 Calle 18 | Alturas De Interamericana | | | Trujillo Alto | PR | 00976 |
| 1997563 | Casta Bellido, Beverly | PO Box 2169 | | | | Anasco | PR | 00610 |
| 1488954 | Castillo Pizzini, Iris | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 12865 | CASTILLO SANTONI, ALEXANDRA | PO BOX 1124 | | | | Mayaguez | PR | 00681 |
| 12865 | CASTILLO SANTONI, ALEXANDRA | URB BUENA VENTURA | 3016 CALLE LIRIO | | | MAYAGUEZ | PR | 00680 |
| 1188333 | CASTRO FIGUEROA, DAVID | HC 1 BOX 3422 | REPARTO LA MERCED | | | LAJAS | PR | 00667 |
| 1225317 | CASUL SANCHEZ, JEANNETE | HC 02 BUZON 5715 | | | | LARES | PR | 00669-9708 |
| 84702 | CASUL SANCHEZ, JEANNETE | HC 02-BUZON 5715 | | | | LARES | PR | 00669 |
| 287393 | CAY PENA, LUZ V. | EXT. JARDINES DE BARCELONA | CALLE 9-A, CASA 10 | | | JUNCOS | PR | 00777 |
| 1628374 | CEDENO CARABALLO, ILIA  M | VEVE CALZADO 3 | L 57 CALLE 19 | | | FAJARDO | PR | 00738 |
| 1613058 | CEDENO CARABALLO, ILIA M | VEVE CALZADA 3 | CALLE 19 L57 | | | FAJARDO | PR | 00738 |
| 85459 | CEDENO CARABALLO, ILIA M. | VEVE CALZADA 3 | L57 CALLE 19 | | | FAJARDO | PR | 00738 |
| 236662 | CEDENO HERNANDEZ, JAZMAYRA A | URB MONTE GRANDE | 136 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 |
| 628397 | Cepeda Rodriguez, Carmen R. | DEPARTAMENTA DE TRANSPORTATION | CALLE 3 C-12 | JARDINES DE LOIZA | | LOIZA | PR | 00772 |
| 628397 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | | San Juan | PR | 00940 |
| 628397 | Cepeda Rodriguez, Carmen R. | Oficinista IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | | Loiza | PR | 00772 |
| 1665576 | Cintron Cintron, Arnaldo L. | P.O. Box 1201 | | | | Salinas | PR | 00751 |
| 148806 | CINTRON SANTOS, EDWIN A. | HC-2 BOX 8597 | | | | YABUCOA | PR | 00767 |
| 1591124 | Cintron, Gisela  Rivera | Apartado 10061 | | | | Humacao | PR | 00792 |
| 643477 | CLARKE VIVES, EGBERT | 2136 CALLE ESPERANZA | | | | PONCE | PR | 00717 |
| 1460699 | CLAUDIO ROSADO, EDUARDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1900870 | Clemente Ortiz, Reinaldo A | C/Fernandez Garcia 318 | | | | Luquillo | PR | 00773 |
| 1583436 | Colon Almena, Wanda | Jardines De Caguas | E3 Calle F | | | Caguas | PR | 00727 |
| 1581098 | COLON ANDINO, EDWIN | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | | | SAN JUAN | PR | 00919-1681 |
| 1581098 | COLON ANDINO, EDWIN | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987 |
| 1588947 | Colon Aponte, Flavia M. | Urb. Las Aguilas Calle 5 B-1 | | | | Coamo | PR | 00769 |
| 2075903 | Colon Bonilla, Rosa M. | PO Box 325 | | | | Juana Diaz | PR | 00795 |
| 151819 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 |
| 151819 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 |
| 1046721 | COLON MULERO, LYDIA R | LOIZA STATION | PO BOX 12099 | | | SAN JUAN | PR | 00914 |
| 1046721 | COLON MULERO, LYDIA R | PO BOX 12099 | | | | SAN JUAN | PR | 00914 |
| 1490663 | Colon Ortega , Matilde | Bo. Guadiana Correo General | | | | Naranjito | PR | 00719 |
| 1528815 | COLON PEREZ, NORMA I | URB CONTRY CLUB | MQ 29 CALLE 428 | | | CAROLINA | PR | 00982 |
| 1814097 | Colon Santiago, Jessica | Calle Guamani # 41 Ciudad Centro PR | | | | Carolina | PR | 00987 |
| 1546558 | COLON SANTIAGO, LUIS A. | HC 01 BOX 7207 | | | | VILLALBA | PR | 00766 |
| 1022029 | CONCEPCION QUINONES, JOSEFINA | HC 91 BOX 9488 | | | | VEGA ALTA | PR | 00692-9365 |
| 891284 | CONCHITA E COX SCHUCK | URB UNIVERSITY GARDENS | 322A CALLE CLEMSON | | | SAN JUAN | PR | 00927 |
| 1887917 | CORA MARQUEZ, MANUEL | PO BOX 9702 | | | | CAGUAS | PR | 00726 |
| 1715642 | Corales Ramos, Evelyn A | PO BOX 798 | | | | CABO ROJO | PR | 00623 |
| 957170 | Cordero Garcia, Angela | PO Box 1546 | | | | Rio Grande | PR | 00745-1546 |
| 92097 | CORDERO VELEZ, CLARA  M | P.O. BOX 9281 | | | | HUMACAO | PR | 00792 |
| 92097 | CORDERO VELEZ, CLARA  M | PO BOX 9281 | | | | HUMACAO | PR | 00791 |
| 1559595 | Cordero Velez, Clara M. | PO Box 9281 | | | | Humacao | PR | 00792 |
| 1956891 | Cordova Escalera, Carmen A. | Urb. Hda La Matilde | 5687 Morell Campos | | | Ponce | PR | 00728 |
| 1574751 | Cordova, Juanita  Nunez | PO Box 4173 | | | | VEGA BAJA | PR | 00694 |
| 1684246 | CORREA DELGADO, MAYRA | P.O. BOX 107 | | | | JUANA DIAZ | PR | 00795 |
| 108060 | CORREA MORALES, WILBERTO | TORRES DE ANDALUCIA | TORRE II APTO 1110 | | | SAN JUAN | PR | 00926 |
| 1181875 | CORREA VILLEGAS, CARMEN M | HC 02 BOX 14377 | | | | CAROLINA | PR | 00987 |

Exhibit R
351st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1858291 | CORREA VILLEGAS, CARMEN M. | HC 02 BOX 14377 | | | | CAROLINA | PR | 00987 |
| 893795 | CORTIJO SANCHEZ, EDITH | URB COUNTRY CLUB | QMS CALLE 246 | | | CAROLINA | PR | 00982-1895 |
| 1490719 | Cosme Vazquez, Maria | Bo. Cedro Arriba | Apartado 755 | | | Naranjito | PR | 00719 |
| 1962380 | Cotto Camara, Daimary | NB 52 Calle Quina | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 1077132 | COTTO CINTRON, PEDRO | URB. JARDINES DEL MAMEY | CALLE 6 J11 | | | PATILLAS | PR | 00723 |
| 2063225 | Cotto Maldonado, Jessica | Urb. Parque Gabriela D-6 calle 4 | | | | Salinas | PR | 00751 |
| 1556305 | CRUZ CABRERA, MARIA DE LOURDES | PO BOX 6680 | | | | BAYAMON | PR | 00960 |
| 1540012 | CRUZ CARLO, JOSE M | HC 66 Box 10317 | | | | FAJARDO | PR | 00738 |
| 1537828 | Cruz Carlo, Jose M. | HC 66 Box 10317 | | | | Fajardo | PR | 00738 |
| 1071035 | CRUZ CRUZ, NITZA | URB VISTAS DE CAMUY | H19 CALLE 3 | | | CAMUY | PR | 00627 |
| 1461220 | CRUZ GONZALEZ, CARMEN L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1766686 | CRUZ GONZALEZ, CARMEN L. | PO BOX 454 | | | | DORADO | PR | 00646-0454 |
| 1969755 | Cruz Irizarry, Zulma I. | PO Box. 800598 | | | | Coto Laurel | PR | 00780 |
| 116183 | Cruz Izquierdo, Gabriel | Jardin Del Este | 67 Calle Laurel | | | Naguabo | PR | 00718 |
| 1504321 | Cruz Izquierdo, Gabriel | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1504321 | Cruz Izquierdo, Gabriel | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 1567422 | CRUZ OLMO, ROTCIV | URB CIUDAD DEL LAGO 13 | | | | TRUJILLO ALTO | PR | 00976 |
| 2072703 | CRUZ ORTIZ, NORMA E. | CORALES DE HATILLO | B-28 CALLE 7 | | | HATILLO | PR | 00659 |
| 243648 | CRUZ PEREZ, JORGE | P.O. BOX 148 | | | | SANTA ISABEL | PR | 00757 |
| 233103 | CRUZ REYES, IVELISSE | HC 12 BOX 7302 | | | | HUMACAO | PR | 00791 |
| 1956443 | Cruz Rivera , Rafael | No. 158 Calle 16 Vrb La Arbde Da | | | | Salinas | PR | 00751 |
| 2099451 | Cruz Rivera, Rafael | No. 158 Calle 16 Urb. La Arboleda | | | | salinas | PR | 00751 |
| 1848619 | Cruz Rodriguez, Kamir J. | HC-1 Box 7421 | | | | Luquillo | PR | 00773 |
| 1466561 | CRUZ SERRANO, MARY BELL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 2071480 | Cruz Troche, Jose E. | 1575 Ave. Munoz Rivera | PMB 393 | | | Ponce | PR | 00717-0211 |
| 1047441 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | | ISABELA | PR | 00662 |
| 1920218 | Cruz Vega, Samuel | HC 01 Box 4516 | | | | Juana Diaz | PR | 00795 |
| 788306 | CRUZ ZAYAS, IDA | R-7-4 TOWN HOUSE | | | | COAMO | PR | 00769 |
| 1528026 | Cruz, Edna Davila | 13-11 Calle 28 | | | | Carolina | PR | 00983 |
| 2085923 | Cuadrado Flores , Luz  M. | Departamento de la Familia | Centro GUbernamental Piso | | | Caguas | PR | 00726 |
| 2085923 | Cuadrado Flores , Luz  M. | PO Box 1082 | | | | Caguas | PR | 00726 |
| 2017565 | Cuadrado Matos, Carmen | Urb. Alt. San Pedro | T-15 Calle San Marcos | | | Fajardo | PR | 00738 |
| 121142 | CUADRADO ROSARIO, GISELLE | PO BOX 8802 | BO.TEJAS | | | HUMACAO | PR | 00792 |
| 1490365 | Cuadrado Rosario, Giselle E | PO Box 8802 | Bo Tejas | | | Humacao | PR | 00792 |
| 1819808 | CUEVAS SOTO, WILLIAM | HC-02 BOX 6598 | | | | LARES | PR | 00669 |
| 1683368 | CURBELO JARAMILLO, DAISY | COOP DE VIVIENDA | JARD DE SAN IGNACIO  APTO 1002 B | | | SAN JUAN | PR | 00927 |
| 122677 | DACOSTA MARTELL, GILDA | EXT LA ALAMEDA | C 38  CALLE A | | | SAN JUAN | PR | 00926 |
| 1459529 | DACOSTA MARTELL, GILDA | EXT LA ALAMEDA | C 38 CALLE A | | | SAN JUAN | PR | 00926 |
| 1936182 | DAVID RUIZ, WIDALYS  A | INTERAMERICANA APTS A-2 CALLE 20 | APT 346 | | | TRUJILLO ALTO | PR | 00976 |
| 2122074 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS. A2 CALLE 20 APT 346 | | | | TRUJILLO ALTO | PR | 00976 |
| 591965 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS.CALLE 20 A2 APT 346 | | | | TRUJILLO ALTO | PR | 00976 |
| 2109071 | David Ruiz, Widalys A. | Interamericano Apt A2 Calle 20 | Apt 346 | | | Trujillo Alto | PR | 00976 |
| 1584142 | DAVILA BAEZ, SYLVIA Y. | PO BOX 1204 | | | | NAGUABO | PR | 00718 |
| 2124655 | Davila Cortes, Melba I. | 20 C Urb. Santiago | | | | Loiza | PR | 00772 |
| 1542058 | Davila Cruz, Edna | 13-11 Calle 28 | | | | Carolina | PR | 00983 |
| 982616 | DAVILA CRUZ, EDNA | URB SABANA GDNS | 1311 CALLE 28 | | | CAROLINA | PR | 00983-2910 |
| 1570852 | DAVILA GONZALEZ, JOSE A. | HC-01 BOX 2933 | COABEY | | | JAYUYA | PR | 00664 |
| 1774129 | Davila Jimenez, Janice | PO Box 764 | | | | Gurabo | PR | 00778 |
| 1536356 | Davila Medina, Adela E | PO Box 298 | | | | Rio Grande | PR | 00745 |
| 2022354 | De Jesus Almedina, Maria  P. | P.O. Box 856 | | | | Salinas | PR | 00751 |
| 2103695 | DE JESUS ALMEDINA, MARIA P. | PO BOX 856 | | | | SALINAS | PR | 00751 |
| 2030926 | de Jesus Almedira, María P. | PO Box 856 | | | | Salinas | PR | 00751 |
| 1173540 | DE JESUS GONZALEZ, BETSY | HC 06 BOX 70057 | | | | CAGUAS | PR | 00727 |
| 1218393 | DE JESUS RIVERA, IRIS | PO BOX 1542 | | | | CAROLINA | PR | 00984-1542 |
| 1056341 | De Jesús Rivera, Mariluz | 635 Calle Eucalipto | Urb. Fajardo Gardens | | | Fajardo | PR | 00738 |
| 2007349 | De Jesus Rosado, Eduvina | Box 856 | | | | Salinas | PR | 00751 |

Exhibit R

351st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2069953 | De Jesus Rosado, Eduvina | PO Box 856 | | | | SALINAS | PR | 00751 |
| 766140 | DE JESUS SALAZAR, WILLIAM | HC 04 BOX 40552 | | | | MAYAGUEZ | PR | 00680 |
| 709661 | DE LOS A CINTRON, MARIA | PO BOX 171 | | | | BARRANQUITAS | PR | 00794 |
| 1524464 | De Los A. Mujica Mujica, Rosa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 2103233 | Dejesus Rosado, Eduvina | Box 856 | | | | Salinas | PR | 00751 |
| 1735379 | Delgado Perez, Alma R. | P.O. Box 800023 | | | | Coto Laurel | PR | 00780 |
| 1568712 | Diaz Cruz, Lillian  L. | Departmento de la Familia | PO Box 1128 | | | SAn Juan | PR | 00910 |
| 1568712 | Diaz Cruz, Lillian  L. | Jardines de Balencia Apto 1412 | C/ Perera Leal 621 | | | Rio Piedras | PR | 00923 |
| 137142 | DIAZ CRUZ, LILLIAN L. | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | | | SAN JUAN | PR | 00910 |
| 137142 | DIAZ CRUZ, LILLIAN L. | JARDINES DE VALENCIA 1413 | C/PEREIRA LEAL 631 | | | RIO PIEDRAS | PR | 00923 |
| 1470212 | DIAZ DE JESUS, HECTOR | CALLE AGUEYBANA CC-16 | PARQUE DEL MONTE | | | CAGUAS | PR | 00725 |
| 137509 | DIAZ DIAZ, IRVIN | HC-01 BOX 4668 | | | | NAGUABO | PR | 00718 |
| 333388 | DIAZ FIGUEROA, MILAGROS | BO OBRERO | 629 CALLE NIN | | | SAN JUAN | PR | 00912 |
| 137844 | DIAZ FIGUEROA, MILAGROS | CALLE NIN #629 | | | | SAN JUAN | PR | 00915 |
| 1064150 | Diaz Figueroa, Milagros | PO Box 7444 | | | | San Juan | PR | 00916 |
| 333388 | DIAZ FIGUEROA, MILAGROS | PO BOX 7444 | | | | San Juan | PR | 00916 |
| 137844 | DIAZ FIGUEROA, MILAGROS | PO BOX 7444 | | | | SAN JUAN | PR | 00916 |
| 1467987 | Diaz Floues, Glenda Liz | HC 50 Box 20913 | | | | San Lorenzo | PR | 00754 |
| 1524242 | Diaz Garcia, Miguel A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1213446 | DIAZ MERCED, HECTOR | P O BOX 2287 | | | | SALINAS | PR | 00751 |
| 1620616 | Diaz Morales, Azlin | Quintas Baldwin | 50 Ave A Apt 1206 | | | Bayamon | PR | 00959 |
| 1817748 | DIAZ MORALES, AZLIN | QUINTAS BALWIN #50 | AVE. A APT. 1206 | | | BAYAMON | PR | 00959 |
| 946787 | Diaz Nieves, Aida | Urb Ramey | 128 Calle A | | | Aguadilla | PR | 00603-1102 |
| 1562614 | Diaz Ortiz, Angel L | Country Club 4th Ext. 885 Calle/Galapagos | | | | San Juan | PR | 00924 |
| 1815499 | DIAZ RODRIGUEZ, MARITZA | PO BOX 372177 | | | | CAYEY | PR | 00737-2177 |
| 2154835 | Diaz Ruiz, Miquel A | B Mula Hc 63 | Box 3591 | | | Patillas | PR | 00723 |
| 1473527 | DIAZ VEGA, AMELIA | 5878 CALLE JACINTO GUTIERREZ | BARRIADA BELGICA | | | PONCE | PR | 00717 |
| 634406 | DOMINGUEZ ESTRADA, CRUZ S | URB LOS DOMINICOS | D89 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 |
| 2061339 | Dones De Leon, Roberto | P.O. Box 1235 | | | | Las Piedras | PR | 00771 |
| 144151 | DONES MORALES,  NAYDA L. | P. O. Box 801 | | | | Arroyo | PR | 00714 |
| 144151 | DONES MORALES,  NAYDA L. | P.O. BOX 801 | URB. VALLES DE ARROYO #24 | | | ARROYO | PR | 00714 |
| 1655422 | DONES MORALES, NAYDA L. | P.O. BOX 801 | | | | ARROYO | PR | 00714 |
| 711308 | DONES RODRIGUEZ, MARIA | P.O. BOX 7963 | | | | CAGUAS | PR | 00726 |
| 1852961 | DONES RODRIGUEZ, MARIA | PO BOX 7963 | | | | CAGUAS | PR | 00726 |
| 1877995 | Dyperon Rodriguez, Barbara Enid | 4121 Calle Nuclear Urb. Bella Vista | | | | Ponce | PR | 00716-4148 |
| 2101634 | Echevarria Acevedo, David | HC-4 Box 42530 | | | | Aguadilla | PR | 00603 |
| 950469 | ECHEVARRIA LASSUS, AMPARO | HC 2 BOX 14361 | | | | CAROLINA | PR | 00987-9812 |
| 1081190 | ECHEVARRIA MARTINEZ, RAMON | RR03 BOX 10150 | | | | ANASCO | PR | 00610-9160 |
| 1772853 | Encarnacion Vasquez, Belkis | Cond. Los Alemandios Plaza I Apt 703 | | | | San Juan | PR | 00924 |
| 2154571 | Espada David, Evelyn M. | PO Box 1086 | | | | Coamo | PR | 00769 |
| 1529170 | Espinoza Martinez, Javier | PO Box 8981 | | | | Humacao | PR | 00792 |
| 1087886 | ESQUILIN CINTRON, ROSA | ADMINISTRATION OF REHANILITATION VOCACIONAL | CONSEJERA EN REABILITACION | CENTRO MEDICO BO MONACILLOS DE RIO PIEDROS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 |
| 1087886 | ESQUILIN CINTRON, ROSA | BC5 CALLE YAGRUMO | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 |
| 158201 | ESTEVES ESTEVES, OLGA | ADMINISTRACION DE REHABILITACION VOCACIONAL | CARR #2 BO. CORRALES DETRAS EDIFICIO PEREZ RAMIREZ | | | AGUADILLA | PR | 00605 |
| 158201 | ESTEVES ESTEVES, OLGA | HC 6 BOX 12134 | | | | SAN SEBASTIAN | PR | 00685 |
| 1561734 | Estrada Vega, Carmen B. | Calle 81 Blq 95 Casa 3 | Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1562694 | Estrada Vega, Carmen B. | Calle 81 Blq 95 Casa 3 | Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1815266 | Falcon Malave, Merlyn L. | c/o LCDO. Carlos Alberto Ruiz, CSP | Attn: LCDO. Carlos Alberto Ruiz | PO Box 1298 | | Caguas | PR | 00725-1298 |
| 1815266 | Falcon Malave, Merlyn L. | PMB 485 HC 1 Box 29030 | | | | Caguas | PR | 00725-8900 |
| 698011 | FALTO LARACUENTE, LINNETTE | PO BOX 1462 | | | | HORMIGUEROS | PR | 00660 |
| 1906722 | FELICIANO MARTINEZ, MYLDA A. | 613 CALLE TABONUCO | | | | FAJARDO | PR | 00738-3076 |
| 2016038 | FELICIANO MEDINA, MIGUEL | HC-01 | BOX 9097 | | | PENUELAS | PR | 00624 |

Exhibit R

351st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1448624 | Feliciano Rodriguez, Irving | Carr. Nueva HC-01 Box 8380 | | | | Hormigueros | PR | 00660 |
| 163781 | Feliciano Rodriguez, Irving | HC 01 Box 8380 | | | | Hormigueros | PR | 00660 |
| 1548173 | FELICIANO ROSADO, JARITZA | HC-3 BOX 6395 | | | | RINCON | PR | 00677 |
| 302640 | FELIX PENA, MARISOL | 6288 PARCELA QDA. SECA | | | | CEIBA | PR | 00735 |
| 302640 | FELIX PENA, MARISOL | HC 55 BOX 8817 | | | | CEIBA | PR | 00735 |
| 1503619 | Fernandez Gonzalez, Emilio | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1546443 | FERNANDEZ HERNANDEZ, JESUS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1461080 | Fernandez Otero, Nilsa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1913462 | Fernandez Rodriguez, Jorge L | HC 01 Box 60021 | | | | Las Piedras | PR | 00771 |
| 1832325 | Fernandez Torres, Nancy | H.C. 01 Box 5296 | | | | Santa Isabel | PR | 00757 |
| 1980475 | FERRAO AYALA, MARIELI | P.O. BOX 387 | | | | TOA ALTA | PR | 00954 |
| 1562593 | Figueroa Alamo, Angel M. | P.O. Box 6333 | | | | San Juan | PR | 00914-6333 |
| 1664754 | Figueroa Diaz, Linelly | 11302 Isle of WaterBridge | Apt 107 | | | Orlando | FL | 32837 |
| 1629804 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge | Apto 107 | | | Orlando | FL | 32837 |
| 1680743 | Figueroa Diaz, Linelly | 11302 Isle of WaterBridge Apt.107 | | | | Orlando | FL | 32837 |
| 1901763 | Figueroa Muniz, Iris  M | 9202 NW 9th Ct | | | | Plantation | FL | 33324 |
| 171215 | Figueroa Nieves, Elsa M. | Urb La Marina | 19 Calle Eridana | | | Carolina | PR | 00979 |
| 1193122 | FIGUEROA PENA, EDNA | CALLE DEL MONTE 144 | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 |
| 1551620 | Flores Rodriguez, Eric X. | Eric X. Flores Rodriguez | Villa Maria G15 Calle 2 | | | Caguas | PR | 00725 |
| 1551620 | Flores Rodriguez, Eric X. | Villa Maria G15 Calle 2 | | | | Caguas | PR | 00725 |
| 1600056 | Flores Zayes, Zobeida | PO Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 |
| 2001856 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V-10 | Calle Mirto | | | Bayamon | PR | 00956-3320 |
| 1028797 | FORGAS TORRUELLAS , JULIO | BDA BELGICA | 5974 CALLE BOLIVIA | | | PONCE | PR | 00717-1724 |
| 1544212 | FRANCIS ALVARADO, JOSEPHINE | URB. COUNTRY CLUB | 2DA. EXT. | CARLOS BESTERO #1140 | | SAN JUAN | PR | 00924 |
| 1723729 | Fuentes Echevarria, Enid | HC 3 Box 33811 | | | | Hatillo | PR | 00659 |
| 896406 | FUENTES ECHEVARRIA, ENID | HC 3 BOX 33827 | | | | HATILLO | PR | 00659-9611 |
| 182760 | GALINDEZ SIERRA, CARMEN S. | BOX 1550 | | | | MANATI | PR | 00674 |
| 1160500 | GALLARDO DE LEON, ALEXANDRA | URB. VILLA CAROLINA | 11930 CALLE 67 | | | CAROLINA | PR | 00985 |
| 1514036 | Garcia Cortes, Margarita | HC 59 Box 6902 | | | | Aguada | PR | 00602 |
| 709036 | GARCIA CORTES, MARGARITA | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 |
| 2128887 | Garcia Hernandez, Neftali | Urb. Monte Verde | Calle Monte Santo | #3317 | | Manati | PR | 00674 |
| 698175 | GARCIA RIVERA, LISANDRA | PO BOX 523 | | | | MAUNABO | PR | 00707 |
| 2051759 | GARCIA TORRES, CARMEN M | HC 9 BOX 1737 | | | | PONCE | PR | 00731 |
| 937505 | GARCIA VAZQUEZ, SONIA I | 225 CALLE REINA | | | | PONCE | PR | 00730-3525 |
| 1585873 | GARCIA, LUIS R. | URB VIRGINIA VALLEY | 615 VALLE VERDE | | | JUNCOS | PR | 00777 |
| 1171510 | GERENA LOZADA, AUDRY | P O BOX 9728 | PLAZA CAROLINA ST | | | CAROLINA | PR | 00988 |
| 1943734 | Gerena Marcano, Ricardo | 22 Calle | 15 Hill Brothers | | | SAN JUAN | PR | 00924 |
| 1890380 | GERMAIN OPPENHEIMER, CARMEN E. | URB. EL MADRIGAL CALLE 2 B10 | | | | PONCE | PR | 00730 |
| 1245993 | GOGLAS LOPEZ, KATHERINE M | HC 4 BOX 22008 | | | | JUANA DIAZ | PR | 00795 |
| 1053003 | GONZALEZ CANDELARIO, MARIA L | ADMINISTRACION DE REHABILITACCION VOCACIONAL | 417 MENCANTIL PLAZA PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 |
| 1053003 | GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA | CALLE 64 BLOQ 120 15 | | | CAROLINA | PR | 00985 |
| 1515635 | Gonzalez Cartagena, Elba Ida | HC 2 Box 7221 | | | | Salinas | PR | 00751 |
| 1084543 | GONZALEZ CIRINO, RICARDO | PO BOX 11664 | | | | SAN JUAN | PR | 00910 |
| 1470812 | Gonzalez Colon, Noemi | Urb Jardines de Caguas C/b #B-9 | | | | Caguas | PR | 00727 |
| 2118534 | GONZALEZ COTTO, ADA L. | URB REXVILLE | BF9 CALLE 34 | | | BAYAMON | PR | 00957-4138 |
| 197552 | Gonzalez Cotto, Nilda A | 1484 Ave Roosevelt, Apto. 1213 | | | | San Juan | PR | 00920-2723 |
| 1972072 | Gonzalez Cruz, Judith M. | Buzon 717 | Urb. Vistas de Luquillo | | | Luquillo | PR | 00773 |
| 1972072 | Gonzalez Cruz, Judith M. | Urb. Vistas de Luquillo II | 717 Calle Cuarzo | | | Luquillo | PR | 00773 |
| 1518025 | Gonzalez Cruz, Manuel | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 01 BOX 2625 | | | | BAJADERO | PR | 00616 |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | ARECIBO | PR | 00616 |
| 994062 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656-9445 |
| 898531 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656 |
| 1671066 | GONZALEZ FONTANEZ, MARIBEL | JOSEFINA PANTOJA OQUENDO, ABOG. | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 |
| 1419902 | GONZALEZ FONTANEZ, MARIBEL | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 |
| 1975936 | GONZALEZ GARCIA, LUCRECIA | URB. JARDINES DE ARROYO | A 6 CALLE X | | | ARROYO | PR | 00714 |

Exhibit R
351st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1996929 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 |
| 200444 | GONZALEZ MALDONADO, MIGDALIA | BO RIO CANAS ARRIBA | CALLE 1 # 119 | | | JUANA DIAZ | PR | 00795 |
| 1664825 | GONZALEZ MERCADO, OMAR | URB ROLLING HILLS | S 368 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 |
| 1817128 | GONZALEZ MERCADO, OMAYRA | Country Club 414 MK 16 | | | | Carolina | PR | 00982 |
| 1817128 | GONZALEZ MERCADO, OMAYRA | URB COUNTRY CLUB | JC 20 C 230 | | | CAROLINA | PR | 00982 |
| 26248 | GONZALEZ ORTIZ, ANGEL M | BO HELECHAL | HC 03 BOX 8911 | | | BARRANQUITAS | PR | 00794 |
| 1532618 | GONZALEZ PIZARRO, MARIA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1668670 | GONZALEZ RAMOS, GUILLERMO | PO BOX 2758 | | | | RIO GRANDE | PR | 00745-2758 |
| 1494695 | Gonzalez Ramos, Leyne | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1810334 | GONZALEZ REYES, IRMA I. | LCDO. CARLOS ALBERTO RUIZ, CSP | PO BOX 1298 | | | CAGUAS | PR | 00725-1298 |
| 1810334 | GONZALEZ REYES, IRMA I. | URB. LOMA ALTA CALLE 1 E-Z | | | | CAROLINA | PR | 00987 |
| 1729189 | GONZALEZ RIOS, RAMON A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 2161666 | Gonzalez Rios, Wilfredo | Box 651 | | | | Vega Alta | PR | 00692 |
| 1602571 | González Rivera, Nestor J. | Urb Villa Rosales | Calle 1 # C20 | | | Aibonito | PR | 00705 |
| 2059690 | GONZALEZ RODRIGUEZ, CARMEN D | COND CAGUAS TOWER | 40 COND CAGUAS TOWER APT 406 | | | CAGUAS | PR | 00725-5601 |
| 2047853 | Gonzalez Torres, Lissette | PO Box 8230 | | | | Ponce | PR | 00732-8230 |
| 596841 | Gordian, Yolanda Guzman | 71 Ext Mario Braschi | | | | Juana Diaz | PR | 00795 |
| 258756 | GUELEN, KEYLA M. | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 |
| 258756 | GUELEN, KEYLA M. | LCDA. ELIZABETH ORTIZ IRIZARY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 |
| 1585912 | GUILLAMA ORAMA, CARMEN I | HC 4 BOX 41303 | | | | HATILLO | PR | 00659 |
| 1585912 | GUILLAMA ORAMA, CARMEN I | PO BOX 543 | | | | HATILLO | PR | 00659 |
| 210511 | GUTIÉRREZ MATOS, YASMIN | CALLE MORALES | #85 - A  PDA. 20 | | | SANTURCE | PR | 00909 |
| 1888692 | GUTIERREZ MONTALVO, MARGARITA | 3330 ANTONIA SAEZ URB. LAS DELICIAS | | | | PONCE | PR | 00728 |
| 1230029 | GUZMAN LOPEZ, JORGE L | HC 1 BOX 13153 | | | | COMERIO | PR | 00782 |
| 1703114 | HERNANDEZ CABAN, LETICIA | PO BOX 725 | | | | AGUADILLA | PR | 00605 |
| 2157093 | Hernandez Cosme, Jose A. | HC 2 Box 9056 | | | | Guayanilla | PR | 00656 |
| 217539 | HERNANDEZ DE JESUS, MARISOL | 502 VALLE DE ENSUENO | VALLE VERDE | | | GURABO | PR | 00778 |
| 1660091 | HERNANDEZ DE JESUS, MARISOL | URB VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 |
| 1800619 | HERNANDEZ DE JESUS, MARISOL | URBANIZACION VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 |
| 1565512 | Hernandez Gonzalez , Zaida | 505 Calle Baleares | Puerto Nuevo | | | San Juan | PR | 00920 |
| 1565512 | Hernandez Gonzalez , Zaida | P.O. Box 11218 | | | | San Juan | PR | 00910 |
| 2198900 | HERNANDEZ HERRERA, ANTONIA | 513 CALLE L NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 |
| 1466012 | HERNANDEZ ORTIZ, ELBA N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1499739 | Hernandez Perales, Angel | Feder/CS Delgado | URB. Montecccar ESQ | 1281 Calle 15 | | San Juan | PR | 00924 |
| 1499739 | Hernandez Perales, Angel | URB La Hacfenda | Calle 42 AJ - 14 | | | Guayama | PR | 00784 |
| 1563053 | HERNANDEZ RESTO, HIRAM | HC-61 BOX 4438 | | | | TRUJILLO ALTO | PR | 00976 |
| 1741191 | Hernandez Rivera, Marcelino | Urb. Bella Vista | G-46 CALLE 10A | | | Bayamon | PR | 00957 |
| 1476587 | HERNANDEZ ROSADO, SECUNDINO | 2 CALLE BRISAS DEL MAR | | | | AGUADA | PR | 00602 |
| 222296 | HERNANDEZ TORRES, ISABEL | URB. LIRIOS | 108 CALLE ALELI | | | JUNCOS | PR | 00777 |
| 1893648 | Hernandez Velez, Alejandro | HC 4 Box 11619 | | | | Yauco | PR | 00698 |
| 1753063 | Hernandez, Ruben | P.O BOX 3637 | | | | Aguadilla | PR | 00605-3854 |
| 1834815 | Hernandez-Nieves, Solimar | 3 Rafael Maymi | | | | Caguas | PR | 00725 |
| 1976150 | Hidalgo Soto, Juanito | Carr 441 Bo Naranjo | Sector Segui | HC-01 Box 6530-1 | | Moca | PR | 00676 |
| 1976150 | Hidalgo Soto, Juanito | HC-01 Box 6530-1 | | | | Moca | PR | 00676 |
| 1045419 | HILERIO HERNANDEZ, LUZ | ADMINISTRACION DE REHABILITACION VOCACIONAL | T.S.O I | CARR. #2 BARRIO CORRALES | DETRAS EDIFICIO PEREZ RAMIREZ | AGUADILLA | PR | 00605 |
| 1726337 | HILERIO HERNANDEZ, LUZ | HC 6 BOX 66106 | | | | AGUADILLA | PR | 00603 |
| 1045419 | HILERIO HERNANDEZ, LUZ | HC 6 BOX 66106 | | | | AGUADILLA | PR | 00603 |
| 704928 | HILERIO HERNANDEZ, LUZ I. | HC 06 BOX 66106 | | | | AGUADILLA | PR | 00603 |
| 2025354 | Horta Nieves, Daniel | Carr 172 Ramal 7775 | PO Box 9721 | | | Cidra | PR | 00739 |
| 2025354 | Horta Nieves, Daniel | PO Box 9721 | | | | Cidra | PR | 00739 |
| 225332 | HUERTAS MOJICA, SAMUEL | RR 7 BOX 16667 | | | | TOA ALTA | PR | 00953 |
| 225407 | HUERTAS RIOS, LINDA I | CALLE 21 V-1125 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1583448 | IGLESIAS DE JESUS, ELIZABETH | URB VILLAS DE LOIZA | R 31 CALLE 19 | | | CANOVANAS | PR | 00729 |
| 1849915 | Ilarraza Cruz, Wanda I. | Box 6071 | | | | Caguas | PR | 00725 |

Exhibit R

351st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1054054 | Inostroza Arroyo, Maria P | URB Vista Hermosa J 17 Calle 8 | | | | HUMACAO | PR | 00791 |
| 2134288 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | | Cabo Rojo | PR | 00623 |
| 755253 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | | CABO ROJO | PR | 00623 |
| 230223 | Irizarry Perez, Gerardo | HC 7 Box 21346 | | | | Mayaguez | PR | 00680 |
| 230653 | IRIZARRY SOTO, EVA | PO Box 7840 | | | | Ponce | PR | 00732-7840 |
| 230653 | IRIZARRY SOTO, EVA | URB CONSTANCIA 2905 CALLE VANNINA | P.O. Box 7840 | | | PONCE | PR | 00717 |
| 230736 | IRIZARRY TORRES, NANCY | CALLE 39  A-15 | URBANIZACION SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 241057 | JIMENEZ RIVERA, IRENES | BO ESPINAL BZN 152 CALLE A | | | | AGUADA | PR | 00602 |
| 1072167 | JUSINO MORALES, NOREEN | 2DA EXT EL VALLE | 530 CALLE GIRASOL | | | LAJAS | PR | 00662 |
| 2100303 | Jusino Rivera, Mari Olga | PO Box 554 | | | | San German | PR | 00683 |
| 2100303 | Jusino Rivera, Mari Olga | Urb. Estancies del Rio Girasol | | | | Sabona Grande | PR | 00673-7164 |
| 213225 | JUSINO VAZQUEZ, HAYDEE | URB VALLE HERMOSO | SU 21 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 |
| 257644 | KARMAN, AIDA E | COND. GARDEN HILLS TOWER | 15 CALLE MIRAMONTE APTO. 402 | | | GUAYNABO | PR | 00966-2030 |
| 1504647 | Karman, Aida E | Cond. Garden Hills Tower | 15 Calle Miramonte Apto. 402 | | | Guaynabo | PR | 00966-2030 |
| 1045984 | LABOY RIVERA, LUZ N | URB MENDEZ | A10 CALLE PRINCIPAL | | | YABUCOA | PR | 00767 |
| 2155888 | Laboy Torres, Jouino | Apartado 718 | | | | Villalba | PR | 00766 |
| 987443 | LAMBOY SANTIAGO, EMILIA | HC 83 BOX 6920 | | | | VEGA ALTA | PR | 00692-9200 |
| 261738 | LANTIGUA GARCIA, VIVIANA | DR. QUEVEDO BAEZ | BT 21 STA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1712466 | LAZU-COLON, ALBERTO | URB TOA ALTA HEIGHTS AN29 CALLE 33 | | | | TOA ALTA | PR | 00953 |
| 1235912 | LEBRON REYES, JOSE  L | BO CAMINO NUEVO | APTO 339 | | | YABUCOA | PR | 00767 |
| 1651084 | Leon Quinones , Nancy | PO Box 800 176 | | | | Coto Laurel | PR | 00780 |
| 1067756 | LEON QUINONES, NANCY | P.O. BOX 800176 | | | | COTO LAUREL | PR | 00780 |
| 1970667 | LEON VEGA, LYDIA E. | B - 2 CALLE 8 | URB. JARDINES | | | SANTA ISABEL | PR | 00757 |
| 267678 | LIMERY DONES, ABRAHAM | C/ LEILA U-20 | URB. LEVITOWN | | | TOA BAJA | PR | 00949 |
| 1156657 | LIMERY DONES, ABRAHAM | C/LEVITTOWN | U20 CALLE LEILA | | | TOA BAJA | PR | 00949 |
| 1494958 | LIMERY DONES, MARITZA | HB-13 CALLE ELIZA TABAREZ | 7MA SECCION, LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1518108 | Llanos Rosario, Luz  D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 269444 | LLAVET DUCHESNE, NEREIDA | C/BARCELONA G-171 EXT.FOREST HILL | | | | BAYAMON | PR | 00959 |
| 1068044 | LOPERENA ORTIZ, NANNETTE | PO BOX 318 | | | | LAJAS | PR | 00667 |
| 1483448 | Lopez Alvarez , Noemi | 18 Ave Los Robles | | | | Aguadilla | PR | 00603 |
| 1518780 | López Delgado, Ana M | Hc 5 Box 91500 | | | | Arecibo | PR | 00612-9516 |
| 671744 | LOPEZ GONZALEZ, ISMAEL | HC 01 BOX 4302 | | | | ADJUNTAS | PR | 00601 |
| 534194 | LOPEZ GONZALEZ, SOL E | URB ESTANCIAS DEL RIO | 549 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 |
| 272538 | LOPEZ GUZMAN, ROSAURA | HC-02 BOX 6141 | | | | FLORIDA | PR | 00650 |
| 2160829 | Lopez Mendez, Jose  L | HC 4 Box 16029 | | | | Moca | PR | 00676 |
| 273903 | LOPEZ MORALES, EDNA  C. | PO BOX 346 | | | | YABUCOA | PR | 00767 |
| 641215 | LOPEZ MORALES, EDNA C | PO BOX 346 | | | | YABUCOA | PR | 00767 |
| 1518170 | Lopez Reyes, Maria De Los A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1945283 | LOPEZ RONDON, MARTA I. | c/Delbrey #264, pda.25 Santurce | | | | San Juan | PR | 00912 |
| 1945283 | LOPEZ RONDON, MARTA I. | DELBREY #264, PDA.25 | Santurce | | | SAN JUAN | PR | 00912 |
| 1945283 | LOPEZ RONDON, MARTA I. | Marta I. Lopez Rondo | c/Delbrey #264, pda. 25, Santurce | | | San Juan | PR | 00912 |
| 1479591 | Lopez Santana, Ludicinio | H.C. 1 Box 9442 | | | | Guayanilla | PR | 00656-9417 |
| 1479591 | Lopez Santana, Ludicinio | Parcelas Quebradas 129, Calle del Rio | | | | Guayanilla | PR | 00656 |
| 2221823 | LOPEZ VALENTIN, JOSE R | URB MONTE OLIVO | 347 CALLE POSEIDON | | | GUAYAMA | PR | 00784 |
| 1946118 | Lopez, Arturo Lopez | PO Box 533 | | | | Adjuntas | PR | 00601 |
| 1580921 | LORENZI MELENDEZ, DAMARIS | 117 CALLE 2 URB PASEO | COSTA DEL SUR | | | AGUINE | PR | 00704 |
| 1580921 | LORENZI MELENDEZ, DAMARIS | URB VILLA RETIRO SUR | P 5 | | | SANTA ISABEL | PR | 00757 |
| 1534503 | LORENZI RODRIGUEZ, DIANA Y | 109 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 |
| 616403 | LOZADA DIAZ, AURELIA | 1 CALLE A VEREDA DEL RIO | | | | BAYAMON | PR | 00959 |
| 616403 | LOZADA DIAZ, AURELIA | A 1 URB VEREDA DEL RIO | | | | BAYAMON | PR | 00959 |
| 961511 | LOZADA DIAZ, AURELIA | VEREDA DEL RIO | 1 CALLE A | | | BAYAMON | PR | 00959-8904 |
| 1883886 | LOZADA FERNANDEZ, EVELYN | BO. SANTA ROSA I | HC 06 BOX 6894 | | | GUAYNABO | PR | 00971-9571 |
| 1883886 | LOZADA FERNANDEZ, EVELYN | Bo. Sta Rosa I, Carr 837 | K1 H7 | | | Guaynabo | PR | 00971 |
| 2190930 | Lozada, Nellie Monroig | Ramirez De Arellano 5-1 | Torrimar | | | Guaynabo | PR | 00966 |
| 1003151 | LUGO CRUZ, HECTOR | HC 2 BOX 7426 | | | | PENUELAS | PR | 00624-9865 |
| 280931 | LUGO LOPEZ, TANIA | BO. BATEYES | CARR. 106 KM. 7.0 | HC4 BOX 46063 | | MAYAGUEZ | PR | 00680 |

Exhibit R

351st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 280931 | LUGO LOPEZ, TANIA | HC 4 Box 46063 | | | | Mayaguez | PR | 00680 |
| 1968638 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. La Providencia | | | | Ponce | PR | 00728-3148 |
| 1965120 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. Providencia | | | | Ponce | PR | 00728-3148 |
| 57564 | LUGO SEGARRA, BRENDA | URB MAYAGUEZ TERRACE | 7086 B GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682-6616 |
| 22611 | LUNA RIOS, ANA L | BAMENDA FERRE #80 | | | | CIDRA | PR | 00739 |
| 22611 | LUNA RIOS, ANA L | PO BOX 1983 | | | | CIDRA | PR | 00739 |
| 288868 | MADERA DEL VALLE, CESAR | 8352 BALBINO TRINTA | | | | MAYAGUEZ | PR | 00680 |
| 288868 | MADERA DEL VALLE, CESAR | PO BOX 162 | | | | HORMIGUEROS | PR | 00660 |
| 1512290 | Madera Del Valle, Cesar F. | PO Box162 | | | | Hormigueros | PR | 00660 |
| 664989 | MAISONET CONCEPCION, HECTOR | PO BOX 591 | | | | FLORIDA | PR | 00650 |
| 1420278 | MAISONET ORTIZ, MIGDALIA | PO BOX 2645 | | | | JUNCOS | PR | 00777 |
| 1991653 | Maldonado Canales, Melissa | HC 01 Box 7583 | | | | Luquillo | PR | 00773-9608 |
| 1741362 | Maldonado González, Rubén | Empleado de Correccional | HC03 Box 14085 | | | Utuado | PR | 00641 |
| 293650 | MALDONADO VELEZ, JULIA | HC-5 BOX 27452 | VIVI ARRIBA | | | UTUADO | PR | 00641-8698 |
| 1186395 | MARIN MARQUEZ, CYNTHIA | BUENA VENTURA | BZN 179 CALLE DALIA | | | CAROLINA | PR | 00987 |
| 303731 | MARQUEZ FIGUEROA, YESENIA | URB. EXT. DIPLO | CALLE 14 L9 | | | NAGUABO | PR | 00718 |
| 1729091 | Marquez Soliveras, Sara H. | Urb Los Cerros E9 | | | | Adjuntas | PR | 00601 |
| 287281 | MARRERO ORTIZ, LUZ NEREIDA | BO DULCES LABIOS | 131 SIMON CARLO | | | MAYAGUEZ | PR | 00682 |
| 1591919 | Marrero Santiago, William | HC 03 Box 15020 | | | | Juana Diaz | PR | 00795 |
| 1645647 | MARRERO TORRES, LUIS A | HACIENDA LAS VEGAS | 104 CALLE RUISENOR | | | JUANA DIAZ | PR | 00795-7000 |
| 1582363 | Marrero Torres, Luis A | Hacienda Las Vegas | 104 Calle Ruisenor | | | Juana Diaz | PR | 00795-7000 |
| 1582340 | MARRERO TORRES, LUIS A. | 104 CALLE RUISENOR | HACIENDA LAS VEGAS | | | JUANA DIAZ | PR | 00795 |
| 1489021 | MARRERO, ENID OCASIO | PO BOX 1464 | | | | COROZAL | PR | 00783 |
| 1481042 | Martell Rivera, David A | HACIENDA REAL | 479 Reina de las Flores | | | Carolina | PR | 00987 |
| 308906 | MARTINEZ FELICIANO, MARISEL | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | | LAJAS | PR | 00667 |
| 2104562 | Martinez Medina, Maria A. | Urb. Santa Teresita 3429 Calle Santa Anastacia | | | | Ponce | PR | 00730-4606 |
| 1570958 | Martinez Rivera, Jose L. | 207 St. 1 | | | | Ponce | PR | 00728 |
| 1491235 | Martinez Rodriguez, Carmen | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1540145 | Martinez Santiago, Nivea E | RO-68 Urb. Riochuelo c/ Plaza Sur | | | | Trujillo Alto | PR | 00976 |
| 1582826 | Martinez Serrano, Maria | PO Box 552 | | | | Juana Diaz | PR | 00795 |
| 1053537 | Martinez Serrano, Maria M. | PO Box 552 | | | | Juana Diaz | PR | 00795 |
| 1216711 | MARTY TROCHE, HIRAM L | 48 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623 |
| 1011592 | MARTY TROCHE, JAIME E | 48 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623-3458 |
| 1752022 | MATEO RIVERA, AWILDA | PO BOX 1187 | | | | AIBONITO | PR | 00705-1187 |
| 1520868 | MATÍAS ACEVEDO, MARÍA I. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1629407 | Matias Leon, Judith M | Urb. Estancias del Golf Club 734 | | | | Ponce | PR | 00730 |
| 2092033 | MATOS COLON, ELVIRA | URB ROUND HLS | 668 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976-2715 |
| 1059314 | MEDINA MEDINA, MARY L | HC 5 BOX 5242 | | | | YABUCOA | PR | 00767 |
| 1504357 | Medina Navedo, Edwin | Urb.Frontera c/Julio Alvarado #139 | | | | Bayamon | PR | 00619 |
| 1558710 | Medina Ortiz, Wanda C | 297 Calle Baldrich | | | | San Juan | PR | 00912 |
| 1558062 | Medina Ortiz, Wanda C. | 297 Calle Baldrich | | | | San Juan | PR | 00912 |
| 1971756 | Melendez Alvarado, Betty | Buzon 206 Urb. Sierra Real | | | | Cayey | PR | 00736-9004 |
| 1098755 | MELENDEZ CLASS, VICTOR | 6288 PARC. GDA SECA | | | | CEIBA | PR | 00735-9726 |
| 1098755 | MELENDEZ CLASS, VICTOR | CL 18 BUZON 6288 | | | | CEIBA | PR | 00735 |
| 1147916 | Melendez Rentas, Sonia | Hc 6 Box 21583 | | | | Ponce | PR | 00731-9611 |
| 905334 | Melendez Rivera, Ivette | E-27 CALLE NEISY Sta. Rosa | | | | CAGUAS | PR | 00725 |
| 1538034 | Melendez, Santiago Nunez | RR-37 Box 5140 Calle Romany | | | | San Juan | PR | 00926 |
| 325799 | MENDEZ GONZALEZ, ELIZABETH | CALLE 6 G-17 | URB. SANTA ELENA | | | BAYAMON | PR | 00957 |
| 935909 | MENDEZ MENDEZ, RUTH E | HC 1 BOX 5382 | | | | MOCA | PR | 00676 |
| 326809 | MENDEZ SALINAS, SERGIO | PO BOX 688 | CARR 434 SECTOR SABANAS | BO CUCHILLAS | | MOCA | PR | 00676 |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | 42-8 24 URB. SANTA ROSA | | | | BAYAMON | PR | 00959 |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | Apartado 191681 | | | | San Juan | PR | 00919-1681 |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | CALLE 23 N-25 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 1487190 | MERCADO DE ORTIZ, ANA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1844904 | MERCADO RIOS, WILLIAM | CK 6 CALLE DR QUINONES | | | | TOA BAYA | PR | 00949 |
| 1643079 | Mercado Ruiz, Ada W | 2135 Calle Nogal Los Caobos | | | | Ponce | PR | 00716-2703 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 19

Exhibit R

351st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1801037 | MERCADO RUIZ, MALINDA MABEL | BOX 499 | | | | CASTANER | PR | 00631 |
| 1495219 | Merced Alicea, Carmen A | PO Box 809 | | | | Gurabo | PR | 00778 |
| 1234097 | MERCED LOPEZ, JOSE E | PO BOX 92 | | | | GUAYNABO | PR | 00970 |
| 331605 | MIESES ROSARIO, ADRIANA | BL-26 CALLE 41 | URB. REXVILLE | | | BAYAMON | PR | 00959 |
| 1212157 | MILLAN SANTANA, GRISELLE | HC 3 BOX 11104 | | | | JUANA DIAZ | PR | 00795 |
| 1100478 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 |
| 2161783 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | | Bayamon | PR | 00956 |
| 2093606 | Miranda Rodriguez, Rosa Nelly | 2713 Calle Altamiso Jardines Fagot | | | | Ponce | PR | 00716-3641 |
| 1603526 | MIRANDA TORRES, HERLINDA | PO BOX 520 | | | | TOA ALTA | PR | 00954 |
| 2157380 | Miro Ramirez, Ebed | I-3 Calle Diamante | | | | Vega Alta | PR | 00692 |
| 1544265 | Mojica Bultron, Sonia M. | PO Box 3026 | | | | Bayamon | PR | 00960 |
| 920533 | MOLINA FERRER, MARIA C | CALLE 115 BP-10 JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 |
| 1561780 | Monell Torres , Delma I | 0-14 Tudela | Urb. Villa Andalucia | | | San Juan | PR | 00926 |
| 1561780 | Monell Torres , Delma I | Terrenos Centro Medico | Administracion de Rehibitacion Vocaional | | | San Juan | PR | 00919-1681 |
| 637283 | MONELL TORRES, DELMA I | SUPERVISORA DE EVALUACION Y AJUSTE | ADMINISTRACION DE REHABILITACION VOCACIONAL | TERRENOS CENTRO MEDICO BO MONACILLOS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 |
| 637283 | MONELL TORRES, DELMA I | VILLA ANDALUCIA | O 14 TUDELA | | | SAN JUAN | PR | 00926 |
| 1994902 | Monge Pacheco, Iris M. | PO Box 1559 | | | | Las Piedras | PR | 00771 |
| 341210 | MONTANEZ MARTINEZ, ROLANDO | CENTRO MEDICO BO MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | | | SAN JUAN | PR | 00919-1681 |
| 341210 | MONTANEZ MARTINEZ, ROLANDO | COND CAMELOT 140 | CARRETERA 842 APT 2605 | | | SAN JUAN | PR | 00926 |
| 1525902 | Montanez Morales, Modesta | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 |
| 1911782 | Montilla Lopez, Julio H | Condominium Villa Panamcercuna | Edit-D apt - 604 | | | San Juan | PR | 00924 |
| 1911782 | Montilla Lopez, Julio H | Po Box 153 | | | | Rio Grande | PR | 00745 |
| 1221179 | MORALES COLON, IVAN | PO BOX 406 | | | | HORMIGUEROS | PR | 00660 |
| 1029601 | MORALES GONZALEZ, JUSTINO | PO BOX 966 | | | | MOCA | PR | 00676-0966 |
| 344855 | MORALES LARREGUI, VICTOR M | PO BOX 3280 | | | | MANATI | PR | 00674 |
| 344855 | MORALES LARREGUI, VICTOR M | URB O'NEILL C14 | | | | MANATI | PR | 00674 |
| 76950 | MORALES MALDONADO, CARMEN S | COND JARD DE ALTAMESA | AVE SAN ALFONSO I APTO E 7 | | | SAN JUAN | PR | 00921-4652 |
| 346106 | Morales Pagan, Jeremy | Mansiones Carolina | C/laurel Nn-18 | | | Carolina | PR | 00987 |
| 978658 | MORALES SAEZ, DANIEL | HC 02 BOX 6384 | | | | GUAYANILLA | PR | 00656 |
| 1469966 | Morales Sanchez, Yolanda | HC 03 Box 40593 | | | | Caguas | PR | 00725 |
| 348030 | MORALES VALENTIN, MADELINE | CALLE CAPIFALY #112 | BO. BUENAVISTA | | | MAYAGUEZ | PR | 00680 |
| 1913400 | Moreno Cordero , Lourdes | Ext. Santa Teresita Alodia-3843 | | | | Ponce | PR | 00730-4619 |
| 915808 | MORENO CORDERO, LOURDES | EXT. SANTA TERESITA-3843 | SANTA ALODIA | | | PONCE | PR | 00730-4619 |
| 990585 | Moreno Velazquez, Eulalia | HC 1 Box 6876 | | | | Aibonito | PR | 00705-9716 |
| 349669 | MOYA MOYANO, LUZ J | 315 CALLE SIMON MADERA | VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 |
| 704974 | MOYA MOYANO, LUZ J. | VILLA ANGELICA | 315 SIMON MADERA | | | MAYAGUEZ | PR | 00680 |
| 1703167 | MOYA MOYANO, LUZ J. | VILLA ANGELICA | 315 SIMON MADERA | | | MAYAGUEZ | PR | 00680 |
| 1576232 | MUNIZ RAMOS, HECTOR L. | 501 CALLE MODESTA | APT 309 | | | SAN JUAN | PR | 00924-4506 |
| 1576232 | MUNIZ RAMOS, HECTOR L. | COND. SANTA MARIA 2 | APT. 309 | | | SAN JUAN | PR | 00924 |
| 1106872 | MUNOZ CARABALLO, YOLANDA | HC 01 BOX 10306 | | | | GUAYANILLA | PR | 00656 |
| 2162222 | Munoz, Oscar Lind | HC-63-Box 3204 | | | | Patillas | PR | 00723 |
| 1495553 | MURIEL NIEVES, HECTOR L | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | | MANATI | PR | 00674-6032 |
| 1543970 | Muriel Sustache, Marisela | PO Box 1832 | | | | Yabucoa | PR | 00767-1832 |
| 1949908 | Nango Lassalle, Epifanio | 3000 Marginal Baldorioty Apt 11-K Cond Intersuites | | | | Carolina | PR | 00979 |
| 2114494 | NARVAEZ FERRER, ANA M | HC 2 BOX 7605 | | | | COROZAL | PR | 00783 |
| 1538101 | Natal Trinidad, Maritza | Villa Palmeras | 254 Calle Bartolome Las Casas | | | San Juan | PR | 00915 |
| 2164757 | Navarro Flores, Jose L. | HC 64 Box 8347 | | | | Patillas | PR | 00723 |
| 1462182 | NAVEDO OTERO, NANCY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 355977 | NAVEDO OTERO, NANCY | LA ADSEF GARANTIZA IGUALDAD DE OPPORTUNIDADES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 |
| 355977 | NAVEDO OTERO, NANCY | P. O. BOX 297 | | | | VEGA ALTA | PR | 00692 |
| 1067844 | Navedo Otero, Nancy | PO Box 297 | | | | Vega Alta | PR | 00692 |
| 355977 | NAVEDO OTERO, NANCY | YVONNE GONZALEZ MORALES ATTORNEY AT LAW | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 |
| 1978379 | Nazario Vega, Marisol | 5048 Ca. Lorencita Ferre | | | | Ponce | PR | 00728 |
| 597464 | NEGRON MILLAN, YVONNE | Santa Mana Mayor #73 | Calle 8 A10 | | | Humacao | PR | 00791 |

Exhibit R
351st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 597464 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR | A 10 CALLE 19 | | | HUMACAO | PR | 00791 |
| 1920757 | Negron Vidal, Maritza | Urb. Hacienda Borinquero | 826 Calle Emajagua | | | Caguas | PR | 00725 |
| 1696317 | Nevarez Fontan, Jose E. | Levittown Lakes | C/Maria Cadilla Fk19 | | | Toa Baja | PR | 00949-2760 |
| 1343652 | Nevarez Fontan, Jose E. | Urb. Levittown Lakes | Calle Maria Cadilla FK-19 | | | Toa Baja | PR | 00949-2760 |
| 362463 | NIEVES GARCIA, HECTOR L | HC 04 BOX 44594 | | | | MAYAGUEZ | PR | 00680 |
| 362463 | NIEVES GARCIA, HECTOR L | PO BOX 2350 | | | | ANASCO | PR | 00610-2350 |
| 1841866 | NIEVES RAMOS, ADELAIDA | 2231 CALLE DELTA | URB. SAN ANTONIO | | | PONCE | PR | 00728-1702 |
| 719727 | NIEVES VILLANUEVA, MERCEDES | BO OBRERO | 777 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 |
| 1540511 | NIEVES, NILDA LLANOS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 928603 | NOEL RODRIGUEZ , MONTALVO | URB. ALTURAS SABANERAS | E-92 | | | SABANA GRANDE | PR | 00637 |
| 1462631 | Nunez Corcova, Juanita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1990152 | NUNEZ GARCIA, DOMINGO | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 |
| 1648186 | Nunez Rolon, Lucia | Urb. Monte Carlo | Calle # 10 | | | Aibonito | PR | 00705 |
| 1460602 | OCASIO CUEVAS, CARMEN | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 |
| 1461956 | OCASIO CUEVAS, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1496172 | Ocasio Fontanez, Delilah | Urb. Vistas Del Convento | Calle 6 # 2G-17 | | | Fajardo | PR | 00738 |
| 1939608 | Ocasio Maldonado, Sonia E. | 6 Quintas de Vega Baja | | | | Vega Baja | PR | 00693 |
| 1040029 | OCASIO MEDINA, MADELINE | REPTO KENNEDY | 39 CALLE B | | | PENUELAS | PR | 00624-3503 |
| 1040029 | OCASIO MEDINA, MADELINE | REPTO KENNEDY | 39 CALLE B | | | PENUELAS | PR | 00624-3503 |
| 686613 | OCASIO RIOS, JOSE | DEPARTAMENTO DE LA FAMILIA | APARTADO 9098 | | | HUMACAO | PR | 00791 |
| 686613 | OCASIO RIOS, JOSE | REPARTO SANTIAGO | D 21 BOX 337 | | | NAGUABO | PR | 00718 |
| 1581064 | OCASIO ROSADO, NILSA E. | PARCELAS CARMEN | 17-A CALLE CISNE PARCELAS CARMEN | | | VEGA ALTA | PR | 00692-5811 |
| 1528545 | OCASIO TORRES, DANIEL | CALLE TORRELAGUNA #430 | URB EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1541000 | O'Ferrall Irizarry, Gisela | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 |
| 1541000 | O'Ferrall Irizarry, Gisela | Urb. Caparra Heights | 1464 Calle Elba | | | San Juan | PR | 00920 |
| 1541000 | O'Ferrall Irizarry, Gisela | Urb. Caparra Heights | 1464 Calle Elba | | | San Juan | PR | 00920 |
| 1541000 | O'Ferrall Irizarry, Gisela | Urb. Caparra Heights | | | | San Juan | PR | 00920 |
| 1420878 | OLIVERA RODRÍGUEZ, YAZIRA | CALLE ALMENDRA NÚM.33 | PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 |
| 1065025 | OLIVERAS TORRES, MILLIE | PO BOX 1601 | | | | BAYAMON | PR | 00960-1601 |
| 1508001 | OLIVERO RODRIGUEZ, GLADYS M | CALLE 2 D21 | URB VILLA DE LOIZA | | | CANOVANAS | PR | 00729 |
| 886918 | OQUENDO OQUENDO, CANDIDA R. | HC 2 BOX 6968 | | | | ADJUNTAS | PR | 00601-9668 |
| 1475930 | Oquendo Tirado, Cynthia | Urb. Olympic Ville 241 Calle Montreal | | | | Las Piedras | PR | 00771 |
| 1475930 | Oquendo Tirado, Cynthia | Urb. Olympic Ville Calle Montreal I-5 | | | | Las Piedras | PR | 00771 |
| 2112411 | Orellana Pagan, Yolanda | 19 Calle Tel Aviv Promised Land | | | | Naguabo | PR | 00718 |
| 374376 | Orellana Pagan, Yolanda | Promiseland #19 Calle Telaviv | | | | Nagaubo | PR | 00718-2839 |
| 1769409 | Orfila Hernandez, Edwin | Urb. Villa Linda 85 Calle Leemo Mora | | | | Aguadilla | PR | 00603 |
| 1425602 | ORLANDI GOMEZ, ANGEL M | HC01 BOX 4301 | | | | ARROYO | PR | 00714 |
| 1584313 | OROZCO LABOY, VILMA L | ALTURAS DE RIO GRANDE | R904 CALLE 16 | | | RIO GRANDE | PR | 00745 |
| 1584313 | OROZCO LABOY, VILMA L | DEPTO. DE LA FAMILIA | P.O. BOX 11218 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 |
| 1755725 | Ortega De Jesus, Fremain | 569 Estancias de Membrillo | | | | Camuy | PR | 00627 |
| 1755725 | Ortega De Jesus, Fremain | Buz G 95 Bo Dominguito Parc Mattei | | | | Arecibo | PR | 00612 |
| 375719 | ORTEGA DIAZ, BLANCA | BARRIO OBRERO | 746 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 |
| 998076 | Ortiz Arvelo, Gervasio | HC 2 BOX 9722 | | | | Juana Diaz | PR | 00795-9692 |
| 1934378 | Ortiz Colon, Ramonita | Bo Amue las Carr 510 Km 6.4 | | | | Juana Diaz | PR | 00795 |
| 1934378 | Ortiz Colon, Ramonita | HC5 Box 6087 | | | | Juana Diaz | PR | 00795 |
| 2099798 | ORTIZ COTTO, ORLANDO | CALLE 21 NN3 VILLE DE CRISTO | | | | CAGUAS | PR | 00725 |
| 1546949 | Ortiz Diaz, Awilda | 525 Carr. 8860, Apt. 2473 | | | | Trujillo Alto | PR | 00976 |
| 1546949 | Ortiz Diaz, Awilda | Cond. Chalet Sevillanos 525 | Carr. 8860 Apdo 2473 | | | Trujillo Alto | PR | 00976 |
| 1598101 | Ortiz Lopez, Luz C | PO Box 340 | | | | Corozal | PR | 00783 |
| 2032613 | Ortiz Ortiz, Carmen N | URB Villa del Carmen | 4627 Ave Constancia | | | Ponce | PR | 00716-2250 |
| 2100380 | Ortiz Otero, Ilia S. | Urb Carioca | 29 Calle 3 | | | Guayama | PR | 00784 |
| 1217671 | ORTIZ OTERO, ILIA S. | URB. CARIOCA | 29 SUR CALLE 3 | | | GUAYAMA | PR | 00784 |
| 2100380 | Ortiz Otero, Ilia S. | Urb. Carioca 29 Sur Calle 3 | | | | Guayama | PR | 00784 |
| 1510183 | Ortiz Perez, Diana M. | Urb. Rio Hondo I | D 39 Calle Rio Caonillas | | | Bayamon | PR | 00961 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 11 of 19

Exhibit R

351st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1968088 | ORTIZ ROSA, YENICE | PO BOX 177 | | | | SABANA SECA | PR | 00952 |
| 383853 | Ortiz Rosario, Mildred | Calle Marlin K37 | Bahia Vista Mar | | | Carolina | PR | 00983 |
| 1948575 | ORTIZ SANTIAGO, JUANITA | PO BOX 1040 | | | | OROCOVIS | PR | 00720 |
| 1839528 | Ortiz Santiago, Ramon | Q17 Calle 23 Libre El Madrigal | | | | Ponce | PR | 00730 |
| 713357 | ORTIZ TORRES, MARIA | 660 CUPIDO | URB. VENUS GARDEN | | | RIO PIEDRAS | PR | 00926 |
| 1661905 | Ortiz Velez, Luis D. | PO Box 2074 | | | | Salinas | PR | 00751 |
| 1596403 | Ortiz Vilanova, Wilfredo | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 |
| 2044272 | Otero Rodriguez, Ramona | Urb. Loiza Valley Calle Jazmin B119 | | | | Canovanas | PR | 00729 |
| 927184 | OTERO, NANCY NAVEDO | PO Box 297 | | | | VEGA ALTA | PR | 00692 |
| 1082074 | Otero, Ramona | Box 554 | | | | Canovanas | PR | 00729 |
| 1082074 | Otero, Ramona | Urb. Loiza Valley Calle Jazmin B119 | | | | Canovanas | PR | 00729 |
| 1247167 | PABLOS VAZQUEZ, LEILA | URB VILLA UNIVERSITARIA | BH6 CALLE 35 | | | HUMACAO | PR | 00791 |
| 257014 | PACHECO QUINONES, JUSTINO | HC 01 BOX 8196 | | | | PENUELAS | PR | 00624 |
| 2168011 | Padua Velez, Juan E. | HC-1 Box 3079 | | | | Adjuntas | PR | 00601 |
| 1727263 | Pagan Cuascut, Liz A | Mameyal 101 A Calle 19 | | | | Dorado | PR | 00646 |
| 2167258 | Pagan Gomez, Luis E | 1910 W Walnut St | | | | Allentown | PA | 18104 |
| 1661527 | Pagan Morales, Dolly | Box 184 | | | | Cabo Rojo | PR | 00623 |
| 1218535 | PAGAN RIVERA, IRIS L. | URB. VILLA PRADES | 703 CFRANCISCO P CORTES | | | SAN JUAN | PR | 00924-2245 |
| 1190767 | PAGAN SCHELMETTY, DOLORES M | F3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 |
| 1501459 | PARRA MARQUEZ, EMMA | JARDINEZ DE CAPARRA | W-8 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 |
| 398255 | PELLOT RODRIGUEZ MD, DAISY | PO BOX 4512 | | | | AGUADILLA | PR | 00605 |
| 1493085 | PELUYERA ROSA, CARMEN L | HC 1 BOX 24553 | | | | CAGUAS | PR | 00725 |
| 1540162 | Perea Ginorio, Lilia M | RR 18 Box 600 | | | | San Juan | PR | 00926-9238 |
| 1592211 | Perez Corchodo, Rose J. | 135 Rute 5 | | | | Isabel | PR | 00662 |
| 1504208 | Perez Diaz, Gloria | HC 4 Box 41181 | | | | Caguas | PR | 00725-9727 |
| 402980 | PEREZ IRIZARRY, GLORIDELL | EL MADRIGAL | 505 CALLE MAGNOLIA | | | PENUELAS | PR | 00624 |
| 2157296 | Perez Mendez, Carmen Irma | Carr 446 K1.H9 Bo Guatamala | | | | San Sebastian | PR | 00685 |
| 2157296 | Perez Mendez, Carmen Irma | PO Box 437 | | | | San Sebastian | PR | 00685 |
| 2157506 | Perez Ortiz, Julio | Apartado 866 | | | | Patillas | PR | 00723 |
| 1542851 | PEREZ PENALOZA, ZHADYA P | Pmb 2259 PO Box 6017 | | | | Carolina | PR | 00984-6017 |
| 1542851 | PEREZ PENALOZA, ZHADYA P | RR 2 BOX 252 | | | | CAROLINA | PR | 00987 |
| 1537705 | Perez Penaloza, Zhadya P | Pmb 2259 PO Box 6017 | | | | Carolina | PR | 00984-6017 |
| 1537705 | Perez Penaloza, Zhadya P | RR 2 Box 252 | | | | Carolina | PR | 00987 |
| 1567347 | PICORNELL MARTÍ, MORAIMA | 2478 PASEO AMPARO 2D SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 1567347 | PICORNELL MARTÍ, MORAIMA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 |
| 1943921 | Pimentel de Silverio, Dominica | P21 Calle 11 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 |
| 1055556 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 |
| 178466 | PIZARRO MELENDEZ, FRANCISCO | URB LUQUILLO MAR | CC 106 CALLE D | | | LUQUILLO | PR | 00773 |
| 1078665 | PONCE DE LEON, IRIS M | CALLE B45 | URB SANTANA MARIA | | | SABANA GRANDE | PR | 00637 |
| 1218626 | PONCE DE LEON, IRIS M | URB SANTANA MARIA | 45 CALLE B | | | SABANA GRANDE | PR | 00637 |
| 1091462 | POU RIVERA, SANDRA I | URB MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 |
| 413419 | Pou Rivera, Sandra I. | Urb Mabu Calle 6 | D-11 | | | Humacao | PR | 00791 |
| 1706323 | Quiles Ortiz, Alba N. | 2301 E Irlo Bronson Memorial Hwy Apt. 614 | | | | Kissimmee | FL | 34744 |
| 1874332 | Quinones Feliciano, Julio E. | 1017 J. Perieas | | | | Ponce | PR | 00717 |
| 1245701 | QUINONES UFRET, KAREN M | URB ALTURAS DE SAN JOSE | MM4 CALLE 20 | | | SABANA GRANDE | PR | 00637 |
| 418475 | QUINONES UFRET, KAREN M. | URB ALTURAS DE SAN JOSE | C/20 MM 4 | | | SABANA GRANDE | PR | 00667 |
| 1463536 | QUINONES, JOSEFINA CONCEPCION | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 289360 | QUINTANA LUGO, MAGDA M | URB PALACIOS DE MARBELLA | 1210 SAN BERNABE | | | TOA ALTA | PR | 00953 |
| 1458609 | RAMIREZ BENITEZ, ALEXANDER | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 2070479 | Ramirez De Jesus, Jeannette | Box 47 | | | | Boqueron | PR | 00622 |
| 928506 | RAMIREZ RODRIGUEZ, NIVIA H | BOX 98 | | | | PALMER | PR | 00721-0098 |
| 1494930 | Ramirez Torres, Norma I. | Parcelas Tiburon | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 19

Exhibit R

351st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1529138 | Ramirez Torres, Norma I | Parcelas Tiburon Buzon 66 | Calle 13 | | | Barceloneta | PR | 00617-3178 |
| 2155630 | Ramos Ayala, Miguel A. | Bo. Providencia HC-65 Buzon 6599 | | | | Patillas | PR | 00723-9100 |
| 638467 | RAMOS CAMACHO, DINORIS | PO BOX 448 | | | | AGUAS BUENAS | PR | 00703 |
| 1480747 | Ramos Camacho, Dinoris | PO Box 448 | | | | Aguas Buenas | PR | 00703 |
| 1934861 | Ramos Colon, Jossette | Jard. de Ponce Calle A F12 | | | | Ponce | PR | 00730 |
| 53200 | RAMOS FUMERO, BLANCA A | 15 CALLE CANITAS | | | | LAJAS | PR | 00667 |
| 2126442 | RAMOS LAMBERTY, MARIA T | HC 1 BOX 4410 | | | | LAS MARIAS | PR | 00670-9631 |
| 1189602 | RAMOS MARTINEZ, DENISSE M | URB PASEO DEL PARQUE | 9 | | | AGUADILLA | PR | 00603 |
| 1492193 | Ramos Rivas, Judith M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1142294 | RAMOS SABATER, ROSA M | URB PUERTO NUEVO | 1233 CALLE 8 NE | | | SAN JUAN | PR | 00920-2446 |
| 1951066 | RAMOS SANTIAGO, CARMEN | RR 1 BOX 6678 | | | | GUAYAMA | PR | 00784 |
| 1202796 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 |
| 1515904 | Ramos Vega, Marisol | Dept. Idaciende | 1321 Calle Geranio Urb. Buenaventura | | | Mayaguez | PR | 00682-1287 |
| 1515904 | Ramos Vega, Marisol | Juan E. Serrano Santiago | 1321 Calle Geranio Urb. Buenaventura | PO Box 70199 | | Mayaguez | PR | 00682-1282 |
| 1645491 | Ramos, Daisy E. | HC-01 BOX 4226 | | | | RINCON | PR | 00677 |
| 1675949 | RAMOS, EVELYN CORALES | PO BOX 798 | | | | CABO ROJO | PR | 00623 |
| 1675949 | RAMOS, EVELYN CORALES | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 |
| 1081283 | REYES MOYET, RAMON  H | HC 70 BOX 30814 | | | | SAN LORENZO | PR | 00754-9700 |
| 1106954 | REYES NIEVES, YOLANDA | PO BOX 1286 | | | | UTUADO | PR | 00641 |
| 435417 | REYES ORTIZ, SONIA I | TURABO GARDENS | 2DA SECCION K56  CALLE 28 | | | CAGUAS | PR | 00725 |
| 435417 | REYES ORTIZ, SONIA I | Urb. Altos dela Fuerte | E-1 Calle 2 | | | Caguas | PR | 00727 |
| 1063793 | RIOS FELICIANO, MIGUEL | PO BOX 22 | | | | MARICAO | PR | 00606 |
| 440073 | RIOS SANCHEZ, ALMA | URB. SANTA MARIA | CALLE 4 D-22 | | | SAN GERMAN | PR | 00683 |
| 2037400 | Rios Santiago, Carmen M. | HC - 5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 1881026 | Rios Santiago, Carmen M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 2079857 | Rios Santiago, Carmen M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 1505918 | Rivera Aponte, Waleska L. | Departamento de la Familia | PO Box 11218 | | | San Juan | PR | 00910 |
| 1505918 | Rivera Aponte, Waleska L. | Urb. Country Club Calle 254 HG 18 | | | | Carolina | PR | 00982 |
| 1505918 | Rivera Aponte, Waleska L. | Urb. Country Club Cl 254 Hg-18 | | | | Carolina | PR | 00982 |
| 1486056 | RIVERA BENITEZ, AMADOR | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1577485 | Rivera Borrero, Rosa Elena | 840 Calle Sauco Ext. del Carmen | | | | Ponce | PR | 00716-2146 |
| 1457098 | RIVERA BURGOS, EMILIO | ALTURAS DE RIO GRANDE | CALLE 22 V1158 | | | RIO GRANDE | PR | 00745 |
| 1199312 | RIVERA BURGOS, EMILIO | ALTURAS DE RIO GRANDE | CALLE 22 V1158 | | | RIO GRANDE | PR | 00745 |
| 443190 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G-84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 |
| 1571802 | Rivera Cartagena, Cathy | PO Box 774 | | | | Aguas Buenas | PR | 00703 |
| 1569865 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703-0774 |
| 629798 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703 |
| 1196106 | RIVERA CASANOVA, EILEEN M | BARRIO SUSUA | CALLE LA ROSA 4 | | | SABANA GRANDE | PR | 00637 |
| 1196106 | RIVERA CASANOVA, EILEEN M | PO BOX 314 | | | | ENSENADA | PR | 00647 |
| 1458272 | Rivera Casanova, Eileen M. | Dpto.Transportación y Obras Públicas Cesco Mayague | Operadora de Data | Carr 2 Intersección 114 No Sabalos | | Mayaguez | PR | 00680 |
| 1458272 | Rivera Casanova, Eileen M. | P.O. Box 314 | | | | Ensenada | PR | 00647 |
| 1513355 | Rivera Centeno , Ivette | Urb Rolling Hills | C91 C Brasil | | | Carolina | PR | 00987 |
| 1474562 | Rivera Cintron, Gisela | Apartado 10061 | | | | Humacao | PR | 00792 |
| 1054802 | RIVERA CINTRON, MARIA V | HC01 BOX 3361 | | | | HORMIGUEROS | PR | 00660 |
| 1054802 | RIVERA CINTRON, MARIA V | Maria V Rivera Cintron | PO Box 487 | | | Hormigueros | PR | 00660 |
| 1204597 | RIVERA CLEMENTE, FELIX | DEPARTMENT OF TRANSPORTACION | PISO 5 AVE. DE DIEGO EDIFI SUR CENTRO | GUB. MINILLAS | | SAN JUAN | PR | 00940 |
| 1204597 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | | LOIZA | PR | 00772-9743 |
| 1992908 | Rivera Colon, Jose | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 |
| 1652208 | RIVERA COLON, RAMONITA | URB SANTA CLARA | 17 CALLE 1 | | | SAN LORENZO | PR | 00754 |
| 1377271 | RIVERA CRUZ, BARBARA | BO PALMAS | CALLE CUCHARILLAS 256 | | | CATANO | PR | 00962 |
| 1501448 | Rivera Encarnacion, Madeline | PO BOX 20135 | | | | SAN JUAN | PR | 00928-0135 |
| 1496048 | RIVERA ESCALERA, JEANETTE | #69 AVE A RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 |
| 447102 | RIVERA GARCIA, RUBEN | PO BOX 1237 | | | | PENUELAS | PR | 00624 |
| 1678397 | Rivera Gonzalez, Agueda M. | Urb Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 |

Exhibit R

351st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1677300 | RIVERA GONZALEZ, AGUEDA M. | URB.  VILLAS DEL PRADO | 641 CALLE LAS VISTAS | | | JUANA DIAZ | PR | 00795-2751 |
| 1689792 | Rivera Gonzalez, Agueda M. | Urb. Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 |
| 1529165 | RIVERA HERNANDEZ, ZAIDA | LOMAS VERDES | 4417 YAGRUMO | | | BAYAMON | PR | 00956 |
| 448403 | RIVERA IRIZARRY, MARIA | URB LOS REYES | 91  CALLE BELEN | | | JUANA DIAZ | PR | 00795 |
| 1046740 | RIVERA JIMENEZ, LYDIA | HC 2 BOX 20394 | | | | AGUADILLA | PR | 00603 |
| 1054806 | RIVERA LOPEZ, MARIA V. | URB MARIOLGA | X-47 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 |
| 1565540 | RIVERA MARRERO, JOSE R | URB COUNTRY CLUB | 877 CALLE HYPOLIAS | | | SAN JUAN | PR | 00924 |
| 628574 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | | PONCE | PR | 00731 |
| 1309378 | RIVERA MELENDEZ, RUTH J | (EDWIN J. CABAN RIVERA) | URB. VILLA FONTANA | VIA 36 CALLE 4 SN11 | | CAROLINA | PR | 00983 |
| 1961349 | RIVERA MERCADO, BRUNILDA | 113 BARCELONA COURT | APT 201 | | | SAN JUAN | PR | 00907 |
| 2054159 | RIVERA MONTALVO, ROSA | PO BOX 41 | | | | SABANA GRANDE | PR | 00637-0041 |
| 1114958 | RIVERA NEGRON, MARISOL | JARD DEL ESTE | 142 CALLE TABONUCO | | | NAGUABO | PR | 00718-2819 |
| 2001624 | Rivera Nunez, Gloria I | Ext. Santa Teresita | 3502 Calle Santa Juanita | | | Ponce | PR | 00730-4612 |
| 2162071 | Rivera Olivo, Lizandra | Box 651 | | | | Vega Alta | PR | 00692 |
| 1524395 | Rivera Orellana, Priscilla | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1534816 | Rivera Perez, Carmen J. | Cond. Century Gardens | Apt. B-4 | | | Toa Baja | PR | 00949 |
| 1479554 | Rivera Perez, Jorge | Calle San Ignacio 253 | Bo. Salud | | | Mayaguez | PR | 00680 |
| 2014428 | Rivera Plaza, Carmen C. | 966 Calle Brillante | Urb Brigas del Laurel | | | Ponce | PR | 00780 |
| 650062 | Rivera RIVERA, EUFEMIA | 100 CALLE MAR CARIBE | | | | ISABELA | PR | 00662-3373 |
| 1201789 | Rivera Rivera, Eufemia | Urb Brisas Del Mar | Calle Mar Caribe 100 | | | Isabela | PR | 00662 |
| 1470751 | RIVERA RIVERA, FLORINDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1214204 | RIVERA RIVERA, HECTOR  L | 907 C/ ESPIONELA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 1214204 | RIVERA RIVERA, HECTOR  L | VISTAMAR | 130 CALLE VALLADOLID | | | CAROLINA | PR | 00983 |
| 1530436 | Rivera Rivera, Hector L. | 130 Calle Valladolod Vistama | | | | Carolina | PR | 00983 |
| 1530436 | Rivera Rivera, Hector L. | 907 C/Esoioncela Country Club | | | | San Juan | PR | 00924 |
| 1938785 | RIVERA RIVERA, YOLANDA | BOX 581 | | | | SANTA ISABEL | PR | 00757 |
| 1995850 | Rivera Rivera, Yolanda | Box 581 | | | | Santa Isabel | PR | 00757 |
| 1465110 | RIVERA RIVERA, YOLANDA | COND PASEO DE LAS CUMBRES | 345 CARR 852 STE 117 | | | TRUJILLO ALTO | PR | 00967 |
| 1469629 | RIVERA RIVERA, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1590552 | RIVERA ROCHE, RAFAEL | URB SAN MARTIN I E 25 | CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1538624 | Rivera Rodriguez, Agustin | #609 Calle Brazil Barrio Obero | | | | San Juan | PR | 00925 |
| 456756 | Rivera Rodriguez, Agustin | #609 Calle Brazil Barrio Obrero | | | | San Juan | PR | 00915 |
| 456756 | Rivera Rodriguez, Agustin | C-Colon Num.26 | Cantera | | | Santurce | PR | 00915 |
| 456756 | Rivera Rodriguez, Agustin | Rodolfo G. Ocasio Bravo, Esq. | PMB 188 #5900 Isla Verde Ave .L2 | | | Carolina | PR | 00979-4901 |
| 2083885 | Rivera Rodriguez, Gloria | PO Box 372 | | | | Canóvanas | PR | 00729 |
| 1482219 | Rivera Rodriguez, Johanna  M. | HC-3 Box 10920 | | | | San German | PR | 00683 |
| 1023137 | RIVERA RODRIGUEZ, JUAN B | PO BOX 737 | | | | ENSENADA | PR | 00647 |
| 2022526 | Rivera Roldan, Reinaldo | P.O. Box 589 | | | | Patillos | PR | 00723 |
| 1751899 | Rivera ROSA, MERALYS | CALLE ROSENDO M. CINTRON 59 | | | | LUQUILLO | PR | 00773 |
| 2197337 | Rivera Sanchez, Iris M | #56 Calle 2B | HC02 Box 9997 | Comunidad Singapur | | Juana Diaz | PR | 00795-9614 |
| 2093654 | RIVERA SANTIAGO, EVELINA | 220 CALLE ROSA | FERRY BARRANCA | | | PONCE | PR | 00730 |
| 1915115 | Rivera Santiago, Marta Enid | Vistas Lugillo II 527 Calle Esmeralda | | | | Luguillo | PR | 00773 |
| 1584352 | Rivera Santiago, Sonia | PO Box 3146 | | | | Guayama | PR | 00785 |
| 1483647 | Rivera Santos, Maria del Carmen | Carr. 809 | 5.3 Bo. Cedro Arriba | | | Naranjito | PR | 00719 |
| 1483647 | Rivera Santos, Maria del Carmen | HC72 Box 3661 | | | | Naranjito | PR | 00719 |
| 1540101 | Rivera Santos, Nilsa M. | 313 Pleiados del Yunque | | | | Rio Grande | PR | 00745 |
| 2065088 | Rivera Torres, Carlos A. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 |
| 2031801 | Rivera Valcaicel, Maritza | 60 Rey Jorge | Urb Campo Real | | | Las Piedras | PR | 00771 |
| 1186684 | RIVERA VAZQUEZ, DAISY O | HC 06 BOX 13700 | | | | COROZAL | PR | 00783 |
| 1900495 | Rivera Vazquez, Neyda  M | F-30 Calle 4 | Urb. San Martin | | | Juana Diaz | PR | 00795 |
| 1487946 | Rivera Vega, José A. | Buzon RR2 | Box 2974 | | | Añasco | PR | 00610 |
| 1701839 | Rivera, Mirta Julia | Urb. Santa Maria Calle Nazaret | 7835 | | | Ponce | PR | 00717-1005 |
| 707032 | ROBLES CHEVERE, MAGALY | 171 CALLE HELIO URB LOS AIRES | | | | ARECIBO | PR | 00612 |
| 707032 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 |
| 1462327 | ROBLES ORTIZ, JESUS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 19

Exhibit R
351st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1524453 | Robles Sierra, Ramonita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 2103026 | ROCHE GONZALES, ALTAGRACIA | HC-5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 |
| 2083038 | Roche Gonzalez , Altagracia | HC 5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 |
| 949845 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 |
| 1933604 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 |
| 1971439 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 |
| 2085305 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 |
| 1986048 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 |
| 2082368 | Roche Gonzalez, Altagracia | HC-5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 |
| 1537726 | Rodriguez Sanchez, Jorge L. | HC 02 Box 23410 | | | | Cabo Rojo | PR | 00623 |
| 1996680 | Rodriguez Albarran, Carmen I. | Urb San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 |
| 1530726 | RODRIGUEZ AYALA, MARYLIN DEL C | PO BOX 3425 | | | | JUNCOS | PR | 00777 |
| 1186419 | RODRIGUEZ BIRRIEL, CYNTHIA | PO BOX 1170 | | | | CANOVANAS | PR | 00729 |
| 254407 | RODRIGUEZ BRACERO, JUAN R | PARC SAN ROMUALDO | 145 CALLE P | | | HORMIGUEROS | PR | 00660 |
| 466724 | RODRIGUEZ BRACERO, JUAN R | PARCELAS SAN ROMUALDO | CALLE P BUZON 146 | | | HORMIGUEROS | PR | 00660 |
| 1558075 | RODRIGUEZ BURGOS, LUZ I. | URB. Santa Rosa | Calle 11 #29-7 | | | Bayamon | PR | 00959 |
| 1493741 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 |
| 1539280 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | | | San Juan | PR | 00921 |
| 1539377 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | | | San Juan | PR | 00921 |
| 232168 | RODRIGUEZ CINTRON, ISMAEL | 199-31 BO DAGUAO | | | | NAGUABO | PR | 00718-3104 |
| 282805 | Rodriguez Ciutrou, Luis A. | #13 Santiago Vidarte | | | | Yabucoa | PR | 00767 |
| 1934296 | Rodriguez De Jesus , Nelida | PO Box 1789 | | | | Juana Diaz | PR | 00795 |
| 2053526 | Rodriguez De Jesus, Nelida | P.O. Box 1789 | | | | Juana Diaz | PR | 00795 |
| 2072611 | RODRIGUEZ DE JESUS, NELIDA | PO BOX 1789 | | | | JUANA DIAZ | PR | 00795 |
| 469943 | RODRIGUEZ FELICIANO, EPIFANIO | CARR 348 KM 5.8 BOX 22532 | | | | MAYAGUEZ | PR | 00680 |
| 1095879 | Rodriguez Gonzalez, Tanya | PO Box 13871 | | | | San Juan | PR | 00908-3871 |
| 2052739 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | | PONCE | PR | 00717 |
| 1613143 | RODRIGUEZ HERNANDEZ, LUZ  S | P O BOX 236 | | | | OROCOVIS | PR | 00720 |
| 1572463 | Rodríguez Hernández, María | 2C-6 Calle13 | Urb. La Providencia | | | Toa Alta | PR | 00953 |
| 1700560 | RODRIGUEZ LAUREANO, WANDA | JOSEFINA PANTOJA OQUENDO | PO BOX 21370 | | | SAN JUAN | PR | 00928 |
| 1700560 | RODRIGUEZ LAUREANO, WANDA | PO BOX 11656 | | | | SAN JUAN | PR | 00922-1656 |
| 2054233 | RODRIGUEZ LOPEZ, MARILITZA | PO BOX 781 | | | | CIALES | PR | 00638 |
| 2010627 | RODRIGUEZ LYDIA, ALVAREZ | CALLE JUAN DE JESUS #14 | URB. MONSERRATE | | | JAYUYA | PR | 00664 |
| 1136969 | Rodriguez Marrero, Ramon | PO BOX 739 | | | | HORMIGUEROS | PR | 00660-0739 |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 |
| 1543185 | RODRIGUEZ MEDINA, CARMEN B | 500 ROBERTO H. TODD | P.O. BOX 8000 | | | SANTURCE | PR | 00910 |
| 1543185 | RODRIGUEZ MEDINA, CARMEN B | HC 83 BOX 7010 | | | | VEGA ALTA | PR | 00692 |
| 474202 | RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 | | | | HATILLO | PR | 00659 |
| 2158890 | Rodriguez Mercado, Luis A | PO Box 944 | | | | Patillas | PR | 00723 |
| 999374 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 |
| 999374 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 |
| 474515 | RODRIGUEZ MONTALVO, NOEL | URB. ALTURAS SABANERAS | CALLE E92 | | | SABANA GRANDE | PR | 00637 |
| 1154578 | RODRIGUEZ MONTALVO, WILLIAM | PO BOX 9477 | | | | BAYAMON | PR | 00960 |
| 2221141 | Rodriguez Montalvo, William | PO BOX 9477 | | | | Bayamon | PR | 00741 |
| 2178547 | Rodriguez Morales, Aurea | Bo. Apeadero sector Los Machuchales | P.O. Box 805 | | | Patillas | PR | 00723 |
| 474744 | RODRIGUEZ MORALES, MARIA M. | CALLE ACEROLA B-8 | VILLA CRIOLLOS | | | CAGUAS | PR | 00725 |
| 1524219 | Rodriguez Negron, Virgen Y | Urb Vista Alegre | 1106 Calle Trinitaria | | | Villalba | PR | 00766 |
| 2135552 | Rodriguez Oliveras, Dionisio | P.O Box 561100 | | | | Guayanilla | PR | 00656 |
| 2037819 | Rodriguez Oliveras, Martin | PO Box 561208 | | | | Guayanilla | PR | 00656-3208 |
| 724174 | Rodriguez Oliveras, Miriam | Calle 129 Bx-27 Jardines de Country Club | | | | Carolina | PR | 00985 |
| 475527 | RODRIGUEZ OLMEDA, IVETTE | BO LAVADERO | 62 CALLE BOSQUE | | | HORMIGUEROS | PR | 00660 |
| 1061983 | RODRIGUEZ RAMOS, MIGDALIA | PMB 249 | PO BOX 1810 | | | MAYAGUEZ | PR | 00681 |
| 477951 | RODRIGUEZ RIVAS, MARIA S. | URB. VILLA DE PATILLAS | 125 CALLE CUARZO | | | PATILLAS | PR | 00723 |
| 2157824 | Rodriguez Rodriguez, Carlos W. | HC 64 Buzon 7346 | | | | Patillas | PR | 00723 |
| 1560104 | Rodriguez Rodriguez, Jose M | P.O. Box 16142 | | | | San Juan | PR | 16142 |

Exhibit R
351st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1560104 | Rodriguez Rodriguez, Jose M | PO Box 16094 | | | | San Juan | PR | 00908 |
| 2154982 | Rodriguez Rodriguez, Jose M. | PO Box 16142 | | | | San Juan | PR | 00908 |
| 2162353 | Rodriguez Rodriguez, Roberto | PO Box 451 | | | | Arroyo | PR | 00714 |
| 1208120 | RODRIGUEZ RUIZ, GEMINELLY | 71 CALLE LOS ANGELES | | | | ANASCO | PR | 00610 |
| 1522179 | Rodriguez Santiago, Aurelio | Po Box 1241 | | | | Canovanas | PR | 00729 |
| 1235006 | RODRIGUEZ TORRES, JOSE I | MSC 097 | PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 2155927 | RODRIGUEZ VALENTIN, IRMA I | P.O. BOX 112 | | | | LAS MARIAS | PR | 00670 |
| 2157636 | Rodriguez Vazquez, Rafael A. | HC 4 Box 11991 | | | | Yauco | PR | 00698 |
| 1918285 | Rodriguez Velazquez, Iris O. | P.O. Box 173 | | | | Gurabo | PR | 00778 |
| 1984534 | Rodriguez Zayaz, Ana L. | HC1 Box 6200 | | | | Ciales | PR | 00638 |
| 1660287 | Rodriguez, Luis A. | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 |
| 664668 | Rohena Diaz, Hector L | HC 03 BOX 9259 | | | | GURABO | PR | 00778 |
| 1929862 | Roldan Daumont, Wanda I. | 4R-36 216 Colinasde Fairview | | | | Trujillo Alto | PR | 00976 |
| 1929862 | Roldan Daumont, Wanda I. | Calle 400 MC#4 | 4TA EXT Country Club | | | Carolina | PR | 00982 |
| 1929862 | Roldan Daumont, Wanda I. | Wanda I. Roldan Daumont | Departmento De LA Familia | MC # 4 4 Ext. C/400 Country Club | | Carolina | PR | 00982 |
| 1182381 | ROLON ORTEGA, CARMEN M | BO MOSQUITO | PDA 6 BUZON 1525 | | | AGUIRRE | PR | 00704 |
| 1182381 | ROLON ORTEGA, CARMEN M | BO MOSQUITO | PDA 6 BUZON 1525 | | | AGUIRRE | PR | 00704 |
| 1536365 | Rolon Ortega, Carmen M. | Bo Mosquito Pola 6 BZN - 1525 | | | | Aguire | PR | 00704 |
| 1537070 | ROMAN MALDONADO, YELITZA | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 |
| 76873 | ROMAN ROLDAN, CARMEN | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 |
| 489238 | ROMERO CASTRO, IVELISSE | REPTO. SAN JOSE | 375 CALLE BLANES | | | SAN JUAN | PR | 00923 |
| 1579994 | Rondon Pagan, Janette | HC 5 BOX 7403 | | | | Guaynabo | PR | 00971-9595 |
| 1456039 | Roque Rivas, Bolivar | Urb. Villa Andalucia Tudela #0-14 | | | | Caguas | PR | 00725 |
| 1054271 | ROSADO CRUZ, MARIA | C/ YUQUIBO M-5 VILLASBA CAREY | | | | TRUJILLO ALTO | PR | 00976 |
| 1507326 | ROSADO CRUZ, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1742136 | Rosado Rodriguez, Nilsa | Puerto Real Calle 1 | Casa 573 | | | Cabo Rojo | PR | 00623 |
| 1316248 | ROSADO SOTO, ANDRES | HC 02 BOX 6348 | | | | LARES | PR | 00669 |
| 235828 | Rosado, Jaritza Feliciano | HC 3 Box 6395 | | | | Rincon | PR | 00677 |
| 1466781 | ROSARIO BESTARD, IRIS N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 2071585 | Rosario Del Rio, Carmen M. | HC-2 Box 8538 | | | | Ciales | PR | 00638-9753 |
| 1480361 | ROSARIO MAISONET, SONIA | 300 ESTANCIAS DE BARCELONETA | CALLE ESCORPORA | | | BARCELONETA | PR | 00617-2415 |
| 2173789 | Rosario Ramirez, John F. | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 |
| 1735083 | ROSARIO RAMOS, EDDA I | PO BOX 146 | BO LA PLATA | | | AIBONITO | PR | 00786 |
| 498441 | ROSARIO SANCHEZ, VANESSA | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 498441 | ROSARIO SANCHEZ, VANESSA | RR #10 BOX 10032 | | | | SAN JUAN | PR | 00926 |
| 1765943 | Rosario Torres, Irma | PO BOX 253 | | | | Barranquitas | PR | 00794 |
| 732499 | ROSARIO TORRES, OLGA  N | P O BOX  371113 | | | | CAYEY | PR | 00737 |
| 1675289 | Rosario, Diana Espada | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1592806 | ROSARIO, MILAGROS SANTIAGO | CALLE GUAYANES G 12 177 | URB. ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 |
| 716945 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14  APT 143 | | | MAYAGUEZ | PR | 00680 |
| 2159826 | Ruiz Castillo, Irma I | Urb Los Coohos Call Bambu 1223 | | | | Ponce | PR | 00716 |
| 1696210 | Ruiz Castillo, Irma I. | Urb los Caobos Calle Bambu 1223 | | | | Ponce | PR | 00716 |
| 2168018 | Ruiz de Jesus, Jose R | HC 64 Box 8134 | | | | Patillas | PR | 00723 |
| 974645 | RUIZ DIAZ, CARMEN | PO BOX 800047 | | | | COTO LAUREL | PR | 00780-0047 |
| 2156068 | Ruiz Ledee, Uzziel | AT-3 Calle 46 La Haciendo | | | | Canovanas | PR | 00784 |
| 501717 | RUIZ LOPEZ, ROSA | APARTADO 1607 | | | | SAN GERMAN | PR | 00683 |
| 501717 | RUIZ LOPEZ, ROSA | P.O. Box 1013 | | | | San German | PR | 00683-1013 |
| 258814 | RUIZ PAGAN, KHAIRY J | URB JARD DE VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 |
| 1488859 | Ruiz Pagán, Khairy J | Urb. Jardines del valenciano | Calle Orquidea B-6 | | | Junos | PR | 00777 |
| 2177562 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B6 | | | | Juncos | PR | 00777 |
| 2177562 | Ruiz Pagan, Lizzie J. | P.O. Box 1813 | | | | Juncos | PR | 00777 |
| 748370 | RUIZ RIVERA, ROSA I | Apartado 805 | | | | Cidra | PR | 00739 |
| 748370 | RUIZ RIVERA, ROSA I | PO BOX 805 | | | | CIDRA | PR | 00739 |
| 189971 | RUIZ, GEMINELLY RODRIGUEZ | 71 CALLE LOS ANGELES | | | | ANASCO | PR | 00610 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 19

Exhibit R
351st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1794243 | SABALIER RIOS, CARMEN J. | URB VILLA CONTESSA | P21 CALLE TUDOR | | | BAYAMON | PR | 00956-2735 |
| 72984 | SAINZ SERRANO, CARLOS J. | CIUDAD JARDIN II | 228 CALLE ALCANFOR | | | CANOVANAS | PR | 00729 |
| 1513160 | Salaman, Laura Francis | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 67788 | SALVA RODRIGUEZ (FALLECIDO), CANDIDO A | DOS PINOS TOWNHOUSES | B 12 CALLE 2 | | | SAN JUAN | PR | 00923 |
| 1562772 | Salva Rodriguez, Candido A | Candido A Salva Rodriguez | Dos Pinos Townhouses | B12 Calle 2 | | San Juan | PR | 00923 |
| 1241743 | SANCHEZ ARROYO, JUAN F | BO AGUACAVE KM 0.0 | PO BOX 4499 | | | AGUADILLA | PR | 00605 |
| 1719506 | Sanchez Carrasquillo, Mariann | Urb Paseo Palma Real | 90 Calle Calandria | | | Juncos | PR | 00777-9723 |
| 1727304 | Sanchez Mateo, Jose L. | PMB 663 | PO Box 6017 | | | Carolina | PR | 00984-6017 |
| 1762082 | Sanchez Morales, Wanda | Urb Vistas Del Mar | 9 Calle Arena | | | Rio Grande | PR | 00745 |
| 1466686 | SANCHEZ MUNOS, VERONICA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 903417 | SANCHEZ PRINCIPE, IDALIZ | RR 2 BOX 454 | | | | SAN JUAN | PR | 00926 |
| 1975260 | SANCHEZ RAMIREZ, JEIDY | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 |
| 1514640 | Sanchez, Rosa Cotto | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 2066455 | SANTA ALICEA, MARGOT | PO BOX 633 | | | | SAN LORENZO | PR | 00754 |
| 1541554 | Santana Garcia, Angel Luis | Urb. Jardines de Country Club | Calle #149. CM 9 | | | Carolina | PR | 00984 |
| 1061874 | SANTANA, MIGDALIA MOULIER | PO BOX 473 | | | | NAGUABO | PR | 00718 |
| 1918311 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | | Juana Diaz | PR | 00795 |
| 1660810 | Santiago Astacio, Olga L | #93 Calle F Urb Agustin Stahl | | | | Bayamon | PR | 00956 |
| 1975560 | Santiago Gonzalez, Ana F | Jardines del Caribe X-10 Calle 27 | | | | Ponce | PR | 00728 |
| 1503399 | Santiago Maldonado, Arquimides | Box 560979 | | | | Guayanilla | PR | 00656 |
| 1735651 | Santiago Maldonado, Cesar H. | Calle Santiago Torres #17 | | | | Coamo | PR | 00769 |
| 373464 | SANTIAGO MARTINEZ, ONEL | HC-05 BOX 6084 | | | | JUANA DIAZ | PR | 00795 |
| 1139477 | SANTIAGO MERCADO, RENE | HC 9 BOX 4354 | | | | SABANA GRANDE | PR | 00637-9441 |
| 1064504 | SANTIAGO ROSARIO, MILAGROS | 177 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 |
| 333378 | SANTIAGO ROSARIO, MILAGROS DE LOS A | URB EST DEL RIO | 177 GUAYANES | | | HORMIGUEROS | PR | 00660 |
| 2084220 | Santiago Santiago, Antonia | Box 491, Bo. Cedro Arriba | | | | Naranjito | PR | 00719 |
| 1086723 | SANTIAGO SANTIAGO, ROBERTO | HC 02 BOX 7254 | | | | SANTA ISABEL | PR | 00757 |
| 1453322 | SANTIAGO SOTO, VIVIAN | BOX 418 | | | | SANTA ISABEL | PR | 00757 |
| 246037 | SANTIAGO VIENTOS, JOSE A | HC 02 BOX 11203 | | | | LAS MARIAS | PR | 00670 |
| 2114735 | Santiago, Maribel Colon | 263 Calle Maga | Urb Jardine de Jayuya | | | Jayuya | PR | 00664 |
| 1603140 | Santiago, Muzmett | 1159 Antonia Martínez Country Club | | | | San Juan | PR | 00924 |
| 688757 | SANTISTEBAN PADRO, JOYCE M | URB GREEN HLS | C12 CALLE GLADIOLA | | | GUAYAMA | PR | 00784 |
| 1480576 | SANTOS RODRIGUEZ, HARRY | BDA SALAZAR | CALLE SABIO | NUM 1673 | | PONCE | PR | 00717-1839 |
| 1021235 | SANTOS VAZQUEZ, JOSE | HC 4 BOX 11922 | | | | YAUCO | PR | 00698-9608 |
| 1735599 | Semidey Alicea, Yaira Liz | Urb Jardines del mamey | Calle 6 K3 | | | Patillas | PR | 00723 |
| 963294 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 |
| 2066931 | SERRANO PEREZ, ALBA N | HC 3 BOX 36700 | | | | SAN SEBASTIAN | PR | 00685-7575 |
| 1706171 | Serrano Soto, Luz M. | Colinas del Sol #44 Calle 4 Apto. 4412 | | | | Bayamon | PR | 00957-7011 |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 |
| 1520070 | Silva Barbosa, Madeline | 204 Luis Castellon | | | | Mayaguez | PR | 00680 |
| 1520070 | Silva Barbosa, Madeline | 8146 Calle Balbino Trinta | | | | Mayaguez | PR | 00680 |
| 1070657 | SOLIS DE JESUS, NILDA | HC 03 BOX 8875 | | | | GUAYNABO | PR | 00971 |
| 1751891 | Solis Rivera, Dialis | HC 5 | BOX 9862 | | | RIO GRANDE | PR | 00745 |
| 1979965 | SOLIS RIVERA, DIALIS | HC 5  BUZON 9862 | | | | RIO GRANDE | PR | 00745 |
| 1535589 | Solis Rivera, Dialis | HC5 Box 9862 | | | | Rio Grande | PR | 00745 |
| 1575993 | SOLTREN GONZALES, MARIA DE LOS A | HC 6 BOX 68462 | | | | AGUADILLA | PR | 00603 |
| 1653955 | Soto Pabon, Maria J. | 75 C/Prudencio Rivera | | | | Hato Rey | PR | 00917 |
| 651311 | SOTO RIVERA, EVELYN | URB CAPARRA TERRACE | 813 CALLE 13 SE | | | SAN JUAN | PR | 00921 |
| 769525 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | | | LUQUILLO | PR | 00773 |
| 769525 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | | | LUQUILLO | PR | 00773 |
| 1209499 | SOTO RODRIGUEZ, GILBERTO | 35 JOSE CAMPECHE | | | | MAYAGUEZ | PR | 00680 |
| 2157759 | Suren Rodriguez, Reinaldo | Bo. Playita Calle Villasol # 17 | | | | Salinas | PR | 00751 |
| 903772 | SUSTACHE SUSTACHE, IRENE | HC 1 BOX 4233 | | | | YABUCOA | PR | 00767 |

Exhibit R
351st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1541068 | TAPIA RÍOS, RUTH M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1214619 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 |
| 1385428 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 |
| 2208740 | Tirado Morales, Nelson | Villa Universitaria C-29 Calle 8 | | | | Humacao | PR | 00791 |
| 268507 | TORO CRUZ, LISSETTE | URB ESTANCAS DEL RIO II | 762 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 |
| 1121080 | Toro Cuadrado, Miriam | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 |
| 1218807 | TORRES APONTE, IRIS N | PO BOX 9989 | | | | SAN JUAN | PR | 00908 |
| 1979543 | TORRES BERRIOS, NORVA I | PO BOX 156 | | | | AIBONITO | PR | 00705-0156 |
| 1978151 | Torres Garcia, Jesus | N#20 Calle 5 Villas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1791503 | Torres Gonzalez, Lillian | QQ-12 Calle 6 Urb Cana | | | | Bayamon | PR | 00957 |
| 2012705 | Torres Guadalupe, Felipe | Barrio Sonto Domingo PO2 777 Sector Sabano 1 | | | | Penuelas | PR | 00624 |
| 2220988 | Torres Maldonado, Elizabeth | HC 01 Box 8627 | | | | Penuelas | PR | 00624 |
| 1487763 | TORRES PELUYERA, MARANGELY | HC 4 BOX 58377 | | | | GUAYNABO | PR | 00971 |
| 1703675 | Torres Rivera, Antonio | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1703675 | Torres Rivera, Antonio | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 1824883 | TORRES ROMAN, LOUIS I | HC-03 BOX 17775 | | | | LAJAS | PR | 00667 |
| 557520 | TORRES ROSARIO, NANCY | HC 02 BOX 9996 | | | | JUNCOS | PR | 00977-9604 |
| 692369 | TORRES SAMBOLIN, JUDITH | HC 1 BOX 15545 | | | | COAMO | PR | 00769 |
| 1628951 | TORRES TORRES, MARIA | Edit. Mercantil Plaza | Pck 26 1/2 | Ave Ponce De Leon | | San Jaun | PR | 00924 |
| 1628951 | TORRES TORRES, MARIA | VILLA PRADES | 846 CALLE JOSE QUINTON | | | San Juan | PR | 00924-2133 |
| 1423050 | TORRES TORRES, SHARON | KAREN L. AYALA VAZQUEZ | JOSE E.TORRES VALENTIN | TORRES VALENT'N ESTUDIO LEGAL L.L.C | NÚM. 78 CALLE GEORGETTI | SAN JUAN | PR | 00925 |
| 1933921 | Turell Rosario, Manbel | Urb. La Lula | Calle 5 F 13 | | | Ponce | PR | 00730 |
| 1460904 | Vaello Bermudez, Yadira | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 880446 | VALENTIN CENTENO, ALEIXA | 1GA CALLE DOMINGO SILVA | | | | MAYAGUEZ | PR | 00680 |
| 564888 | VALENTIN LOPEZ, HECTOR I. | SAN ANTONIO B-26 | | | | ANASCO | PR | 00610 |
| 2219550 | Valentin Rodriguez, Ernesto | #11 Calle Luna | Bamada Sandin | | | Vega Baja | PR | 00693 |
| 1565686 | Vargas Espiet, William R. | 121 Urb Jardines de Aguadilla | | | | Aguadilla | PR | 00603 |
| 2219318 | Vargas Nieves, Juan | C/15 H-17 | Villa Linares | | | Vega Alta | PR | 00692 |
| 568976 | VARGAS ROMAN, EMILIA VERA | 36 VILLA SERENA | | | | SANTA ISABEL | PR | 00757 |
| 1252791 | Vargas Vargas, Luis A | RR2 Box 4160 | | | | Anasco | PR | 00610 |
| 568845 | VARGAS VARGAS, LUIS A. | BOX 2232 | | | | ANASCO | PR | 00610 |
| 283021 | VARGAS VARGAS, LUIS A. | PO BOX 2232 | | | | ANASCO | PR | 00610 |
| 1466878 | Vazquez Carmona, Carmen | Bo Buenaventura 727 | Calle Pablo Pizarro | | | Carolina | PR | 00987 |
| 610666 | VAZQUEZ DE JESUS, ANGEL L | PO BOX 8912 | | | | CAGUAS | PR | 00726 |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | BO. Dos BOcas 1 Carr. 807 | | | | Corozal | PR | 00783 |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 |
| 1566731 | Vazquez Gonzalez, Linnette | HC-03 Box 11992 | | | | Corozal | PR | 00783 |
| 1975990 | Vazquez Rodriguez , Gloria  E. | 516 Cale Baena Urb. San Jose | | | | San Juan | PR | 00923 |
| 1975990 | Vazquez Rodriguez , Gloria  E. | Cond. San Jose 2 | #389 Apto. 13 Calle Sicilia | | | San Juan | PR | 00923 |
| 575626 | VEGA MEDINA, JACQUELINE | HC 8 BOX 84354 | | | | SAN SEBASTIAN | PR | 00685 |
| 1028479 | VEGA ORTIZ, JULIO A | HC 3 BOX 14837 | | | | YAUCO | PR | 00698 |
| 1462912 | VEGA ZAYAS, JOSE H. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1003927 | Velazquez Crispin, Hector | Bo. Canejas | 4398 CALLE 2 APT 181 | | | SAN JUAN | PR | 00926-8650 |
| 1462648 | VELAZQUEZ LOZADA, NILSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1748011 | Velazquez Luciano, Keyla M | #76 Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637-1603 |
| 726695 | VELEZ ALICEA, NANCY | HC 01 BOX 5578 | | | | GURABO | PR | 00778 |
| 1534254 | Velez Crespo, Eduardo | Urb. Capana Heigth | 1471 Calle Eden | | | San Juan | PR | 00920 |
| 1443751 | VELEZ GONZALEZ, FRANCISCO | HC-01 BOX 2260 | | | | JAYUYA | PR | 00664 |
| 236550 | VELEZ GONZALEZ, JAVIER | PO BOX 13871 | | | | SAN JUAN | PR | 00908-3871 |
| 1574129 | Velez Jimenez, Francis  E | PO Box 5421 | | | | San Sebastian | PR | 00685 |
| 1221708 | VELEZ MELON, IVELISSE | COND VISTA VERDE APT 606 | AVE. SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 939276 | VELEZ TORO, VICTOR | HC 1 BOX 7706 | | | | SAN GERMAN | PR | 00683 |
| 1854141 | Velez, Myrtelina | Urb. Sobanera 337 Camerio del Proder | | | | Cidra | PR | 00739 |
| 1526511 | Velez-Rivera, Angel L. | Departamento de Seguridad Publica de la Policia de | 262 Howard St. University Gardens | | | Rio Piedras | PR | 00927 |
| 1526511 | Velez-Rivera, Angel L. | PO Box 55274 | Station One | | | Bayamon | PR | 00960-5274 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 19

Exhibit R

351st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1695990 | Vera Garcia, Zoraida | 4423 Pedro Caratini Urb. Perla del Sur | | | | Ponce | PR | 00717 |
| 584825 | Vicente Marquez, Jesus | 150 c/Luna Los Angeles | | | | Carolina | PR | 00979 |
| 584825 | Vicente Marquez, Jesus | 150 Los Angeles c/Luna | | | | Carolina | PR | 00979 |
| 584825 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | | Carolina | PR | 00983 |
| 1530931 | Vidal, Oliver  A. Irizarry | Bda Baldorioty C/ Gamboa | #4506 | | | Ponce | PR | 00728 |
| 588142 | VILLANUEVA SANTIAGO, MILDRED | COND EL ATLANTICO | APT 702 | LEVITOWN | | TOA BAJA | PR | 00949 |
| 2179358 | Villegas Rosario, Julio | HC4 Box 15053 | | | | Carolina | PR | 00987 |
| 1850986 | Villoch Rivera, Modesta | PO Box 336505 | | | | Ponce | PR | 00733-6505 |
| 589139 | VIRELLA ROSADO, NANCY E. | PO  BOX 614 | | | | CIALES | PR | 00638 |
| 1565641 | William R Vargas Espiet - 9962 | 121 Urb. Jardines de Aguadilla | | | | Aguadilla | PR | 00603 |
| 1689666 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villalba | PR | 00766 |
| 1689666 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villalba | PR | 00766 |
| 598627 | ZAYAS MEDINA, JAIME G. | CALLE RAMON R.VELEZ NO.46 | PLAYA | | | PONCE | PR | 00716 |
| 598785 | ZAYAS RIVERA, ADRIA Y | HC-3 BOX 20024 | | | | LAJAS | PR | 00667 |
| 598785 | ZAYAS RIVERA, ADRIA Y | PMB 187 AVE. MUNOZ RIVERA 1575 | | | | PONCE | PR | 00717-0211 |
| 1243811 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | | CAGUAS | PR | 00726 |
| 598983 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | | CAGUAS | PR | 00726 |
| 692189 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | | CAGUAS | PR | 00726 |
| 1584635 | Zayas Veguilla, Onix A | 28 Calle 17 Bda. Polvorin | | | | Cayey | PR | 00736 |
| 1578796 | ZAYAS, JAIME | PLAYA 46 CALLE RAMON R VELEZ SECT PLAYITA | | | | PONCE | PR | 00731 |

**<u>Exhibit S</u>**

# Exhibit S

352nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 778058 | ACOSTA ANGELUCCI, IVETTE M. | URB. ALTURAS DE FLAMBOYAN | CALLE 9 E 6 | BAYAMON | PR | 00959 |
| 1476798 | Bhatia, Andres W | 4313 SW 102nd Terrace | | Gainsville | FL | 32608-7131 |
| 1476798 | Bhatia, Andres W | 4313 SW 102nd Terrace | | Gainsville | FL | 32608-7131 |
| 2191128 | Farley, Anne | Peter C. Hein | 101 Central Park West 14E | New York | NY | 10023 |
| 1462736 | Farley, Anne | Peter C. Hein | 101 Central Park West 14E | New York | NY | 10023 |
| 2191121 | Hein, Peter C. | 101 Central Park West 14E | | New York | NY | 10023 |
| 1516934 | Jose Gonzalez Chavez & Teresa Gavillan | Paseo de la Fuernte C-5 Tivoli St. | | San Juan | PR | 00926 |
| 1453654 | Mott, Robert Arnold | 309 N Market #2621 | | Brenham | TX | 77833 |
| 1453654 | Mott, Robert Arnold | 309 N Market #2621 | | Brenham | TX | 77833 |
| 1616847 | Playa India SE | 2019 Albizu Campos | | Aguadilla | PR | 00603 |
| 1427530 | Rybak, Violet | 51 Marrion St. | | Clifton | NJ | 07013 |
| 1560000 | Santiago Gomez, Cristina | Villas Del Mar Oesto Apto 4k | 4735 Ava Isla Verde | Carolina | PR | 00979-5410 |
| 1447391 | Sifontes, Tomás C | M1 Calle 9 | Urb. Prado Alto | Guaynabo | PR | 00966 |
| 1696325 | SUAREZ RIVERA, RAFAEL | URB SANTA ANA | E6 CALLE SALAMANCA | SAN JUAN | PR | 00927-4917 |
| 1696325 | SUAREZ RIVERA, RAFAEL | URB SANTA ANA | E6 CALLE SALAMANCA | SAN JUAN | PR | 00927-4917 |
| 1442952 | Woo, James T & Grace Y | PO Box 379 | | New Vernon | NJ | 07976 |
| 1477397 | Zayas, Hipolito  Ramos | Urb.Sabanera | 47 Camino De Las Cascadas | Cidra | PR | 00739 |
| 1477397 | Zayas, Hipolito  Ramos | Urb.Sabanera | 47 Camino De Las Cascadas | Cidra | PR | 00739 |

**<u>Exhibit T</u>**

Exhibit T

353rd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1427441 | AALAEI, SOPHIE | 3741 45TH STREET | | HIGHLAND | IN | 46322 |
| 45373 | BARRIERA MUNOZ, SIMON | URB CONSTANCIA | 3035 CALLE SOLER | PONCE | PR | 00717 |
| 1655053 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Cond. Kings Court Playa | Kings Court 59, Apt. 304 | San Juan | PR | 00911-1160 |
| 1655053 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 |
| 1465242 | Douglas A. Aron Family Trust | 855 Worcester Rd. | | Framingham | MA | 01701 |
| 1436488 | Francisco Toro De Osuna Viviana Velez Perez Comm Prop | 28 Urb Ext. Quintas Santa Maria | | Mayaguez | PR | 00682 |
| 1455981 | Gonzalez-Diez, Mariano E | P.O. Box 9945 | | Arecibo | PR | 00613-9945 |
| 1441960 | Howard, Walter J. | 5 Swayze Dr. | | Latham | NY | 12110 |
| 1513296 | Inmobiliaria San Alberto, Inc | PO Box 30532 | | Manati | PR | 00674-8513 |
| 1436122 | Judith Marie Tidikis & Frank Tidikis, Tenants by the Entireties | 12 Cranes Nest | | Stuart | FL | 34996 |
| 1502600 | Julia Penny Clark and William Bryson | 7833 Aberdeen Road | | Bethesda | MD | 20814-1101 |
| 1450684 | Nachtman Living Trust Robert and Joan Nachtman TTEES | 16 Robin Drive | | Hauppauge | NY | 11788 |
| 1100546 | OCASIO JIMENEZ, WALLACE R | GOLDEN COURT II | 155 ARTERIAL HOSTOS APT 271 | SAN JUAN | PR | 00918-8299 |
| 1564269 | Rivera, Victor M. | C/2 #14 Paseo Alto | | San Juan | PR | 00926-5917 |

**Exhibit U**

Exhibit U

354th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1057343 | MARCHAND CASTRO, MARISOL | PASEO LAS BRISAS | CALLE IBIZA 67 | SAN JUAN | PR | 00926 |
| 619257 | RAMON SILVA & INES M FRADERA | PO BOX 880 | | GUAYNABO | PR | 00970-0880 |
| 619257 | RAMON SILVA & INES M FRADERA | PO BOX 880 | | GUAYNABO | PR | 00970-0880 |
| 1771390 | Tomas Cuerda Inc. | PO Box 363307 | | San Juan | PR | 00936 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit V</u>**

Exhibit V

355th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1449665 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tee | 17008 SW Sapri Way | Port St Lucie | FL | 34986 |
| 1560419 | MEDERO FERNANDEZ, JUAN | P.O.BOX 25 | | GURABO | PR | 00778 |

**<u>Exhibit W</u>**

Exhibit W

356th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1724120 | DIAZ RODRIGUEZ MD, RUBEN | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 611 | BAYAMON | PR | 00959-7206 |
| 1724120 | DIAZ RODRIGUEZ MD, RUBEN | CALDAS 2037 JOSE FIDALGO DIAZ A. | | SAN JUAN | PR | 00926 |
| 1435651 | Shakin, Eric | 600 Northern Blvd | Suite 216 | Great Neck | NY | 11021 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                               Page 1 of 1

**Exhibit X**

Exhibit X

357th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1515242 | Conte Matos , Auguste P. | 3481 Lakeside Dr. NE, Apt. 1608 | | | Atlanta | GA | 30326-1314 |
| 1475474 | Denton, Whadzen | PO Box 140878 | | | Arecibo | PR | 00614 |
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | 339 Calle Miramelindas | Urb. Sabanera del Rio | | Gurabo | PR | 00778-5248 |
| 844293 | GONZALEZ ALVAREZ, ALDO  J | EL REMANSO | E-2 CAUCE | | SAN JUAN | PR | 00926 |
| 1461873 | Graham, Diana E. and Johnson | 176 Evergreen Drive | | | Westbury | NY | 11590 |
| 2097949 | Hernaiz Ramos, Jose Felipe | UPS | International Maritime Accountant | Base Area Muniz | Carolina | PR | 00979 |
| 2097949 | Hernaiz Ramos, Jose Felipe | Urb Floral Park | 207 Calle San Antonio | | San Juan | PR | 00917 |
| 593880 | ORTIZ SANTIAGO, WILSON | COND LA ALBORADA | 2201 APT 11301 | | COTTO LAUREL | PR | 00780 |
| 1444398 | Peter J & Susan J Deschenes JT TEN | 136 Holly Pt. | | | Littleton | NC | 27850 |
| 2208968 | Silva Coll, Maria J | Ave. Pinero #600, Apt. 1603, Torre Norite | | | San Juan | PR | 00918-4061 |
| 2208968 | Silva Coll, Maria J | Villa Capri | 1166 Calle Catania | | Rio Piedras | PR | 00924 |
| 2126493 | Smyth, Raoul | 1724 N. Chumash | | | Orange | CA | 92867 |
| 1552320 | Super Plastico, Inc. | Calle Comerio 206 | | | Bayamon | PR | 00959-5358 |
| 1515212 | Valdivieso, Ada R. | P.O. Box 1144 | | | Penuelas | PR | 00624-1144 |
| 1562047 | Vincente Gonzales, Harold D. | 526 Tintillo Hills Rd. | | | Guaynabo | PR | 00966 |
| 1562047 | Vincente Gonzales, Harold D. | 526 Tintillo Hills Rd. | | | Guaynabo | PR | 00966 |
| 1562047 | Vincente Gonzales, Harold D. | Vicente & Cuebas | Harold D Vicente Gonzalez, Attorney | P.O. Box 1609 | San Juan | PR | 00910 |
| 1562047 | Vincente Gonzales, Harold D. | Vicente & Cuebas | Harold D Vicente Gonzalez, Attorney | P.O. Box 1609 | San Juan | PR | 00910 |

**<u>Exhibit Y</u>**

Exhibit Y

358th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1442671 | Coffey, Robin | 1811 New Britain Ave | | Farmington | CT | 06032 |
| 2079132 | De Jesus Jusino, Teresita | PO Box 52194 | | Toa Baja | PR | 00950-2194 |
| 1397890 | OLAVARRIA JIMENEZ, JOSE E. | URB. LEVITOWN LAKES | AJ9 CALLE MAGALY | TOA BAJA | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)                                    Page 1 of 1

**Exhibit Z**

## Exhibit Z

359th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 44036 | Banco Popular de Puerto Rico | Corp. Real Estate (716) | PO Box 362708 | | San Juan | PR | 00936 |
| 44036 | Banco Popular de Puerto Rico | Legal Division (745) | PO BOX 362708 | | San Juan | PR | 00936 |
| 1379166 | DEYA ELEVATOR SERVICE | GPO BOX 362411 | | | SAN JUAN | PR | 00936-2411 |
| 1454648 | Freiria Garraton, Maria M | PO Box 36-4165 | | | San Juan | PR | 00936-4165 |
| 1445426 | Gary R Anderson Trust U/A 10/25/10 | Gary R Anderson, Trustee | PO Box 444 | | New London | NH | 03257 |
| 1445783 | GARY R ANDERSON TRUST U/A 10/25/10 | PO BOX 444 | | | NEW LONDON | NH | 03257 |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | Kennesaw | GA | 30144 |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | Kennesaw | GA | 30144 |
| 1792077 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W | | Kennesaw | GA | 30144 |
| 1792077 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | Atlanta | GA | 30326 |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance | 3560 Lenox Road, Suite 1600 | Atlanta | GA | 30326 |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | Atlanta | GA | 30326 |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy | Chief Financial Officer | 3111 West Allegheny Avenue | Philadelphia | PA | 19132 |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy, Chief Financial Officer | 3111 West Allegheny Avenue | | Philadelphia | PA | 19132 |
| 1574273 | Llauger, on behalf of himself and all others similarly situated, Jorge  Valdes | Hagens Berman Sobol Shapiro LLP | 455 N Cityfront Plaza Drive, Suite 2410 | | Chicago | IL | 60611 |
| 1453925 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | San Juan | PR | 00907-2106 |
| 1453925 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | San Juan | PR | 00907-2106 |
| 1453824 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | San Juan | PR | 00907-2106 |
| 1453824 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | San Juan | PR | 00907-2106 |
| 1628925 | RIESTRA FERNANDEZ, MIGUEL | 675 CALLE SERGIO CUEVAS BUSTAMANTE | APT 2001 TORRE DEL CARDENAL | | SAN JUAN | PR | 00918 |
| 1628925 | RIESTRA FERNANDEZ, MIGUEL | COND TORRE DEL CARDENAL | 675 CALLE BUSTAMANTE APT PH17 | | SAN JUAN | PR | 00918-4090 |
| 2208987 | RIOS MORALES, AWILDA | HC-57 BOX 11030 | | | AGUADA | PR | 00602 |
| 2208987 | RIOS MORALES, AWILDA | SUPERVISORA DE OFICINA-TECNICA MAYAGUEZ | AUTORIDAD ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | SAN JUAN | PR | 00936 |

**<u>Exhibit AA</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|------------|--------|------------------------|
|      |         |            |        |                        |
| Reason: | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|---------------------|------------------------|--------|----------------------------------|
|        |                     |                        |        |                                  |
| Base para: | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico.  **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.  (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico.  **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**